The Honorable Kymberly K. Evanson

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON

| | |
|---|---|
| CYMBIDIUM RESTORATION TRUST,<br><br>Plaintiff,<br><br>v.<br><br>AMERICAN HOMEOWNER PRESERVATION TRUST SERIES AHP SERVICING; its Trustee, U.S. BANK TRUST N.A.; AHP CAPITAL MANAGEMENT, LLC; AMERICAN HOMEOWNER PRESERVATION SERIES 2015A+; its Trustee, U.S. BANK TRUST NATIONAL ASSOCIATION; AHP SERVICING, LLC<br><br>Defendants. | NO. 2:24-cv-00025-KKE<br><br>[PROPOSED] PRETRIAL ORDER |

Pursuant to Western District of Washington Local Rule 16(e), Plaintiff Cymbidium Restoration Trusts ("Cymbidium") and Defendants ("AHP") jointly submit this Proposed Pretrial Order.

**JURISDICTION**

This Court has jurisdiction pursuant to 28 U.S.C. § 1332 because there is complete diversity of citizenship between the plaintiff and the defendants, and because the amount in controversy exceeds the sum of $75,000, exclusive of interest and costs. The plaintiff is a Delaware Statutory Trust with its principal place of business in King County, Washington. Defendant American Homeowner Preservation Trust Series AHP Servicing is a Delaware



BYRNES • KELLER • CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

Statutory Trust. Its principal place of business is in Chicago, Illinois. Defendant U.S. Bank Trust N.A. is the Trustee of AHP Trust Servicing; it is named as a defendant in its nominal Trustee capacity. Defendant American Homeowner Preservation Series 2015A+ is a Delaware Statutory Trust with a principal place of business in Chicago, Illinois. Defendant U.S. Bank Trust National Association is the Trustee of AHP 2015A+; it is named as a defendant in its nominal Trustee capacity (collectively, the "AHP Trusts"). Defendant AHP Servicing, LLC ("AHP Servicing") is a limited liability company with its principal place of business in Chicago, Illinois.

The damages claimed by plaintiff far exceed the jurisdictional amount in controversy threshold.

**CLAIMS AND DEFENSES**

Cymbidium will pursue the following claims for relief at trial:

1. Breach of Contract against the AHP Trusts based on defendants' alleged breaches of the Mortgage Loan Sale Agreement and First Amendment (collectively, the "MLSA"), including its warranties and defendants' failure to remit mortgage loan recoveries, failure to provide required mortgage loan documents, and failure to pay amounts owed under the MLSA.

2. Conversion against all defendants for wrongfully retaining and using or selling to others mortgages or mortgage loan proceeds that were allegedly sold and assigned to Cymbidium under the MLSA. After the sale, AHP Servicing misappropriated borrower loan payments that belonged to Cymbidium and/or Magerick, LLC, and the AHP Trust Defendants sold and transferred some of the same mortgage loans and related REO properties to third parties, retaining the proceeds instead of remitting them to Cymbidium. These acts constituted an unauthorized assumption of ownership and use of Cymbidium's property, causing direct financial harm.



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

<u>AHP will pursue the following affirmative defenses</u>:

AHP denies all allegations and claims asserted in the Complaint and asserts, without limitation, the following affirmative defenses: improper damages; waiver; unjust enrichment; unclean hands; failure to mitigate; satisfaction of all terms, conditions, duties, and obligations; substantial performance and de minimis harm; setoff; failure to identify any specific amount of allegedly converted funds; Plaintiff's material breach of contract; fraud in the inducement; and impossibility of performance. Defendants also assert that Plaintiff is not the real-party-in-interest to assert claims for breach of contract or conversion.

<u>AHP will pursue the following counter-claims</u>:

1. AHP seeks a declaratory judgment that, by repaying all amounts due under the MLSA and First Amendment, AHP fully satisfied all obligations allegedly owed to Cymbidium.

2. AHP seeks an accounting of Cymbidium's books and records to determine whether all obligations under the MLSA and First Amendment were satisfied and to quantify any compensation or asset transfers to Cymbidium or its affiliates. AHP alleges that only a court-ordered accounting can determine the amounts owed, including the value of non-arm's-length transactions and uncompensated transfers.

3. AHP alleges that the MLSA and First Amendment are valid, enforceable contracts that it fully performed, and that Cymbidium breached those agreements and otherwise acted in bad faith, including making uncompensated assignments to affiliates, engaging in non–arm's-length servicing transactions, and failing to properly account for funds. As a result of these alleged breaches, AHP seek damages, attorneys' fees, costs, interest, and other appropriate relief.

4. AHP alleges that the MLSA and First Amendment are valid, enforceable contracts that it fully performed, and that Cymbidium materially breached those agreements by deliberately disclosing confidential contract terms to third parties, including by filing them in a



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

public complaint. AHP seeks damages, attorneys' fees, costs, interest, and other appropriate relief resulting from that breach.

5. AHP alleges that they inadvertently overpaid Cymbidium approximately $3 million under the MLSA and First Amendment, that they own those funds, and that Cymbidium has no right to retain them. Despite demand, Cymbidium allegedly refused to return the overpayment and intentionally retained and used the funds, causing damages for which AHP seek recovery, interest, attorneys' fees, and costs.

## ADMITTED FACTS

1. Cymbidium and the AHP Trusts entered into the Mortgage Loan Sale Agreement on October 7, 2022, and its First Amendment on March 15, 2023.

## ISSUES OF LAW

1. Whether, and to what extent, the Mortgage Loan Sale Agreement and First Amendment are valid and enforceable under Washington law.

2. Whether, and to what extent, the Mortgage Loan Sale Agreement and First Amendment effected a sale, transfer of ownership, or other interest, in the mortgage loans and related lien interests.

3. Whether Cymbidium or Defendants converted funds and property of the other.

4. Whether Cymbidium or Defendants have sustained recoverable damages as a result of the other party's alleged breach of contract and conversion.

5. Whether Cymbidium or Defendants is/are entitled to prejudgment interest and costs under the contracts or applicable law.

6. Whether Cymbidium may maintain a claim for conversion under Washington law to the extent that the alleged injury arises from contractual obligations.



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

**WITNESSES[1]**

The names and addresses of witnesses, other than experts, to be used by the parties at the time of trial and the general nature of the testimony of each are:

On behalf of Plaintiff (asterisk* indicates by video deposition designation):

1) William Weinstein
c/o Byrnes Keller Cromwell

Mr. Weinstein will testify regarding the formation of the Mortgage Loan Sale Agreement and First Amendment, including the negotiations between the parties and their intent in entering into the MLSA. He will testify regarding the performance of the parties under the MLSA, defendants' breaches of the MLSA, and the resulting damages to Cymbidium. Mr. Weinstein will also testify regarding defendants' failure to remit loan proceeds, failure to provide required loan documentation, and the impact of those failures on Cymbidium.

2) Sonal Gupta
c/o Byrnes Keller Cromwell

Ms. Gupta will testify regarding Cymbidium's damages, including the preparation and analysis of the most up to date reconciliation spreadsheet and all prior version, the figures reflected in those spreadsheets, amounts owed under the MLSA, and defendants' failure to remit recoveries or payments required under the same.

3) Lucas Frank
c/o Byrnes Keller Cromwell

Mr. Frank will testify regarding the mortgage loan documents required under the MLSA, including notes, assignments, allonges, and mortgage files. He will testify regarding loans that could not be recovered or liquidated due to title and other loan documentation defects, loans sold by defendants to third parties without remitting proceeds to Cymbidium, and loans for which defendants failed to provide required

[1] To the extent there are any objections to any listed witness, the parties reserve their rights to raise it at or before the January 13, 2026 pre-trial conference.



BYRNES • KELLER • CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

documentation, resulting in Cymbidium not receiving what the AHP Trust's had contractually agreed to provide and Cymbidium being unable to enforce or dispose of the loans.

4) Cliff Ponte
Cliff Ponte Inc.
75 Brandt Ave.
Dartmouth, Massachusetts 02747
cponte@kw.com

Mr. Ponte is associated with a company that provides servicing for REO-type loans. His company serviced certain REO loans at issue in this lawsuit. In that role, Mr. Ponte interacted with Jorge Newbery and William Weinstein in connection with the sale of REO loans to third parties. Mr. Ponte is expected to testify regarding the servicing of those loans, the process by which the loans and properties were marketed and sold, communications with Mr. Newbery and Mr. Weinstein, and his knowledge of issues encountered and costs incurred in connection with the servicing and sale of the REO loans, as well as matters reasonably related thereto.

5) Karen Kamphausen*
3318 Wesley
Berwyn, Illinois 60402

Ms. Kamphausen will testify regarding defendants' loan trading, servicing, and disposition practices. At the relevant times, she served as Senior Vice President at preREO and previously as Senior Vice President of Trading, both entities affiliated with Jorge Newbery. Her testimony will address the handling, sale, and disposition of mortgage loans, the retention or diversion of loans or loan proceeds, and defendants' internal practices relating to loan documentation and recoveries.



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

6) Jorge Newbery
540 South Summit
Barrington, Illinois 60010

Mr. Newbery may testify regarding the formation, administration, and performance of the MLSA; the structure, control, and operations of the AHP entities; and decisions concerning the handling, sale, servicing, and disposition of mortgage loans and related proceeds. He may testify regarding defendants' receipt, use, and retention of loan proceeds and mortgage assets, defendants' failure to provide required loan documentation, and defendants' compliance with or breach of their contractual obligations, as well as matters bearing on Cymbidium's damages.

On behalf of Defendants (asterisk* indicates by video deposition designation):

1. Jorge Newbery
c/o Bailey Duquette P.C.
800 Fifth Avenue, Ste. 101-800
Seattle, Washington 98101

Mr. Newbery will testify regarding his relationship with William Weinstein, their prior dealings and course of conduct, and the intent, formation, administration, and performance under the MLSA and First Amendment, including decisions concerning the handling, sale, servicing, and disposition of mortgage loans and related proceeds. He will further testify regarding his knowledge of Cymbidium's dealings and communications with Weinstein-related affiliates and third parties, including the receipt, use, and retention of loan proceeds and mortgage assets, Cymbidium's failures to provide required accounting, and other matters bearing on AHP's claims, counterclaims, defenses, and damages.

2. Paul Birkett*
Dublin, Ireland

Paul Birkett will testify regarding his business relationship with William Weinstein and his limited involvement with Keydally Capital. He will further testify regarding Keydally's



BYRNES • KELLER • CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

dealings with Mr. Weinstein, his understanding of the purpose of those dealings, and that neither he nor Keydally determined or substantiated any transaction valuations, expected any meaningful economic upside, or had any operational role with respect to the assets at issue.

3. Darragh Birkett*
Dublin, Ireland

Darragh Birkett will testify regarding his limited and nominal role with Keydally Capital, which he understood to be a short-term, non-operational entity formed in exchange for a modest fee. He will testify that he had no background in mortgage debt, distressed assets, or litigation claims; did not understand the nature or purpose of the transactions involving Keydally or AHP; and did not determine, negotiate, or substantiate any transaction valuations or financing arrangements. Mr. Birkett will further testify regarding how he became involved with the Keydally matter, his understanding of the substance of that involvement, his limited interactions with William Weinstein, and that he did not value, manage, service, collect on, or otherwise exercise operational control over any assets purportedly held by Keydally.

4. Karen Kamphausen*
3318 Wesley
Berwyn, Illinois 60402

Karen Kamphausen may testify regarding defendants' loan trading, servicing, and disposition practices. Her testimony will address the handling, sale, and disposition of mortgage loans, the payment of loan proceeds as directed by Cymbidium and affiliates, and defendants' internal practices relating to loan documentation and recoveries.

**EXHIBITS**

Plaintiff's Exhibit List is Attachment A and Defendants' Exhibit List is Attachment B to this proposed Pretrial Order.



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

## ACTION BY THE COURT

(a) This case is scheduled for a bench trial on January 20, 2026, at 9:30 A.M.

(b) Trial briefs shall be submitted to the Court on or before January 6, 2026.

(c) Two copies of the Parties trial exhibits will be sent to Courtroom Deputy, Diyana Staples by Tuesday, January 13, 2026, seven days prior to trial. Each set of exhibits shall be submitted in one or more three-ring binders with appropriately numbered tabs. Each exhibit shall be clearly marked.

(d) Any other ruling made by the Court at or before pretrial conference:

1.

2.

3.

4.

This order has been approved by the parties as evidenced by the signatures of their counsel.

This order shall control the subsequent course of the action unless modified by a subsequent order.

This order shall not be amended except by order of the Court pursuant to agreement of the parties or to prevent manifest injustice.

DATED this _____ day of _________, 2025.

____________________________

Kymberly K. Evanson
United States District Judge



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

FORM APPROVED

**BYRNES KELLER CROMWELL LLP**

By /s/Bradley S. Keller
Bradley S. Keller, WSBA #10665

By /s/M. Victoria Molina
M. Victoria Molina, WSBA #62109
1000 Second Avenue, 38th Floor
Seattle, Washington 98104
Telephone: (206) 622-2000
Email: bkeller@byrneskeller.com
mvmolina@byrneskeller.com
***Attorneys for Plaintiff***

**BAILEY DUQUETTE P.C.**

By /s/Hozaifa Y. Cassubhai
Hozaifa Y. Cassubhai, WSBA #39512

By: /s/William Burnside
William Burnside, WSBA #36002
Fifth Ave., Suite 101-800
Seattle, WA 98104
Telephone: (206) 225-2250
Email: will@baileyduquette.com
hozaifa@baileyduquette
***Attorneys for Defendants***



BYRNES • KELLER • CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

# ATTACHMENT A

The Honorable Kymberly K. Evanson

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON

CYMBIDIUM RESTORATION TRUST,

Plaintiff,

v.

AMERICAN HOMEOWNER PRESERVATION TRUST SERIES AHP SERVICING; its Trustee, U.S. BANK TRUST N.A.; AHP CAPITAL MANAGEMENT, LLC; AMERICAN HOMEOWNER PRESERVATION SERIES 2015A+; its Trustee, U.S. BANK TRUST NATIONAL ASSOCIATION; AHP SERVICING, LLC; and JORGE NEWBERY,

Defendants.

NO. 2:24-cv-00025-KKE

PLAINTIFF'S EXHIBIT LIST

| **PLAINTIFF'S EXHIBIT LIST** | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 1. | 2022.10.07 Weinstein, B. Exhibit 9 Mortgage Loan Sale Agreement w Repurchase Obligation | | | | |
| 2. | 2023.03.15 First Amendment First Amendment to Mortgage Loan Sale Agreement w/ Repurchase Obligation Not bated | | | | |
| 3. | 2022.10.07 Cymbidium026856 | | | | |
| 4. | 2022.08.03 AHP_031967 | | | | |
| 5. | 2022.08.08 AHP_022734 | | | | |
| 6. | 2022.08.09 AHP_031997 | | | | |
| 7. | 2022.08.19 AHPTRUST000405 | | | | |
| 8. | 2022.09.21 Cymbidium003704 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| | - Attachment 1: Cymbidium003707 AHP-Magerick-Mortgage Loan Sale Agreement with RepurchaseObligation-9.21.22.docx<br>-Attachment 2: Cymbidium003728 AHP-Magerick-Guarantee of Obligations under Mortgage Loan SaleAgreement with Repurchase Obligation-9.21.22.docx | | | | |
| 9. | 2022.09.27 Cymbidium003740<br><br>- Attachment 1: Cymbidium003744 AHP-Magerick-Guarantee ofObligations under Mortgage Loan Sale Agreement with RepurchaseObligation-9.26.22 (3).docx<br>- Attachment 2: Cymbidium003756 AHP-Magerick-Mortgage Loan SaleAgreement with Repurchase Obligation-9.26.22 (1).docx | | | | |
| 10. | 2022.10.03 SN000551 | | | | |
| 11. | 2022.10.06 Cymbidium028065 | | | | |
| 12. | 2022.10.26 114 loans VAK has made offers on | | | | |
| 13. | 2022.11.04 Cymbidium003525 | | | | |
| 14. | 2022.11.08 Cymbidium002137 | | | | |
| 15. | 2022.11.20 Cymbidium008751 | | | | |
| 16. | 2022.11.20 Cymbidium008753 | | | | |
| 17. | 2022.11.20 Cymbidium008763<br><br>- Attachment 1: Cymbidium008766 Indicative Bid Report - AHP $32.9mm Resi<br>- Attachment 2: Cymbidium008775 GITSIT - Bid Stipulations 2022.09<br>-Attachment 3: Cymbidium008777 AMIP Bid Stips 2022_Q3<br>- Attachment 4: Cymbidium008781 SN Servicing - Indicative bid - LOI | | | | |
| 18. | 2022.11.30 AHP $32.9mm - Bid Stipulations - Indicative Bid.docx | | | | |
| 19. | 2022.11.30 AHP Indicative Bid - Loan Level Results - 11.30.22.xlsx | | | | |
| 20. | 2022.12.02 Ex. 12 Kamphausen | | | | |
| 21. | 2022.12.02 Cymbidium009372 | | | | |
| 22. | 2022.12.07 Cymbidium009752 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 23. | 2022.12.15 Cymbidium010504 | | | | |
| 24. | 2022.12.20 VAK Offer for AHP<br>Not bated | | | | |
| 25. | 2023.01.12 Cymbidium013101 - reduced attachments | | | | |
| 26. | 2023.01.13 Cymbidium000055 | | | | |
| 27. | 2023.01.15 Cymbidium000064 | | | | |
| 28. | 2023.01.19 VAK Final Attachments | | | | |
| 29. | 2023.01.19 VAK-AHP MLPA 1-20-23 signed | | | | |
| 30. | 2023.01.20 VAK001850 | | | | |
| 31. | 2023.01.23 Cymbidium014773 | | | | |
| 32. | 2023.02.03 Cymbidium002209<br><br>- Attachment 1: Cymbidium002211 SN Serviced Non-Performing Loans For Sale 2.3.2023.xlsx<br>- Attachment 2: Cymbidium002212 SN Serviced Performing Loans For Sale 2.3.2023.xlsx<br>- Attachment 3: Cymbidium002213 AHP Serviced Non-Performing Loans for Sale 2.3.2023.xlsx<br>- Attachment 4: Cymbidium002214 AHP Serviced Performing Loans for Sale 2.3.2023.xlsx<br>- Attachment 5: Cymbidium002215 HECM Loans 1.31.2023.xlsx | | | | |
| 33. | 2023.02.08 AHP_024376 | | | | |
| 34. | 2023.02.10 Cymbidium017816 | | | | |
| 35. | 2023.02.13<br>Email thread T. Lizardi to K. Kamphausen re: M200 AHP Corrections & Missing Assignments | | | | |
| 36. | 2023.02.13 Cymbidium018027 | | | | |
| 37. | 2023.02.14 Cymbidium002229 | | | | |
| 38. | 2023.02.15 Cymbidium019184 | | | | |
| 39. | 2023.02.17 Cymbidium002237 | | | | |
| 40. | 2023.02.21 Cymbidium020935 | | | | |
| 41. | 2023.02.25 Cymbidium021774 | | | | |
| 42. | 2023.02.27 Cymbidium002253 | | | | |
| 43. | 2023.02.28 Cymbidium002265 | | | | |
| 44. | 2023.02.28 Cymbidium022019 | | | | |
| 45. | 2023.03.10 Cymbidium024426 | | | | |
| 46. | 2023.03.17 Cymbidium026617 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 47. | 2023.03.20 Cymbidium003662 | | | | |
| 48. | 2023.03.29 Cymbidium000132 | | | | |
| 49. | 2023.04.05 Cymbidium002510 | | | | |
| 50. | 2023.04.05 Cymbidium002526 | | | | |
| 51. | 2023.04.06 Cymbidium000209 | | | | |
| 52. | 2023.04.06 Cymbidium044391 | | | | |
| 53. | 2023.04.06 Cymbidium000210 | | | | |
| 54. | 2023.04.08 Cymbidium000212 | | | | |
| 55. | 2023.04.11 Cymbidium000221 | | | | |
| 56. | 2023.04.11 Cymbidium001747 | | | | |
| 57. | 2023.04.12 Cymbidium000229<br><br>-Attachment: Cymbidium000231 ltr to Jorge Newbery 4.12.23.pdf | | | | |
| 58. | 2023.04.13 Cymbidium000249 | | | | |
| 59. | 2023.04.14 Newbery Ex. 30 | | | | |
| 60. | 2023.04.16 Cymbidium000340 | | | | |
| 61. | 2023.04.17 Cymbidium000344<br><br>- Attachment 1: Cymbidium000346 Sold Loans.xlsx<br>- Attachment 2: Cymbidium000347 Loan out wAttorney on Bailee.xlsx | | | | |
| 62. | 2023.04.18 Cymbidium000348<br><br>- Attachment: Cymbidium000366 AHP NPL_REO Loans (3).xlsx | | | | |
| 63. | 2023.04.20 Cymbidium000465 | | | | |
| 64. | 2023.04.20 Cymbidium000470 | | | | |
| 65. | 2023.04.26 Cymbidium000484 | | | | |
| 66. | 2023.04.27 Cymbidium054641<br><br>- Attachment: Cymbidium054643 Copy Magerick Collateral Exception Report with status updates 04.25.23.xlsx | | | | |
| 67. | 2023.05.03 Cymbidium000498 | | | | |
| 68. | 2023.05.05 Cymbidium000502 | | | | |
| 69. | 2023.05.09 Cymbidium000523 | | | | |
| 70. | 2023.05.10 Cymbidium000572 | | | | |
| 71. | 2023.05.12 Cymbidium000601 | | | | |
| 72. | 2023.05.12 Cymbidium000604 | | | | |
| 73. | 2023.05.23 Cymbidium061498 | | | | |
| 74. | 2023.05.26 Cymbidium002555 | | | | |
| 75. | 2023.05.26 Cymbidium002561 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 76. | 2023.06.01 Cymbidium066230 | | | | |
| 77. | 2023.06.09 Cymbidium069586<br><br>- Attachment: Cymbidium069587 REO OIL 55 5P.xlsx | | | | |
| 78. | 2023.06.14<br>Email thread T. Lizardi to K. Kamphausen Re: TRADE VAK - AHP 1-20-23 | | | | |
| 79. | 2023.06.14 Cymbidium070752 | | | | |
| 80. | 2023.06.15 Cymbidium002580 | | | | |
| 81. | 2023.06.15 Cymbidium071065 | | | | |
| 82. | 2023.06.17 AHP_034600 | | | | |
| 83. | 2023.06.23 Cymbidium000621 | | | | |
| 84. | 2023.06.28 Cymbidium076398<br><br>- Attachment 1: Cymbidium076400 REO DIL SS SP 062723 (2).xlsx<br>- Attachment 2: Cymbidium076401 Oak Harbor Debt 6.19.2023.xlsx | | | | |
| 85. | 2023.06.28 Cymbidum076576 | | | | |
| 86. | 2023.06.29 Cymbidium076932 | | | | |
| 87. | 2023.06.29 Cymbidium076970<br><br>- Attachment: Cymbidium076973 NPL_DataTape - 231 Loans with nonretention<br>tab.xlsx | | | | |
| 88. | 2023.06.29 Cymbidium076974 | | | | |
| 89. | 2023.06.29 Cymbidium077016<br><br>- Attachment: Cymbidium077023 REO DIL 55 SP 062623 (3).xlsx | | | | |
| 90. | 2023.06.30 Cymbidium002586<br><br>- Attachment: Cymbidium002588 NPL_DataTape - 231 Loans (1).xlsx | | | | |
| 91. | 2023.06.30 Cymbidium002591 | | | | |
| 92. | 2023.06.30 Cymbidium000623 | | | | |
| 93. | 2023.07.11 Cymbidium000627 | | | | |
| 94. | 2023.07.12 Cymbidium000629<br><br>- Attachment 1: Cymbidium000632 NPL_DataTape - 231 Loans (3) 7. 12.2023.xlsx<br>- Attachment 2: Cymbidium000633 REO REPORT 7.12.2023.xlsx | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| | - Attachment 3: Cymbidium000634 Zoom Casa 7.12.2023.xlsx | | | | |
| 95. | 2023.07.12 Cymbidium000635 | | | | |
| 96. | 2023.07.13 Cymbidium000642 | | | | |
| 97. | 2023.07.14 Cymbidium002321 | | | | |
| 98. | 2023.07.17 Cymbidium000671 | | | | |
| 99. | 2023.07.21 Cymbidium000675 | | | | |
| 100. | 2023.07.21 Cymbidium000683<br><br>- Attachment: Cymbidium000685 AHP repurchase recon_0S.30.2023.xlsx | | | | |
| 101. | 2023.07.21 Cymbidium000688<br><br>- Attachment: Cymbidium000690 AHP repurchase recon_0S.30.2023.xlsx | | | | |
| 102. | 2023.07.21 Cymbidium002081<br><br>- Attachment: Cymbidium002084 NPL_DataTape 6.30.23 - Keydally (1).xlsx | | | | |
| 103. | 2023.07.26 Cymbidium086181 | | | | |
| 104. | 2023.08.11 Cymbidium000719 | | | | |
| 105. | 2023.08.14 Cymbidium000726 | | | | |
| 106. | 2023.08.17 Cymbidium002330 | | | | |
| 107. | 2023.08.20 Cymbidium002334 | | | | |
| 108. | 2023.08.21 Cymbidium000790<br><br>- Attachment: Cymbidium000791 NY DIL 55 Loans 8 18 2023A.xlsx | | | | |
| 109. | 2023.08.21 Cymbidium000794 | | | | |
| 110. | 2023.08.22 Cymbidium095165<br><br>- Attachment: Cymbidium095167 AHP repurchase recon 08.22.2023A.xlsx | | | | |
| 111. | 2023.08.23 Cymbidium002344 | | | | |
| 112. | 2023.08.24 Cymbidium002731 | | | | |
| 113. | 2023.08.25 Cymbidium002744 | | | | |
| 114. | 2023.08.28 Cymbidium000842-855 | | | | |
| 115. | 2023.08.28 Cymbidium098664<br><br>- Attachment: Cymbidium098667 AHP repurchase recon_0S.28.2023.xlsx | | | | |
| 116. | 2023.08.29 Cymbidium099099 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| | - Attachment: Cymbidium099102 AHP - OAK Reconciliation.xlsx | | | | |
| 117. | 2023.08.29 Cymbidium099227<br><br>- Attachment: Cymbidium099229 Offers Accepted in Due Diligence-2023-08-28-11-13-19.xlsx | | | | |
| 118. | 2023.08.30 Cymbidium100633<br><br>- Attachment: Cymbidium100636 AHP - OAK Reconciliation.xlsx | | | | |
| 119. | 2023.09.06 Cymbidium001122 | | | | |
| 120. | 2023.09.06 Cymbidium104073<br><br>- Attachment: Cymbidium104075 AHP - OAK Reconciliation.xlsx | | | | |
| 121. | 2023.09.08 Cymbidium001182<br><br>- Attachment: Cymbidium001184 Service Release Data Report 9.8.2023.xlsx | | | | |
| 122. | 2023.09.11 Cymbidium001279<br><br>- Attachment: Cymbidium001280 AHP missing cash receipts included in Jorge thru 08.28.2023.xlsx | | | | |
| 123. | 2023.09.12 Cymbidium002004 | | | | |
| 124. | 2023.09.14 Cymbidium003033 | | | | |
| 125. | 2023.09.14 Cymbidium107589<br><br>-Attachment: Cymbidium107591 | | | | |
| 126. | 2023.09.14 Cymbidium125603<br><br>-Attachment: Cymbidium125604 | | | | |
| 127. | 2023.09.22 Cymbidium003183 | | | | |
| 128. | 2023.09.22 Cymbidium003211<br><br>- Attachment: Cymbidium003212 AHP bid 9.22.2023.xlsx | | | | |
| 129. | 2023.09.22 Cymbidium114203 | | | | |
| 130. | 2023.09.23 Cymbidium003215 | | | | |
| 131. | 2023.09.24 Cymbidium114494 | | | | |
| 132. | 2023.09.25 Cymbidium001395<br><br>- Attachment: Cymbidium001396 AHP bid 9.25.2023.xlsx | | | | |
| 133. | 2023.09.25 Cymbidium001397 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| | - Attachment: Cymbidium001398<br>AHP bid 9.25.2023.xlsx | | | | |
| 134. | 2023.09.25 Cymbidium003222 | | | | |
| 135. | 2023.09.25 Cymbidium003225 | | | | |
| 136. | 2023.09.25 Cymbidium115076 | | | | |
| 137. | 2023.09.26 Cymbidium001399<br><br>- Attachment: Cymbidium001401<br>bid 9.22.2023E.xlsx | | | | |
| 138. | 2023.09.26 Cymbidium115556 | | | | |
| 139. | 2023.09.26 Cymbidium001420 | | | | |
| 140. | 2023.09.26 Cymbidium115957 | | | | |
| 141. | 2023.09.29 Cymbidium117451 | | | | |
| 142. | 2023.10.04 Cymbidium002387 | | | | |
| 143. | 2023.10.09 Cymbidium001489 | | | | |
| 144. | 2023.10.10 Cymbidium001583 | | | | |
| 145. | 2023.10.13 AHP_040994 | | | | |
| 146. | 2023.10.13 AHP_050908<br><br>- Attachment: AHP_050910<br>519 Kirchner.xlsx | | | | |
| 147. | 2023.10.17 Cymbidium002398<br><br>- Attachment: Cymbidium002399<br>Automation Finance Reperformance<br>Fund IV MLSA $2023-53 - Putbackl<br>0.17.123.pdf | | | | |
| 148. | 2023.10.17 Cymbidium002400<br><br>- Attachment 1: Cymbidium002401<br>Repurchase Demand -48073731 -<br>1123-1125 N 24TH ST,<br>MILWAUKEE, WI53223<br>(10-17-23)<br>- Attachment 2: Cymbidium002402<br>Repurchase Demand - 48073850 - 259<br>Moore Rd, Leesville<br>LA(10-17-23) | | | | |
| 149. | 2023.10.18 AHP_021524 | | | | |
| 150. | 2023.10.19 Cymbidium002405 | | | | |
| 151. | 2023.10.20 Cymbidium124289 | | | | |
| 152. | 2023.10.25 Cymbidium002420 | | | | |
| 153. | 2023.10.26 Cymbidium002035 | | | | |
| 154. | 2023.10.26 Cymbidium002423 | | | | |
| 155. | 2023.10.27 AHP_032991 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 156. | 2023.10.27 Cymbidium001611 | | | | |
| 157. | 2023.10.27 Cymbidium125605<br><br>- Attachment: Cymbidium125606 AHP recon 10.27.2023-SG.xlsx | | | | |
| 158. | 2023.10.29 Cymbidium001614 | | | | |
| 159. | 2023.10.30 AHP_021602 | | | | |
| 160. | 2023.10.30 AHP_050893 | | | | |
| 161. | 2023.10.30 Cymbidium002044 | | | | |
| 162. | 2023.10.30 Cymbidium002047<br><br>- Attachment: Cymbidium002048 MIA AHP Docs.zip?MIA AHP Docs\CCT<br>Items Missing - AHP.xlsx | | | | |
| 163. | 2023.10.30 Cymbidium125949<br><br>-Attachment: Cymbidium125981-1 Collateral exceptions Excel | | | | |
| 164. | 2023.10.31 AHP_023577 | | | | |
| 165. | 2023.11.01 Cymbidium002492 | | | | |
| 166. | 2023.11.01 Cymbidium126198 | | | | |
| 167. | 2023.11.01 Cymbidium126301<br><br>- Attachment 1: AHP RPLs.xlsx 2023.11.01<br>- Attachment 2: AHP inventory for 3Q23 Valuation - For Bill.xlsx | | | | |
| 168. | 2023.11.02 Cymbidium001626 | | | | |
| 169. | 2023.11.02 Cymbidium126672 | | | | |
| 170. | 2023.11.02 Cymbidium126709 | | | | |
| 171. | 2023.11.03 Cymbidium127572 | | | | |
| 172. | 2023.11.06 AHP_016207 | | | | |
| 173. | 2023.12.08 Cymbidium002080 | | | | |
| 174. | 2023.12.14 Cymbidium133778<br><br>- Attachment: Cymbidium133781 AHP recon 12.14.2023-SG.xlsx | | | | |
| 175. | 2024.03.29 Cymbidium139065<br><br>- Attachment 1: Cymbidium139066 All AHP payments.xlsx<br>- Attachment 2: Cymbidium139067 Updated recon showing AHP overpaid 600000.xlsx | | | | |
| 176. | 2024.12.24 Cymbidium139074 | | | | |
| 177. | 2025.08.12 AHP_222086 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| | AHP General Ledger | | | | |
| 178. | 2025.12.05 RE_ Michigan Lis Pendens (our file 24-000454-1) | | | | |
| 179. | 2025.12.11 48046217_Underwriter Denial Email 1 | | | | |
| 180. | 2025.12.11 AHP LP 2 | | | | |
| 181. | 2025.12.11 VICE Land Home Explanatory Debtor Letter | | | | |
| 182. | 2025.12.17 Attorney_Authorization_Approval_(AAA)_Matrix | | | | |
| 183. | 2025.12.17 Servicing Guide 12-17-25 | | | | |
| 184. | 2025.12.23 GENTRY Response to Texas SML | | | | |
| 185. | 2025.10.30 Updated Reconciliation Excel | | | | |
| 186. | 2025.12.29 Updated Mortgage Loan Status Excel | | | | |
| 187. | Emails and attachments re 94-555 Alapoai, HI | | | | |
| 188. | 2022.08 MLSA AHP and Cymbidium | | | | |
| 189. | Letter of Direction AHP and Cymbidium | | | | |
| 190. | 2025.12.30 Letter from Mortgage Connect | | | | |
| 191. | OI 48073900 | | | | |
| 192. | OI 48052001 | | | | |
| 193. | OI 48025270 | | | | |
| 194. | OI 48051673 | | | | |
| 195. | OI 48051741 | | | | |
| 196. | OI 48051894 | | | | |
| 197. | OI 48073888 | | | | |
| 198. | OI 48073865 | | | | |
| 199. | OI 48052155 | | | | |
| 200. | OI 48051789 | | | | |
| 201. | OI 48051798 | | | | |
| 202. | OI 48051689 | | | | |
| 203. | OI 48073689 | | | | |
| 204. | OI 48051879 | | | | |
| 205. | OI 48073760 | | | | |
| 206. | OI 48046245 | | | | |
| 207. | OI 48073919 | | | | |
| 208. | OI 48051680 | | | | |
| 209. | OI 48051909 | | | | |
| 210. | OI 48052129 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 211. | OI 48051812 | | | | |
| 212. | OI 48051759 | | | | |
| 213. | OI 48052003 | | | | |
| 214. | OI 48051702 | | | | |
| 215. | OI 48051786 | | | | |
| 216. | OI 48046228 | | | | |
| 217. | OI 48051905 | | | | |
| 218. | OI 48052091 | | | | |
| 219. | OI 48073719 | | | | |
| 220. | OI 48073822 | | | | |
| 221. | OI 48052079 | | | | |
| 222. | OI 48051884 | | | | |
| 223. | OI 48046230 | | | | |
| 224. | OI 48052136 | | | | |
| 225. | OI 48073730 | | | | |
| 226. | OI 48073931 | | | | |
| 227. | OI 48051912 | | | | |
| 228. | OI 48073918 | | | | |
| 229. | OI 48073731 | | | | |
| 230. | OI 48051693 | | | | |
| 231. | OI 48051815 | | | | |
| 232. | OI 48052007 | | | | |
| 233. | OI 48051705 | | | | |
| 234. | OI 48052008 | | | | |
| 235. | OI 48073819 | | | | |
| 236. | OI 48073956 | | | | |
| 237. | OI 48051820 | | | | |
| 238. | OI 48052137 | | | | |
| 239. | OI 48051687 | | | | |
| 240. | OI 48046268 | | | | |
| 241. | OI 48051975 | | | | |
| 242. | OI 48073883 | | | | |
| 243. | OI 48051745 | | | | |
| 244. | OI 48073721 | | | | |
| 245. | OI 48052150 | | | | |
| 246. | OI 48073944 | | | | |
| 247. | OI 48051774 | | | | |
| 248. | OI 48046253 | | | | |
| 249. | OI 48051895 | | | | |
| 250. | OI 48051707 | | | | |
| 251. | OI 48025274 | | | | |
| 252. | OI 48052013 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 253. | OI 48068780 | | | | |
| 254. | OI 48073878 | | | | |
| 255. | OI 48051712 | | | | |
| 256. | OI 48051711 | | | | |
| 257. | OI 48051824 | | | | |
| 258. | OI 48046229 | | | | |
| 259. | OI 48052094 | | | | |
| 260. | OI 48051834 | | | | |
| 261. | OI 48073902 | | | | |
| 262. | OI 48051874 | | | | |
| 263. | OI 48073732 | | | | |
| 264. | OI 48051875 | | | | |
| 265. | OI 48073706 | | | | |
| 266. | OI 48051916 | | | | |
| 267. | OI 48051965 | | | | |
| 268. | OI 48051773 | | | | |
| 269. | OI 48051907 | | | | |
| 270. | OI 48051706 | | | | |
| 271. | OI 48073769 | | | | |
| 272. | OI 48073904 | | | | |
| 273. | OI 48052015 | | | | |
| 274. | OI 48051897 | | | | |
| 275. | OI 48073733 | | | | |
| 276. | OI 48051660 | | | | |
| 277. | OI 48051958 | | | | |
| 278. | OI 48051708 | | | | |
| 279. | OI 48073869 | | | | |
| 280. | OI 48073861 | | | | |
| 281. | OI 48073734 | | | | |
| 282. | OI 48046246 | | | | |
| 283. | OI 48073950 | | | | |
| 284. | OI 48073716 | | | | |
| 285. | OI 48052016 | | | | |
| 286. | OI 48073938 | | | | |
| 287. | OI 48073859 | | | | |
| 288. | OI 48051666 | | | | |
| 289. | OI 48073876 | | | | |
| 290. | OI 48046249 | | | | |
| 291. | OI 48073890 | | | | |
| 292. | OI 48046234 | | | | |
| 293. | OI 48073874 | | | | |
| 294. | OI 48051716 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 295. | OI 48073857 | | | | |
| 296. | OI 48073735 | | | | |
| 297. | OI 48073884 | | | | |
| 298. | OI 48073687 | | | | |
| 299. | OI 48073917 | | | | |
| 300. | OI 48051686 | | | | |
| 301. | OI 48052121 | | | | |
| 302. | OI 48073964 | | | | |
| 303. | OI 48052116 | | | | |
| 304. | OI 48052018 | | | | |
| 305. | OI 48051808 | | | | |
| 306. | OI 48052076 | | | | |
| 307. | OI 48051825 | | | | |
| 308. | OI 48073803 | | | | |
| 309. | OI 48051876 | | | | |
| 310. | OI 48052019 | | | | |
| 311. | OI 48073885 | | | | |
| 312. | OI 48051898 | | | | |
| 313. | OI 48052020 | | | | |
| 314. | OI 48073736 | | | | |
| 315. | OI 48073792 | | | | |
| 316. | OI 48051827 | | | | |
| 317. | OI 48051763 | | | | |
| 318. | OI 48073954 | | | | |
| 319. | OI 48051835 | | | | |
| 320. | OI 48073770 | | | | |
| 321. | OI 48073813 | | | | |
| 322. | OI 48073764 | | | | |
| 323. | OI 48073873 | | | | |
| 324. | OI 48073961 | | | | |
| 325. | OI 48051734 | | | | |
| 326. | OI 48051918 | | | | |
| 327. | OI 48073737 | | | | |
| 328. | OI 48051899 | | | | |
| 329. | OI 48073771 | | | | |
| 330. | OI 48073963 | | | | |
| 331. | OI 48068777 | | | | |
| 332. | OI 48073815 | | | | |
| 333. | OI 48051695 | | | | |
| 334. | OI 48073699 | | | | |
| 335. | OI 48051685 | | | | |
| 336. | OI 48051729 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 337. | OI 48073800 | | | | |
| 338. | OI 48051920 | | | | |
| 339. | OI 48051997 | | | | |
| 340. | OI 48073690 | | | | |
| 341. | OI 48051764 | | | | |
| 342. | OI 48052025 | | | | |
| 343. | OI 48052127 | | | | |
| 344. | OI 48052027 | | | | |
| 345. | OI 48073717 | | | | |
| 346. | OI 48046231 | | | | |
| 347. | OI 48051709 | | | | |
| 348. | OI 48051727 | | | | |
| 349. | OI 48046265 | | | | |
| 350. | OI 48046217 | | | | |
| 351. | OI 48051959 | | | | |
| 352. | OI 48051862 | | | | |
| 353. | OI 48051675 | | | | |
| 354. | OI 48073722 | | | | |
| 355. | OI 48051726 | | | | |
| 356. | OI 48051717 | | | | |
| 357. | OI 48051904 | | | | |
| 358. | OI 48051794 | | | | |
| 359. | OI 48051760 | | | | |
| 360. | OI 48051969 | | | | |
| 361. | OI 48073946 | | | | |
| 362. | OI 48051908 | | | | |
| 363. | OI 48051977 | | | | |
| 364. | OI 48073842 | | | | |
| 365. | OI 48052080 | | | | |
| 366. | OI 48051922 | | | | |
| 367. | OI 48073739 | | | | |
| 368. | OI 48052081 | | | | |
| 369. | OI 48073772 | | | | |
| 370. | OI 48051733 | | | | |
| 371. | OI 48051924 | | | | |
| 372. | OI 48051699 | | | | |
| 373. | OI 48052029 | | | | |
| 374. | OI 48052096 | | | | |
| 375. | OI 48051654 | | | | |
| 376. | OI 48025279 | | | | |
| 377. | OI 48073773 | | | | |
| 378. | OI 48051839 | | | | |

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 379. | OI 48046269 | | | | |
| 380. | OI 48073945 | | | | |
| 381. | OI 48052030 | | | | |
| 382. | OI 48051678 | | | | |
| 383. | OI 48051925 | | | | |
| 384. | OI 48073774 | | | | |
| 385. | OI 48073762 | | | | |
| 386. | OI 48051854 | | | | |
| 387. | OI 48051683 | | | | |
| 388. | OI 48051659 | | | | |
| 389. | OI 48052097 | | | | |
| 390. | OI 48051966 | | | | |
| 391. | OI 48052031 | | | | |
| 392. | OI 48046262 | | | | |
| 393. | OI 48051867 | | | | |
| 394. | OI 48073898 | | | | |
| 395. | OI 48073804 | | | | |
| 396. | OI 48073788 | | | | |
| 397. | OI 48051757 | | | | |
| 398. | OI 48051979 | | | | |
| 399. | OI 48052125 | | | | |
| 400. | OI 48073953 | | | | |
| 401. | OI 48051926 | | | | |
| 402. | OI 48073799 | | | | |
| 403. | OI 48073741 | | | | |
| 404. | OI 48051927 | | | | |
| 405. | OI 48073775 | | | | |
| 406. | OI 48051990 | | | | |
| 407. | OI 48051657 | | | | |
| 408. | OI 48046218 | | | | |
| 409. | OI 48073723 | | | | |
| 410. | OI 48073707 | | | | |
| 411. | OI 48052174 | | | | |
| 412. | OI 48051791 | | | | |
| 413. | OI 48073872 | | | | |
| 414. | OI 48073836 | | | | |
| 415. | OI 48051721 | | | | |
| 416. | OI 48025275 | | | | |
| 417. | OI 48051981 | | | | |
| 418. | OI 48073709 | | | | |
| 419. | OI 48051982 | | | | |
| 420. | OI 48051991 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 421. | OI 48073935 | | | | |
| 422. | OI 48051928 | | | | |
| 423. | OI 48052034 | | | | |
| 424. | OI 48051723 | | | | |
| 425. | OI 48046248 | | | | |
| 426. | OI 48073755 | | | | |
| 427. | OI 48051672 | | | | |
| 428. | OI 48073714 | | | | |
| 429. | OI 48052098 | | | | |
| 430. | OI 48051778 | | | | |
| 431. | OI 48014790 | | | | |
| 432. | OI 48051983 | | | | |
| 433. | OI 48073854 | | | | |
| 434. | OI 48073824 | | | | |
| 435. | OI 48051984 | | | | |
| 436. | OI 48073742 | | | | |
| 437. | OI 48051718 | | | | |
| 438. | OI 48051779 | | | | |
| 439. | OI 48051714 | | | | |
| 440. | OI 48046243 | | | | |
| 441. | OI 48052037 | | | | |
| 442. | OI 48046232 | | | | |
| 443. | OI 48046233 | | | | |
| 444. | OI 48073901 | | | | |
| 445. | OI 48051826 | | | | |
| 446. | OI 48073882 | | | | |
| 447. | OI 48052083 | | | | |
| 448. | OI 48052099 | | | | |
| 449. | OI 48051793 | | | | |
| 450. | OI 48051797 | | | | |
| 451. | OI 48052142 | | | | |
| 452. | OI 48052100 | | | | |
| 453. | OI 48046215 | | | | |
| 454. | OI 48051758 | | | | |
| 455. | OI 48052040 | | | | |
| 456. | OI 48052041 | | | | |
| 457. | OI 48051886 | | | | |
| 458. | OI 48073835 | | | | |
| 459. | OI 48052101 | | | | |
| 460. | OI 48051674 | | | | |
| 461. | OI 48052131 | | | | |
| 462. | OI 48073743 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 463. | OI 48051995 | | | | |
| 464. | OI 48051661 | | | | |
| 465. | OI 48051667 | | | | |
| 466. | OI 48051663 | | | | |
| 467. | OI 48051967 | | | | |
| 468. | OI 48051947 | | | | |
| 469. | OI 48051823 | | | | |
| 470. | OI 48073951 | | | | |
| 471. | OI 48052102 | | | | |
| 472. | OI 48073947 | | | | |
| 473. | OI 48051948 | | | | |
| 474. | OI 48073871 | | | | |
| 475. | OI 48051746 | | | | |
| 476. | OI 48051777 | | | | |
| 477. | OI 48073959 | | | | |
| 478. | OI 48046261 | | | | |
| 479. | OI 48052118 | | | | |
| 480. | OI 48051804 | | | | |
| 481. | OI 48073833 | | | | |
| 482. | OI 48051985 | | | | |
| 483. | OI 48073892 | | | | |
| 484. | OI 48051738 | | | | |
| 485. | OI 48052151 | | | | |
| 486. | OI 48073939 | | | | |
| 487. | OI 48051901 | | | | |
| 488. | OI 48052044 | | | | |
| 489. | OI 48052045 | | | | |
| 490. | OI 48051805 | | | | |
| 491. | OI 48051669 | | | | |
| 492. | OI 48051725 | | | | |
| 493. | OI 48052046 | | | | |
| 494. | OI 48073808 | | | | |
| 495. | OI 48073923 | | | | |
| 496. | OI 48052047 | | | | |
| 497. | OI 48073795 | | | | |
| 498. | OI 48051737 | | | | |
| 499. | OI 48051932 | | | | |
| 500. | OI 48046219 | | | | |
| 501. | OI 48051883 | | | | |
| 502. | OI 48052048 | | | | |
| 503. | OI 48073745 | | | | |
| 504. | OI 48073830 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 505. | OI 48052160 | | | | |
| 506. | OI 48073897 | | | | |
| 507. | OI 48051855 | | | | |
| 508. | OI 48051783 | | | | |
| 509. | OI 48051650 | | | | |
| 510. | OI 48068779 | | | | |
| 511. | OI 48073754 | | | | |
| 512. | OI 48052103 | | | | |
| 513. | OI 48051222 | | | | |
| 514. | OI 48051992 | | | | |
| 515. | OI 48051732 | | | | |
| 516. | OI 48073933 | | | | |
| 517. | OI 48052157 | | | | |
| 518. | OI 48073710 | | | | |
| 519. | OI 48073780 | | | | |
| 520. | OI 48046227 | | | | |
| 521. | OI 48073936 | | | | |
| 522. | OI 48052115 | | | | |
| 523. | OI 48051771 | | | | |
| 524. | OI 48051949 | | | | |
| 525. | OI 48051655 | | | | |
| 526. | OI 48073746 | | | | |
| 527. | OI 48073903 | | | | |
| 528. | OI 48051761 | | | | |
| 529. | OI 48073747 | | | | |
| 530. | OI 48046216 | | | | |
| 531. | OI 48051954 | | | | |
| 532. | OI 48052000 | | | | |
| 533. | OI 48073926 | | | | |
| 534. | OI 48051754 | | | | |
| 535. | OI 48051653 | | | | |
| 536. | OI 48051780 | | | | |
| 537. | OI 48051766 | | | | |
| 538. | OI 48051934 | | | | |
| 539. | OI 48052107 | | | | |
| 540. | OI 48052124 | | | | |
| 541. | OI 48051792 | | | | |
| 542. | OI 48025258 | | | | |
| 543. | OI 48051803 | | | | |
| 544. | OI 48073952 | | | | |
| 545. | OI 48073877 | | | | |
| 546. | OI 48051962 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 547. | OI 48051935 | | | | |
| 548. | OI 48051830 | | | | |
| 549. | OI 48073826 | | | | |
| 550. | OI 48052144 | | | | |
| 551. | OI 48014792 | | | | |
| 552. | OI 48051951 | | | | |
| 553. | OI 48052177 | | | | |
| 554. | OI 48052132 | | | | |
| 555. | OI 48073916 | | | | |
| 556. | OI 48052146 | | | | |
| 557. | OI 48051829 | | | | |
| 558. | OI 48052084 | | | | |
| 559. | OI 48052055 | | | | |
| 560. | OI 48051998 | | | | |
| 561. | OI 48073831 | | | | |
| 562. | OI 48073749 | | | | |
| 563. | OI 48046237 | | | | |
| 564. | OI 48025509 | | | | |
| 565. | OI 48051956 | | | | |
| 566. | OI 48051796 | | | | |
| 567. | OI 48073922 | | | | |
| 568. | OI 48051963 | | | | |
| 569. | OI 48052085 | | | | |
| 570. | OI 48051873 | | | | |
| 571. | OI 48073855 | | | | |
| 572. | OI 48073827 | | | | |
| 573. | OI 48014778 | | | | |
| 574. | OI 48051728 | | | | |
| 575. | OI 48073948 | | | | |
| 576. | OI 48046259 | | | | |
| 577. | OI 48052057 | | | | |
| 578. | OI 48051987 | | | | |
| 579. | OI 48051818 | | | | |
| 580. | OI 48051889 | | | | |
| 581. | OI 48051952 | | | | |
| 582. | OI 48051955 | | | | |
| 583. | OI 48051785 | | | | |
| 584. | OI 48051938 | | | | |
| 585. | OI 48051939 | | | | |
| 586. | OI 48051940 | | | | |
| 587. | OI 48073763 | | | | |
| 588. | OI 48051890 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 589. | OI 48073899 | | | | |
| 590. | OI 48051668 | | | | |
| 591. | OI 48051703 | | | | |
| 592. | OI 48025268 | | | | |
| 593. | OI 48051749 | | | | |
| 594. | OI 48073886 | | | | |
| 595. | OI 48051807 | | | | |
| 596. | OI 48073794 | | | | |
| 597. | OI 48073889 | | | | |
| 598. | OI 48046244 | | | | |
| 599. | OI 48052063 | | | | |
| 600. | OI 48051843 | | | | |
| 601. | OI 48052086 | | | | |
| 602. | OI 48073805 | | | | |
| 603. | OI 48051880 | | | | |
| 604. | OI 48051902 | | | | |
| 605. | OI 48073798 | | | | |
| 606. | OI 48051970 | | | | |
| 607. | OI 48051877 | | | | |
| 608. | OI 48073725 | | | | |
| 609. | OI 48073875 | | | | |
| 610. | OI 48073860 | | | | |
| 611. | OI 48073920 | | | | |
| 612. | OI 48052109 | | | | |
| 613. | OI 48052065 | | | | |
| 614. | OI 48051800 | | | | |
| 615. | OI 48073783 | | | | |
| 616. | OI 48052128 | | | | |
| 617. | OI 48051740 | | | | |
| 618. | OI 48052111 | | | | |
| 619. | OI 48073756 | | | | |
| 620. | OI 48073927 | | | | |
| 621. | OI 48052067 | | | | |
| 622. | OI 48051964 | | | | |
| 623. | OI 48073896 | | | | |
| 624. | OI 48068772 | | | | |
| 625. | OI 48051700 | | | | |
| 626. | OI 48073726 | | | | |
| 627. | OI 48046226 | | | | |
| 628. | OI 48046257 | | | | |
| 629. | OI 48051821 | | | | |
| 630. | OI 48051942 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

| PLAINTIFF'S EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 631. | OI 48046252 | | | | |
| 632. | OI 48046255 | | | | |
| 633. | OI 48051811 | | | | |
| 634. | OI 48073881 | | | | |
| 635. | OI 48052068 | | | | |
| 636. | OI 48051753 | | | | |
| 637. | OI 48073727 | | | | |
| 638. | OI 48051838 | | | | |
| 639. | OI 48052152 | | | | |
| 640. | OI 48051730 | | | | |
| 641. | OI 48073929 | | | | |
| 642. | OI 48051892 | | | | |
| 643. | OI 48073893 | | | | |
| 644. | OI 48051946 | | | | |
| 645. | OI 48051799 | | | | |
| 646. | OI 48052134 | | | | |
| 647. | OI 48051209 | | | | |
| 648. | OI 48068774 | | | | |
| 649. | OI 48052070 | | | | |
| 650. | OI 48051865 | | | | |
| 651. | OI 48073704 | | | | |
| 652. | OI 48073728 | | | | |
| 653. | OI 48051971 | | | | |
| 654. | OI 48073851 | | | | |
| 655. | OI 48051769 | | | | |
| 656. | OI 48073870 | | | | |
| 657. | OI 48073711 | | | | |
| 658. | OI 48073692 | | | | |
| 659. | OI 48051207 | | | | |
| 660. | OI 48068775 | | | | |
| 661. | OI 48068776 | | | | |
| 662. | OI 48052135 | | | | |
| 663. | OI 48073751 | | | | |
| 664. | OI 48051770 | | | | |
| 665. | OI 48073752 | | | | |
| 666. | OI 48051878 | | | | |
| 667. | OI 48051688 | | | | |
| 668. | OI 48073806 | | | | |
| 669. | OI 48052075 | | | | |
| 670. | OI 48051945 | | | | |
| 671. | OI 48073753 | | | | |



BYRNES ♦ KELLER ♦ CROMWELL LLP
38TH FLOOR
1000 SECOND AVENUE
SEATTLE, WASHINGTON 98104
(206) 622-2000

# ATTACHMENT B

HONORABLE KIMBERLY K. EVANSON

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

| | |
|---|---|
| CYMBIDIUM RESTORATION TRUST,<br><br>Plaintiff,<br>v.<br><br>AMERICAN HOMEOWNER PRESERVATION TRUST SERIES AHP SERVICING; ITS TRUSTEE, U.S. BANK TRUST N.A.; AHP CAPITAL MANAGEMENT, LLC; AMERICAN HOMEOWNER PRESERVATION SERIES 2015A+; ITS TRUSTEE, U.S. BANK TRUST NATIONAL ASSOCIATION; AHP SERVICING, LLC; AND JORGE NEWBERY,<br><br>Defendants. | Case No. 2:24-cv-0025-KKE<br><br>DEFENDANTS' EXHIBIT LIST |
| AMERICAN HOMEOWNER PRESERVATION TRUST SERIES AHP SERVICING.; AHP CAPITAL MANAGEMENT, LLC; AMERICAN HOMEOWNER PRESERVATION SERIES 2015A+; and; AHP SERVICING, LLC,<br><br>Counter-Plaintiffs,<br>v.<br><br>CYMBIDIUM RESTORATION TRUST,<br><br>Counter-Defendant. | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 500. | 2023.12.14 _ 12 - Cymbidium133778 - Gupta 12_14_23 recon AHP only owes 33K.pdf | | | | |
| 501. | 2024.03.29 _ 13 - Cymbidium139065 - Gupta 3_29_24 updates.pdf | | | | |
| 502. | Cymbidium139074.xlsx | | | | |
| 503. | 2023.06.29 _ Weinstein-0001469.pdf | | | | |
| 504. | 2024.11.07 _ Dep William Weinstein.pdf | | | | |
| 505. | 2024.11.13 _ Declaration of Paul Birkett.pdf | | | | |
| 506. | 2025.02.24 _ Declaration of B. Bymel.pdf | | | | |
| 507. | 2022.12.12 _ Cymbidium010239 Email.pdf | | | | |
| 508. | 2024.11.04 _ Dara Birkett email to Brian Benoit.pdf | | | | |
| 509. | 2023.04.19 _ Cymbidium138301.pdf | | | | |
| 510. | Cymbidium136703.xlsx | | | | |
| 511. | 2023.12.15 _ Cymbidium135132.pdf | | | | |
| 512. | 2023.07.20 _ Execution Version - Cymbidium Restoration Trust Participation Agreement with Keydally Capital Ltd (7.20.23) (1).pdf | | | | |
| 513. | 2023.12.14 _ Cymbidium133782.pdf | | | | |
| 514. | 2023.12.13 _ Cymbidium133138.pdf | | | | |
| 515. | 2024.02.05 _ Weinstein-0000008.pdf | | | | |
| 516. | 2023.12.12 _ Cymbidium133057.pdf | | | | |
| 517. | Cymbidium132625.xlsx | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 518. | 2023.12.08 _ Cymbidium132624.pdf | | | | |
| 519. | Cymbidium132370.pdf | | | | |
| 520. | 2023.12.06 _ Cymbidium132324.pdf | | | | |
| 521. | 2023.12.05 _ Cymbidium132295.pdf | | | | |
| 522. | 2023.10.27 _ Cymbidium132176.pdf | | | | |
| 523. | 2023.12.01 _ Cymbidium132161.pdf | | | | |
| 524. | 2023.09.27 _ Cymbidium132149.pdf | | | | |
| 525. | Cymbidium129834.xlsx | | | | |
| 526. | 2023.11.15 _ Cymbidium129830_ (2).pdf | | | | |
| 527. | 2023.07.06 _ 23.07.21 email from WW to JN re AHP Loan Balance.pdf | | | | |
| 528. | 2023.11.10 _ Cymbidium129056.pdf | | | | |
| 529. | 2023.11.10 _ Cymbidium128779.pdf | | | | |
| 530. | 2023.11.09 _ Cymbidium128685.pdf | | | | |
| 531. | 2021.10.26 _ Cymbidium128482.pdf | | | | |
| 532. | 2023.11.08 _ Cymbidium128045.pdf | | | | |
| 533. | 2022.11.04 _ Weinstein-0001147.pdf | | | | |
| 534. | 2023.11.07 _ Weinstein-0000234.pdf | | | | |
| 535. | 2023.11.07 _ Weinstein-0000232.pdf | | | | |
| 536. | 2024.11.06 _ SCL chronology 11.6.2024A.docx | | | | |
| 537. | 2024.11.03 _ SCL chronology 11.3.2024.docx | | | | |
| 538. | 2023.12.08 _ Weinstein-0000254.pdf | | | | |
| 539. | 2023.07.20 _ Execution Version - Keydally-Secured Demand | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| | Promissory Note to WSW (7.18.23) (3).pdf | | | | |
| 540. | 2022.09.02 _ RiceInsur-0000375.pdf | | | | |
| 541. | 2024.01.09 _ Kirkland-00000016.pdf | | | | |
| 542. | 2023.05.11 _ Exhibit 5 CONFIDENTIAL.pdf | | | | |
| 543. | 2023.11.27 _ Weinstein-0000235.pdf | | | | |
| 544. | 2023.12.20 _ PBirkett-0000039.pdf | | | | |
| 545. | 2021.06.30 _ Exhibit 12 CONFIDENTIAL.pdf | | | | |
| 546. | 2023.10.02 _ MLSA BBNY to Bonifera.pdf | | | | |
| 547. | 2023.07.20 _ Exhibit 17 CONFIDENTIAL.pdf | | | | |
| 548. | 2024.01.17 _ Weinstein-00001184.pdf | | | | |
| 549. | 2024.02.08 _ Weinstein-0000001.pdf | | | | |
| 550. | 2024.05.16 _ PBirkett-0000029.pdf | | | | |
| 551. | 2022.10.07 _ W&R_0017414.pdf | | | | |
| 552. | 2024.02.26 _ WAB-0000083.pdf | | | | |
| 553. | 2023.07.20 _ Execution Version - AHP-Keydally-Mortgage Loan Sale Agreement-7.18.23_ (2).pdf | | | | |
| 554. | 2023.07.20 _ Execution Version - Keydally-Secured Demand Promissory Note to Brad Waite (7.18.23) (3).pdf | | | | |
| 555. | 2023.09.26 _ Weinstein-0000811.pdf | | | | |
| 556. | 2024.02.09 _ Weinstein-0000018.pdf | | | | |
| 557. | 2023.07.20 _ PBirkett-0000009.pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| **DEFENDANTS' EXHIBIT LIST** | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 558. | 2018.09.21 _ Ophrys SEC Cease & Desist.pdf | | | | |
| 559. | 2023.01.04 _ Weinstein-0000308.pdf | | | | |
| 560. | 2024.01.05 _ Exhibit 20 CONFIDENTIAL.pdf | | | | |
| 561. | 2022.09.30 _ Weinstein-000020.pdf | | | | |
| 562. | 2023.03.15 _ First Amendment.pdf | | | | |
| 563. | 2022.12.31 _ OakHarbor000322.pdf | | | | |
| 564. | 2022.09.29 _ Weinstein-0000819.pdf | | | | |
| 565. | 2023.10.10 _ Weinstein-0000226.pdf | | | | |
| 566. | 2022.09.27 _ Weinstein-0001619.pdf | | | | |
| 567. | 2022.12.29 _ Cymbidium011982 Email.pdf | | | | |
| 568. | 2023.11.22 _ Newbery-0000331.pdf | | | | |
| 569. | 2024.04.17 _ Newbery-0000345.pdf | | | | |
| 570. | 2023.10.17 _ Newbery-0000314.pdf | | | | |
| 571. | 2023.11.14 _ Newbery-0000330.pdf | | | | |
| 572. | Exit Memo.pdf | | | | |
| 573. | 2023.06.20 _ Newbery1-0000170.pdf | | | | |
| 574. | 2024.05.23 _ PBirkett-0000028.pdf | | | | |
| 575. | 2021.11.30 _ WAB-0000120.pdf | | | | |
| 576. | 2023.08.11 _ MortgageC-0000003.pdf | | | | |
| 577. | 2023.11.14 _ Newbery-0000309.pdf | | | | |
| 578. | Newbery-0000311.pdf | | | | |
| 579. | 2023.08.14 _ MortgageC-0000001.pdf | | | | |
| 580. | 2022.10.07 _ MLSA.pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 581. | 2023.06.08 _ MortgageC-0000002.pdf | | | | |
| 582. | 2023.10.02 _ MLSA Magerick to BBNY.pdf | | | | |
| 583. | 2023.10.27 _ Newbery-0000312.pdf | | | | |
| 584. | 2023.04.19 _ Newbery-0000313.pdf | | | | |
| 585. | 2022.05.06 _ RC Notary Files2.pdf | | | | |
| 586. | 2022.12.16 _ Newbery-0001820.pdf | | | | |
| 587. | 2020.03.27 _ LNS Accounts Receivable List-Aging - 72270627 - WEINSTEIN WILLIAM S - 01-31-2020.PDF | | | | |
| 588. | 2023.12.31 _ LNS ABL TRK Borrowing Base Certifi 72270627 - WEINSTEIN WILLIAM S - 12-31-2023.xlsx | | | | |
| 589. | NPL_DataTape - 231 Loans (2).xlsx | | | | |
| 590. | 2023.08.31 _ PBirkett-0000002.pdf | | | | |
| 591. | 2023.12.31 _ LNS ABL TRK Borrowing Base Certi72270627 - WEINSTEIN WILLIAM S - 12-31-2023.pdf | | | | |
| 592. | 2022.12.31 _ Exhibit 25 CONFIDENTIAL.pdf | | | | |
| 593. | 2023.12.29 _ OakHarbor002103.pdf | | | | |
| 594. | Cymbidium107591.xlsx | | | | |
| 595. | 2024.04.14 _ Newbery-0000583.pdf | | | | |
| 596. | 2023.08.30 _ LFrank-0000002.pdf | | | | |
| 597. | Revised PPT.pptx | | | | |
| 598. | 2023.07.20 _ PBirkett-0000010.pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 599. | 2024.07.15 _ LFrank-0000003.pdf | | | | |
| 600. | 2018.10.26 _ LNS Security Agreement - 72270627 - WEINSTEIN WILLIAM S - 10-26-2018.tif | | | | |
| 601. | 2023.06.29 _ from WSW 6.29.2023.pdf | | | | |
| 602. | 2024.09.17 _ LFrank-0000004.pdf | | | | |
| 603. | 2023.02.23 _ LNS Notice of Final Agreement - 72270627 - WEINSTEIN WILLIAM S -- 2-23-2023.tif | | | | |
| 604. | 2023.05.08 _ Exhibit 6 CONFIDENTIAL.pdf | | | | |
| 605. | 2023.03.02 _ Exhibit 4 CONFIDENTIAL.pdf | | | | |
| 606. | 2024.11.27 _ LFrank-0000005.pdf | | | | |
| 607. | 2023.01.02 _ OakHarbor000325.pdf | | | | |
| 608. | 2018.10.26 _ LNS Note (Promissory Note- - 72270627 -- WEINSTEIN WILLIAM S - 10-26-2018.tif | | | | |
| 609. | Keydally schedule.xlsx | | | | |
| 610. | 2023.10.31 _ Cymbidium126303.xlsx | | | | |
| 611. | 2023.11.01 _ Cymbidium126301.pdf | | | | |
| 612. | 2024.01.22 _ 320 N Tenth AHP to Magerick signed w revoked POA (3).pdf | | | | |
| 613. | 2023.09.30 _ LNS ABL TRK Borrowing Base Certi - 72270627 - WEINSTEIN WILLIAM S - 09-30-2023.pdf | | | | |
| 614. | 2023.12.28 _ 429 Campbell AHP POA to Magerick (1).pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 615. | 2023.10.06 _ Cymbidium120600.pdf | | | | |
| 616. | 2023.10.05 _ Cymbidium120845.pdf | | | | |
| 617. | 2023.10.13 _ Cymbidium122924.pdf | | | | |
| 618. | 2023.10.17 _ Cymbidium123392.pdf | | | | |
| 619. | 2024.01.08 _ 8634 Carlin AHP POA to Magerick (2).pdf | | | | |
| 620. | 2023.10.05 _ Cymbidium120393 (1).pdf | | | | |
| 621. | 2024.01.02 _ 8634 Carlin Magerick to Kingdom (2).pdf | | | | |
| 622. | 2022.12.30 _ LNS ABL TRK Borrowing Base Cert- 72270627 - WEINSTEIN WILLIAM S - 03-13-2023.pdf | | | | |
| 623. | 2023.07.21 _ Cymbidium000679.pdf | | | | |
| 624. | GS0000004.XLSX | | | | |
| 625. | 2023.10.14 _ Cymbidium123387.pdf | | | | |
| 626. | 2023.10.24 _ Cymbidium124705.pdf | | | | |
| 627. | 2023.02.23 _ Banner-0000318.pdf | | | | |
| 628. | 2023.08.16 _ Cymbidium002713.pdf | | | | |
| 629. | 2023.10.24 _ Cymbidium124692.pdf | | | | |
| 630. | 2022.10.07 _ Cymbidium026856.pdf | | | | |
| 631. | PBirkett-0000026.xlsx | | | | |
| 632. | 2022.09.18 _ Cymbidium004967.pdf | | | | |
| 633. | 2022.10.07 _ Cymbidium027848.pdf | | | | |
| 634. | 2022.10.07 _ Cymbidium027949.pdf | | | | |
| 635. | 2022.10.06 _ Cymbidium028052.pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 636. | 2023.11.06 _ Cymbidium127757.pdf | | | | |
| 637. | 2023.09.26 _ Cymbidium115556.pdf | | | | |
| 638. | Cymbidium126314.pdf | | | | |
| 639. | 2023.03.22 _ Cymbidium030951.pdf | | | | |
| 640. | 2021.10.26 _ Cymbidium128461.pdf | | | | |
| 641. | 2023.09.21 _ Cymbidium109539.pdf | | | | |
| 642. | 2023.10.31 _ LNS ABL TRK Borrowing Base Cert72270627 - WEINSTEIN WILLIAM S - 10-31-2023.xlsx | | | | |
| 643. | 2023.11.08 _ Cymbidium128037.pdf | | | | |
| 644. | 2022.03.03 _ Cymbidium128999.pdf | | | | |
| 645. | 2023.12.14 _ Cymbidium133675.pdf | | | | |
| 646. | 2023.07.25 _ Cymbidium085576.pdf | | | | |
| 647. | 2023.11.06 _ Cymbidium028023.pdf | | | | |
| 648. | 2022.09.28 _ Cymbidium026895.pdf | | | | |
| 649. | Cymbidium133676.pdf | | | | |
| 650. | 2022.10.07 _ Cymbidium012877.pdf | | | | |
| 651. | 2023.12.28 _ Cymbidium135756.pdf | | | | |
| 652. | 2023.07.03 _ 48052050 SC AOM Magerick to WAB (1) (3).pdf | | | | |
| 653. | 2024.11.04 _ 060925 D. Birkett Exhibit 1.pdf | | | | |
| 654. | 2024.07.25 _ 7-25-2024 Borrowing Base.pdf | | | | |
| 655. | 2001.08.27 _ Cymbidi9-3-0004453.pdf | | | | |
| 656. | 2024.05.08 _ CBekart-0000026.pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 657. | 2023.09.26 _ Cymbidium001420.pdf | | | | |
| 658. | 2023.07.20 _ Cymbidium083672.pdf | | | | |
| 659. | 2024.06.27 _ 6-27-2024 Borrowing Base.pdf | | | | |
| 660. | 2023.09.11 _ Cymbidium106079.pdf | | | | |
| 661. | 2023.01.18 _ Cymbidium014602.pdf | | | | |
| 662. | 2023.12.22 _ Cymbidum135650.pdf | | | | |
| 663. | 2023.10.31 _ Banner-0000200.pdf | | | | |
| 664. | 2023.09.22 _ Cymbidium003211.pdf | | | | |
| 665. | 2022.08.08 _ Cymbidium004174.pdf | | | | |
| 666. | 2022.12.31 _ Cymbidium115387.pdf | | | | |
| 667. | 2023.09.28 _ Cymbidium116871 (1).pdf | | | | |
| 668. | 2023.07.21 _ Cymbidium000686.pdf | | | | |
| 669. | Cymbidium114380.pdf | | | | |
| 670. | Cymbidium091202.xlsx | | | | |
| 671. | 2024.02.20 _ Banner-0000007.pdf | | | | |
| 672. | Cymbidium122925.xlsx | | | | |
| 673. | Cymbidium124708.xlsx | | | | |
| 674. | Collateral Requirements (2).pdf | | | | |
| 675. | 2022.09.23 _ Cymbidium005182.pdf | | | | |
| 676. | 2022.08.09 _ Cymbidium004637.pdf | | | | |
| 677. | 2022.11.04 _ Cymbidium007171.pdf | | | | |
| 678. | 2022.11.04 _ Cymbidium007180.pdf | | | | |
| 679. | 2023.08.29 _ 8-15-2023 BORROWING BASE | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| | (00119727xC5C34).PDF | | | | |
| 680. | 2022.12.07 _ Cymbidium009815.pdf | | | | |
| 681. | 2022.12.08 _ Cymbidium010176.pdf | | | | |
| 682. | 2023.01.20 _ Cymbidium014726.pdf | | | | |
| 683. | 2024.06.11 _ 6-11-2024 Borrowing Base.pdf | | | | |
| 684. | 2023.03.10 _ Cymbidium024441.pdf | | | | |
| 685. | 2023.08.03 _ 23.08.03 - WW email re Chapter 13 purchases.pdf | | | | |
| 686. | Cymbidium024442 (1) (5).pdf | | | | |
| 687. | 2023.09.25 _ Cymbidium003225.pdf | | | | |
| 688. | 2023.03.09 _ Cymbidium024285.pdf | | | | |
| 689. | 2022.11.21 _ Cymbidium008826.pdf | | | | |
| 690. | 2023.06.30 _ Cymbidium077319.pdf | | | | |
| 691. | 02 - Cymbidium000690.pdf | | | | |
| 692. | 2019.03.11 _ Articles of Conversion (1).pdf | | | | |
| 693. | 2023.06.30 _ 6-30-2023 BORROWING BASE (00119686xC5C34).PDF | | | | |
| 694. | 2002.03.14 _ 48051798 Allonge Magerick to WAB (2).pdf | | | | |
| 695. | 2023.08.11 _ Cymbidium091200.pdf | | | | |
| 696. | 2023.10.12 _ Banner-0000109.pdf | | | | |
| 697. | 2023.09.04 _ Cymbidium102735.pdf | | | | |
| 698. | 2022.10.06 _ 10-6-2022 BORROWING BASE (00119728xC5C34).PDF | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 699. | 2024.11.13 _ 061125 Birkett Exhibit 37.pdf | | | | |
| 700. | 2023.01.30 _ 1-30-2023 BORROWING BASE (00119675xC5C34).PDF | | | | |
| 701. | 2023.10.05 _ cymbidium120273.pdf | | | | |
| 702. | 2023.08.07 _ 23.08.07 - WW email re reconciliation of AHP.pdf | | | | |
| 703. | 2023.07.10 _ Cymbidium080350.pdf | | | | |
| 704. | 2023.09.14 _ Cymbidium107589.pdf | | | | |
| 705. | 2022.12.29 _ 12-29-2022 BORROWING BASE (00119730xC5C34).PDF | | | | |
| 706. | 2023.12.31 _ CB000031.pdf | | | | |
| 707. | 2023.09.11 _ Cymbidium001279.pdf | | | | |
| 708. | 2022.11.07 _ Cymbidium007167.pdf | | | | |
| 709. | 2024.04.24 _ 4-24-2024 Borrowing Base.pdf | | | | |
| 710. | 2023.08.25 _ Cymbidium098183.pdf | | | | |
| 711. | 2023.09.30 _ Banner -0000196.pdf | | | | |
| 712. | 2023.09.22 _ Cymbidium114375.pdf | | | | |
| 713. | 2023.12.01 _ 23.12.01 - Basile email to B Mason re Scolopax - Banner Line of Credit.pdf | | | | |
| 714. | 2023.10.12 _ Banner-0000113.pdf | | | | |
| 715. | 2022.10.06 _ 22-1004 - Monthly Settlement Report.pdf | | | | |
| 716. | 2022.12.02 _ Cymbidium009389 Email.pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 717. | 2023.11.06 _ Banner-0000116.pdf | | | | |
| 718. | 2024.02.28 _ Banner-0000008.pdf | | | | |
| 719. | 2023.12.04 _ Banner-0000118.pdf | | | | |
| 720. | 2024.01.03 _ 1-3-2024 BORROWING BASE (00119710xC5C34).PDF | | | | |
| 721. | 2023.06.30 _ Banner-0000127.pdf | | | | |
| 722. | 2022.10.06 _ Cymbidium028047 Email.pdf | | | | |
| 723. | 2023.03.01 _ Banner-0000153.pdf | | | | |
| 724. | 2024.02.01 _ Banner-0000125.pdf | | | | |
| 725. | 2024.03.01 _ Banner-0000154.pdf | | | | |
| 726. | 2024.01.10 _ Banner-0000122.pdf | | | | |
| 727. | Cymbidium126313.pdf | | | | |
| 728. | 2023.03.02 _ Cymbidium023192 Email.pdf | | | | |
| 729. | 2022.10.07 _ Cymbidium028133 Email.pdf | | | | |
| 730. | 2023.10.31 _ Banner-0000173.xlsx | | | | |
| 731. | 2023.08.17 _ 8-17-2023 BORROWING BASE (00119681xC5C34).PDF | | | | |
| 732. | 2023.07.18 _ Cymbidium083057 Email.pdf | | | | |
| 733. | 2023.10.04 _ Cymbidium002387.pdf | | | | |
| 734. | 2024.04.16 _ CBekart-0000025.pdf | | | | |
| 735. | 2023.06.29 _ Cymbidium076904.pdf | | | | |
| 736. | 2023.03.16 _ Cymbidium025720.pdf | | | | |
| 737. | 2023.07.25 _ Cymbidium085471 | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| | Email.pdf | | | | |
| 738. | 2022.09.21 _ Cymbidium003704.pdf | | | | |
| 739. | 2023.12.31 _ Banner-0000203.pdf | | | | |
| 740. | 2024.05.01 _ Banner-0000356.pdf | | | | |
| 741. | Cymbidium126304.xlsx | | | | |
| 742. | 2023.07.25 _ Cymbidium085766 Email.pdf | | | | |
| 743. | Cymbidium115975.xlsx | | | | |
| 744. | Cymbidium123385.xlsx | | | | |
| 745. | 2022.09.22 _ Cymbidium005047.pdf | | | | |
| 746. | 2024.03.29 _ Cymbidium 139065.pdf | | | | |
| 747. | 2023.07.28 _ Cymbidium086802 Email.pdf | | | | |
| 748. | Cymbidium114429.xlsx | | | | |
| 749. | 2023.12.31 _ Banner-0000209.xlsx | | | | |
| 750. | 2023.12.31 _ CB-0000028.pdf | | | | |
| 751. | 2023.08.07 _ Cymbidium089702 Email.pdf | | | | |
| 752. | 2022.09.30 _ Cymbidium005599.pdf | | | | |
| 753. | 2024.03.19 _ 3-19-2024 BORROWING BASE (00119712xC5C34).PDF | | | | |
| 754. | 2022.11.11 _ Cymbidium007855.pdf | | | | |
| 755. | Cymbidium077320.xlsx | | | | |
| 756. | Cymbidium076905.xlsx | | | | |
| 757. | 2023.04.07 _ 23.04.07 email re NPL Lockbox Deposit.pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 758. | 2023.11.13 _ Cymbidi9-1-0012424.pdf | | | | |
| 759. | 2023.06.29 _ 23.06.29 - WW email re Banner Borrowing Base Certificate.pdf | | | | |
| 760. | 2023.05.26 _ 5-26-2023 BORROWING BASE (00119683xC5C34).PDF | | | | |
| 761. | 2022.12.02 _ Cymbidium009368.pdf | | | | |
| 762. | 2023.06.29 _ 23.06.29 - WW-JN email re Banner Bank tape.pdf | | | | |
| 763. | 2024.01.05 _ 24.01.05 - Dara Birkett emails with WW re giving up Keydally collateral.pdf | | | | |
| 764. | 2024.01.05 _ 24.01.05 - Dara Birkett emails with WW re giving up Keydally collateral-2.pdf | | | | |
| 765. | 2023.06.30 _ 23.06.30 - WW email re Banner Bank Tape.pdf | | | | |
| 766. | 2023.12.22 _ 23.12.22 email re NPL Lockbox to Limosa & Magerick.pdf | | | | |
| 767. | CB000030.xlsx | | | | |
| 768. | 2024.08.06 _ Amended Complaint (5).pdf | | | | |
| 769. | 2024.08.06 _ Plaintiff's Cert re Amended Complaint (2).pdf | | | | |
| 770. | 2016.04.14 _ WAB-0000022.pdf | | | | |
| 771. | 2024.02.13 _ Weinstein-0000020.pdf | | | | |
| 772. | 2022.12.06 _ Weinstein-0000244.pdf | | | | |
| 773. | 2024.01.10 _ Weinstein-0000275.pdf | | | | |
| 774. | 2023.10.31 _ Weinstein-0000350.pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 775. | 2022.09.28 _ Weinstein-0000816.pdf | | | | |
| 776. | 2022.09.29 _ Cymbidium005568.pdf | | | | |
| 777. | 2023.09.12 _ AHP Vol 15-0000105.pdf | | | | |
| 778. | 2021.09.20 _ W&R_0012693.pdf | | | | |
| 779. | 2002.07.10 _ Cymbidi9-3-0001885.pdf | | | | |
| 780. | 2023.12.28 _ 2000000537-Recorded Lis Pendens Cymbidium_County Screen shot.pdf | | | | |
| 781. | 2023.07.17 _ Cymbidium002602.pdf | | | | |
| 782. | 2022.08.09 _ Cymbidium004435.pdf | | | | |
| 783. | 2022.08.09 _ Cymbidium004525.pdf | | | | |
| 784. | 2024.01.19_ 312001119 AOM to Magerick.pdf | | | | |
| 785. | 2024.12.19 _ AHP VOI - 0001938 Email.pdf | | | | |
| 786. | 2023.11.28 _ AHP Vol 1-0000115.pdf | | | | |
| 787. | 2022.09.23 _ Cymbidium005239 Email.pdf | | | | |
| 788. | 2022.09.29 _ Cymbidium005568 Email.pdf | | | | |
| 789. | 2022.09.28 _ Weinstein-0000813 Email.pdf | | | | |
| 790. | 2022.08.03 _ Weinstein-0001532 Email.pdf | | | | |
| 791. | 2021.12.09 _ W&R_0016035.pdf | | | | |
| 792. | 2022.09.18 _ Newbery1-0002666 Email.pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 793. | 2023.12.08 _ Newbery-0002134 Email.pdf | | | | |
| 794. | 2024.03.29 _ Stawicki-0000997 Email.pdf | | | | |
| 795. | 2022.08.05 _ Weinstein-0001549 Email.pdf | | | | |
| 796. | 2022.10.01 _ Cymbidium005680 Email.pdf | | | | |
| 797. | 2023.08.07 _ Cymbidium089757 Email.pdf | | | | |
| 798. | 2023.08.08 _ Cymbidium089963 Email.pdf | | | | |
| 799. | 2023.07.23 _ Cymbidium089977.pdf | | | | |
| 800. | 2023.08.07 _ Cymbidium089988 Email.pdf | | | | |
| 801. | 2023.08.29 _ Cymbidium099099 Email.pdf | | | | |
| 802. | 2023.08.30 _ Cymbidium100633 Email.pdf | | | | |
| 803. | 2023.09.05 _ Cymbidium102940 Email.pdf | | | | |
| 804. | 2023.09.15 _ Cymbidium107971 Email.pdf | | | | |
| 805. | 2022.08.09 _ Weinstein-0001559 Email.pdf | | | | |
| 806. | 2022.09.14 _ Weinstein-0001572 Email.pdf | | | | |
| 807. | 2023.09.18 _ Cymbidium108786 Email.pdf | | | | |
| 808. | 2023.09.19 _ Cymbidium109187 Email.pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 809. | 2023.09.20 _ Cymbidium109802 Email.pdf | | | | |
| 810. | 2023.09.19 _ Cymbidium110251.pdf | | | | |
| 811. | 2023.09.28 _ Cymbidium116510 Email.pdf | | | | |
| 812. | 2023.09.22 _ Cymbidium116517 (1).pdf | | | | |
| 813. | 2023.10.02 _ Cymbidium118428 Email.pdf | | | | |
| 814. | 2023.10.13 _ Cymbidium122867 Email.pdf | | | | |
| 815. | 2023.10.13 _ Cymbidium122879.pdf | | | | |
| 816. | 2023.10.16 _ Cymbidium123090 Email.pdf | | | | |
| 817. | 2023.10.16 _ Cymbidium123207.pdf | | | | |
| 818. | 2023.10.18 _ Cymbidium123686.pdf | | | | |
| 819. | 2023.10.27 _ Cymbidium125124 Email.pdf | | | | |
| 820. | 2023.10.27 _ Cymbidium125603 Email.pdf | | | | |
| 821. | 2023.10.30 _ Cymbidium125892 Email.pdf | | | | |
| 822. | 2023.11.10 _ Cymbidium129080.pdf | | | | |
| 823. | 2023.11.15 _ Cymbidium129804 Email.pdf | | | | |
| 824. | 2023.11.27 _ Cymbidium131523.pdf | | | | |
| 825. | 2023.10.23 _ Cymbidium137030 Email.pdf | | | | |
| 826. | 2023.10.10 _ Cymbidium1222022 Email.pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 827. | 2023.03.20 _ 1-Montgome-0000055.pdf | | | | |
| 828. | 2023.12.09 _ AHP VOL 15-0000231.pdf | | | | |
| 829. | 2024.02.08 _ AHP VOL 15-0000870.pdf | | | | |
| 830. | 2024.02.09 _ AHP VOL 15-0000872.pdf | | | | |
| 831. | 2024.02.08 _ AHP VOI 15-0000875.pdf | | | | |
| 832. | 2024.02.08 _ AHP VOL 15-0002433.pdf | | | | |
| 833. | 2023.09.18 _ AHP VOL 15-0000405.pdf | | | | |
| 834. | 2023.12.18 _ AHP VOL 15-0000677.pdf | | | | |
| 835. | 2023.02.05 _ AHP VOL 15-0000766.pdf | | | | |
| 836. | 2024.01.24 _ AHP VOL 15-0000876.pdf | | | | |
| 837. | 2023.12.08 _ Cymbidium002080.pdf | | | | |
| 838. | 2023.10.28 _ Cymbidium002480.pdf | | | | |
| 839. | 2023.04.04 _ Cymbidium042863.pdf | | | | |
| 840. | 2023.11.12 _ Cymbidium106438.pdf | | | | |
| 841. | 2023.11.02 _ Cymbidium126922.pdf | | | | |
| 842. | 2023.12.08 _ Cymbidium132598.pdf | | | | |
| 843. | 2024.01.03 _ Cymbidium136708.pdf | | | | |
| 844. | 2023.06.29 _ Cymbidium076930.pdf | | | | |
| 845. | 01 - Cymbidium000683.pdf | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 846. | 01 - Cymbidium000685.xlsx | | | | |
| 847. | 02 - Cymbidium000688.pdf | | | | |
| 848. | 02 - Cymbidium000690.pdf | | | | |
| 849. | 02 - Cymbidium000690.xlsx | | | | |
| 850. | 03 - Cymbidium095165.pdf | | | | |
| 851. | 03 - Cymbidium095167.xlsx | | | | |
| 852. | 04 - Cymbidium098534.pdf | | | | |
| 853. | 04 - Cymbidium098537.xlsx | | | | |
| 854. | 05 - Cymbidium104515.pdf | | | | |
| 855. | 05 - Cymbidium104517.xlsx | | | | |
| 856. | 06 - Cymbidium107589.pdf | | | | |
| 857. | 06 - Cymbidium107591.xlsx | | | | |
| 858. | 07 - Cymbidium107642.pdf | | | | |
| 859. | 07 - Cymbidium107644.xlsx | | | | |
| 860. | 08 - Cymbidium117456.pdf | | | | |
| 861. | 08 - Cymbidium117458.xlsx | | | | |
| 862. | 09 - Cymbidium125095.pdf | | | | |
| 863. | 09 - Cymbidium125097.xlsx | | | | |
| 864. | 10 - Cymbidium125558.pdf | | | | |
| 865. | 10 - Cymbidium125560.xlsx | | | | |
| 866. | 11 - Cymbidium125603.pdf | | | | |
| 867. | 11 - Cymbidium125604.xlsx | | | | |
| 868. | 12 - Cymbidium133781.xlsx | | | | |
| 869. | 12-29-2022 BORROWING BASE (00119730xC5C34).PDF | | | | |



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869

| DEFENDANTS' EXHIBIT LIST | | | | | |
|---|---|---|---|---|---|
| **No.** | **Description** | **Authenticity** | **Admissibility** | **Objection** | **Admitted** |
| 870. | 13 - Cymbidium139066.xlsx | | | | |
| 871. | 13 - Cymbidium139067.xlsx | | | | |
| 872. | CB-0000028.pdf | | | | |
| 873. | CBekaert-0000006.pdf | | | | |
| 874. | Cymbidium106447.pdf | | | | |
| 875. | Cymbidium122924.pdf | | | | |
| 876. | Cymbidium122925.xlsx | | | | |
| 877. | Cymbidium133778.pdf | | | | |
| 878. | Cymbidium137268.pdf | | | | |
| 879. | Cymbidium139074.xlsx | | | | |
| 880. | Cymbidium148106 (2).xlsx | | | | |

Defendants reserve the right to introduce pleadings and court filings submitted by Plaintiff, William Weinstein, or one or more related entities in other litigation nationwide, to the extent such materials are relevant to the issues in this case. Defendants further reserve the right to introduce publicly filed property records, including lis pendens, deeds, and mortgage assignments, as necessary based on the course and flow of trial. Defendants also reserve all rights to introduce additional exhibits for purposes of impeachment or rebuttal.



BAILEY DUQUETTE P.C.
800 FIFTH AVENUE, SUITE 101-800
SEATTLE, WASHINGTON 98104
T 206.225.2250 | F 888.233.5869