# EXHIBIT A

UNITED STATES DISTRICT COURT

WESTERN DISTRICT OF WASHINGTON AT SEATTLE

CYMBIDIUM RESTORATION TRUST,      )  C24-0025-KKE
                                  )
          Plaintiff,              )  SEATTLE, WASHINGTON
                                  )
v.                                )  April 23, 2026
                                  )
AMERICAN HOMEOWNER                )  1:00 p.m.
PRESERVATION TRUST SERIES         )
AHP SERVICING; ITS TRUSTEE,       )  Motion Hearing
U.S. BANK TRUST N.A.; AHP         )
CAPITAL MANAGEMENT, LLC;          )
AMERICAN HOMEOWNER                )
PRESERVATION SERIES 2015A+;       )
ITS TRUSTEE, U.S. BANK TRUST      )
NATIONAL ASSOCIATION; AHP         )
SERVICING, LLC; and JORGE         )
NEWBERY,                          )
                                  )
          Defendants.             )
_____ )
AMERICAN HOMEOWNER                )
PRESERVATION TRUST SERIES         )
AHP SERVICING; AHP CAPITAL        )
MANAGEMENT, LLC; AMERICAN         )
HOMEOWNER PRESERVATION            )
SERIES 2015A+; and AHP            )
SERVICING, LLC,                   )
                                  )
                                  )
          Counter-Plaintiffs,     )
                                  )
v.                                )
                                  )
CYMBIDIUM RESTORATION TRUST,      )
                                  )
          Counter-Defendant.      )
_____ )

VERBATIM REPORT OF PROCEEDINGS
BEFORE THE HONORABLE KYMBERLY K. EVANSON
UNITED STATES DISTRICT JUDGE

Stenographically reported - Transcript produced with computer-aided technology

Debbie Zurn - RMR, CRR - Federal Reporter - 700 Stewart St. - Suite 17205 - Seattle WA  98101 - (206) 370-8504

and imply a restriction on pledging or transfer.  And if that's not what you're doing, then what are you doing?

MR. CASSUBHAI:  Your Honor, the sale itself, and it is -- the contract is ambiguous.  It is, I think, internally contradictory of several levels.  There is, we acknowledge, there is "free and clear" language that is included in the document.  But then there's also this notion -- and I think it's undisputed -- both from the standpoint of the MLSARO and the amendment, that there is a reversionary right that AHP retains in those same loans that are being transferred.

THE COURT:  But isn't the reversionary right, in the remaining loans?  So I read the contract to say these loans are being purchased by Cymbidium, free and clear.  They will monetize them.  The money in the amendment, at least, will be attributed in the following ways.  And once the debt is paid off, any remaining loans would revert back.  But how does the remaining loans put a restriction on the pledging of loans that are not remaining?

MR. CASSUBHAI:  The remaining loans are the loans that have not been sold off to monetize the debt.

THE COURT:  Right.

MR. CASSUBHAI:  So --

THE COURT:  So is it your argument that because those loans were also pledged, that that is the -- that's the violation of the agreement?

MR. CASSUBHAI:  All loans were pledged.

THE COURT:  Right.

MR. CASSUBHAI:  Let's use a hypothetical -- and we asked this hypothetical during Mr. Weinstein's deposition -- which is that say after the agreement was signed on Day 1, on Day 2, Mr. Newbery wrote a check for $19.75 million.  What would happen at that moment?  At that moment, there would be -- he has repurchased -- at that moment, those loans need to revert back, correct?

It cannot happen at that moment, because --

THE COURT:  That wouldn't satisfy the security interest of Western Alliance Bank, if it was paid off?

MR. CASSUBHAI:  It would not, because -- and this is also, I think, an important factual component.  If we look at the borrowing base certificates of actually what was, in fact, borrowed from WAB, it is far in excess of the amount that was actually, what do you call it, loaned, or given, or whatever, it was given to AHP.

And that's in the record.  I believe Exhibit 67 is one of the borrowing base certificates, where you can see that the actual amount, the line of credit that was tapped into in exchange for these AHP loans, is about $40 million altogether, if I'm not mistaken, is what that document says.

So if the obligation, if part of the source of funding is coming from that line of credit, or $40 million, Mr. Newbery

has satisfied his obligation, but Western Alliance Bank has not been satisfied, because the loans that were used and pledged to get the line of credit for Cymbidium's or Magerick's benefit, is far in excess of what Mr. -- what AHP actually owed.  This was part of a larger credit facility that Cymbidium was borrowing against.

And I think that's a really important clarifying fact, because when we talk about the fraud and the inducement issue here, that's exactly the point, that there was no scenario under which -- and when we asked Mr. Weinstein this question, he could not answer what would happen on Day 2, if AHP paid this.  He kind of stumbled through the question and eventually said, "I'm not going to speculate."

There was a reference also made by counsel about a document, a bailment letter, that supposedly indicated that there was a first security lien, prior to the execution of the first amendment.  That is incorrect.  The exhibit that's being referenced -- I think it was Exhibit 46 to Docket 234, that's 234, page 391 -- that bailment letter is between Magerick and Western Alliance Bank.  AHP is not a signatory to it.  It is not a party to that.  It did not receive that. The bailment letter that actually has AHP on it has no reference to a forced security lien interest.  And that is dated November 2022.

So there is no notice.  There was no notice prior to the

amount of funds that needs to come back?  And that's where I think this WAB question becomes a little bit complicated. But we can at least get to Phase 1.

THE COURT:  All right.  Thank you, counsel.

Mr. Keller, I'm going to give you a very short amount of time in rebuttal, because we're already running up on two hours in this hearing, and I want to get to AHP's motions as well.

MR. KELLER:  I will be very short, Your Honor. There's six points I'm going to make.

One, the whole notion of it rendered impossible if there were any loans at the end of the day conveying to come back. We go to Western Alliance Bank.  We get an increase in the line of credit.  We pledge the mortgage loans being acquired to secure that.  Getting that lien released is as simple as paying off the purchase money financing for that.  It's no different than any other kind of loan arrangement where you have multiple buckets of collateral for a loan, that you acquire things.  And when you're getting rid of one of them, you get a release for that portion.

THE COURT:  What's your response to the argument that the obligation to Western Alliance Bank, one, is unknown, and can sort of never be paid off, because the loan wasn't for $19 million, it was for so much more?

MR. KELLER:  I'm really glad that you asked that,

because the answer is in paragraph No. 6 of the waterfall, where it very specifically says the payback to Western Alliance Bank is the financing incurred, quote, for the purchase of the mortgage loans. That's all that has to be repaid under the waterfall. When you pay that, you get the collateral released. It's everyday business between borrower and lender.

THE COURT: So the suggestion that Cymbidium, just to make it very simple, pledged the loans to get $40 million, doesn't matter, because the only amount that would need to be repaid would be the amount connected to the $19 million?

MR. KELLER: Cymbidium had an existing line of credit that had a balance between -- somewhere between 20 and 30. It goes and gets a 20-plus million dollar increase with this additional collateral. It's no different than any other purchase money financing from a lender. You borrow money to buy something; when you sell that, you -- the financier releases the lien in it. So I don't understand the argument or the issue.

And it certainly didn't come to play. And I'm standing in front of you now, and everybody agreed that Western Alliance Bank has no lien in these loans anymore. So obviously it could be dealt with and was dealt with. We ended up having to put up alternative collateral, because we haven't received the funds under the waterfall from the loan proceeds.

# EXHIBIT B

**Monthly Settlement Report**
**Magerick, LLC**
**As of October 6, 2022**
**Loan Tape Data As Of: 10/04/2022**

| | Oct-22 |
|---|---|
| **I.    Computation of Unpaid Principal Balance** | |
| Unpaid Principal Balance of Pledged Assets | $  77,461,878.26 |
| | |
| **II.   Computation of Real Estate Value** | |
| Real Estate Value of Pledged Assets | $  94,424,410.95 |
| | |
| **III.  Computation of Eligible Collateral Value** | |
| Unpaid Principal Balance of Pledged Assets | $  77,461,878.26 |
| Change in Eligible Collateral Value Due to LTV Limitations | $  16,962,532.69 |
| Eligible Collateral Value | $  94,424,410.95 |
| | |
| **IV.   Computation of Maximum Advance** | |
| 65% Advance Rate of Eligible Collateral Value | $  61,375,867.12 |
| Advance Limitations Due to $500,000 Single Note Max Limitation | $       (94,860.00) |
| Overcollateralization Due to Commitment Limitation | $ (22,582,858.38) |
| Maximum Advance | $  38,698,148.74 |
| | |
| Commitment | $  40,000,000.00 |
| Withheld Commitment | $    1,301,851.26 |
| Borrowing Limit | $  38,698,148.74 |
| | |
| Borrowing Base | |
| Beginning Facility Amount | $  15,797,050.01 |
| Loan Advances / Reductions | $                    - |
| Facility Amount | $  15,797,050.01 |
| | |
| Availability | $  22,901,098.73 |
| | |
| WAB Loan Maximum Advance to Maximum Unpaid Principal Balance (LTB) | 89.72% |
| WAB Loan Maximum Advance to Real Estate Value (LTV) | 40.98% |
| Borrower Loan Maximum Advance to Real Estate Value | 82.04% |

The undersigned represents and warrants that this Borrowing Base Certificate is true and correct statement of the Borrowing Base, and that the information contained herein is true and correct in all material respects. The undersigned further represents and warrants that (i) there is no Default or Event of Default occurring or continuing under any of the Facility Documents, (ii) all representations and warranties contained in the Facility Documents are true and correct in all material respects, and (iii) all amounts reflected herein have been determined and calculated in strict compliance with the provisions of the Facility Documents and the Exhibits and Schedules thereto. Capitalized terms used herein and not otherwise defined herein shall have the meanings specified in the Facility Documents.

| **Magerick, LLC** | | **WAB Reviewer** | |
|---|---|---|---|
| Signed: | | Signed: *Garret Anson* | |
| Title: | | Title:    Sr. Credit Analyst - 10/06/2022 | |

| **WAB Approval** | | **WAB Additional Approval** | |
|---|---|---|---|
| Signed: *Kevin Chai* | | Signed: | |
| Title:    VP - 10/06/22 | | Title:    SVP 10/06/22 | |

| Monthly Settlement Report<br>Magerick, LLC<br>As of October 6, 2022<br>Loan Tape Data As Of: 10/04/2022 | |
|---|---|
| **I.   Computation of Unpaid Principal Balance** | **Oct-22** |
| Unpaid Principal Balance of Pledged Assets | $  77,461,878.26 |
| | |
| **II.   Computation of Real Estate Value** | |
| Real Estate Value of Pledged Assets | $  94,424,410.95 |
| | |
| **III.   Computation of Eligible Collateral Value** | |
| Unpaid Principal Balance of Pledged Assets | $  77,461,878.26 |
| Change in Eligible Collateral Value Due to LTV Limitations | $  16,962,532.69 |
| Eligible Collateral Value | $  94,424,410.95 |
| | |
| **IV.   Computation of Maximum Advance** | |
| 65% Advance Rate of Eligible Collateral Value | $  61,375,867.12 |
| Advance Limitations Due to $500,000 Single Note Max Limitation | $       (94,860.00) |
| Overcollateralization Due to Commitment Limitation | $  (22,582,858.38) |
| Maximum Advance | $  38,698,148.74 |
| | |
| Commitment | $  40,000,000.00 |
| Withheld Commitment | $    1,301,851.26 |
| Borrowing Limit | $  38,698,148.74 |
| | |
| Borrowing Base | |
| Beginning Facility Amount | $  15,797,050.01 |
| Loan Advances / Reductions | $                  - |
| Facility Amount | $  15,797,050.01 |
| | |
| Availability | $  22,901,098.73 |
| | |
| WAB Loan Maximum Advance to Maximum Unpaid Principal Balance (LTB) | 89.72% |
| WAB Loan Maximum Advance to Real Estate Value (LTV) | 40.98% |
| Borrower Loan Maximum Advance to Real Estate Value | 82.04% |

The undersigned represents and warrants that this Borrowing Base Certificate is true and correct statement of the Borrowing Base, and that the information contained herein is true and correct in all material respects. The undersigned further represents and warrants that (i) there is no Default or Event of Default occurring or continuing under any of the Facility Documents, (ii) all representations and warranties contained in the Facility Documents are true and correct in all material respects, and (iii) all amounts reflected herein have been determined and calculated in strict compliance with the provisions of the Facility Documents and the Exhibits and Schedules thereto. Capitalized terms used herein and not otherwise defined herein shall have the meanings specified in the Facility Documents.

| **Magerick, LLC** | **WAB Reviewer** |
|---|---|
| Signed: | Signed: |
| Title: CFO, Other Manager of Magerick, LLC | Title: |

| **WAB Approval** | **WAB Additional Approval** |
|---|---|
| Signed: | Signed: |
| Title: | Title: |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10200003 | | | CLOVERDALE | IN | 46120 | SFR Owner Occupied | N | N | $ 154,003.77 | 5/1/2028 | 5.56% | 1 | 10/04/22 | 64,109.42 | 114,900.00 | Y | 0 | 114,900.00 | 65.00% | 64,109.42 | 64,109.42 | - |
| 10200004 | | | FRIENDSVILLE | MD | 21531 | SFR Owner Occupied | N | N | $ 204,409.35 | 5/20/2028 | 5.56% | 1 | 10/04/22 | 85,092.50 | 125,000.00 | Y | 0 | 125,000.00 | 65.00% | 81,250.00 | 81,250.00 | - |
| 10200006 | | | HULBERT | OK | 74441 | SFR Owner Occupied | N | N | $ 166,312.48 | 5/15/2028 | 3.22% | 1 | 10/04/22 | 69,233.35 | 50,000.00 | Y | 0 | 50,000.00 | 65.00% | 32,500.00 | 32,500.00 | - |
| 10200017 | | | JACKSONVILLE | FL | 32208 | SFR Owner Occupied | N | N | $ 144,395.43 | 9/1/2035 | 8.10% | 1 | 10/04/22 | 60,109.62 | 105,000.00 | Y | 0 | 105,000.00 | 65.00% | 60,109.62 | 60,109.62 | - |
| 10200019 | | | SMOAKS | SC | 29481 | SFR Owner Occupied | N | N | $ 80,190.99 | 11/3/2014 | 10.49% | 1 | 10/04/22 | 33,382.29 | 100,000.00 | Y | 0 | 100,000.00 | 65.00% | 33,382.29 | 33,382.29 | - |
| 10200022 | | | CLAIRTON | PA | 15025 | SFR Owner Occupied | N | N | $ 81,025.52 | 6/1/2028 | 9.85% | 1 | 10/04/22 | 33,729.69 | 81,000.00 | Y | 0 | 81,000.00 | 65.00% | 33,729.69 | 33,729.69 | - |
| 10200030 | | | DAYTON | OH | 45404 | SFR Owner Occupied | N | N | $ 63,604.68 | 10/18/2012 | 8.88% | 1 | 10/04/22 | 26,477.66 | 32,000.00 | Y | 0 | 32,000.00 | 65.00% | 20,800.00 | 20,800.00 | - |
| 10200033 | | | PRATTVILLE | AL | 36067 | SFR Owner Occupied | N | N | $ 57,192.82 | 4/1/2049 | 5.00% | 1 | 10/04/22 | 23,808.50 | 50,000.00 | Y | 0 | 50,000.00 | 65.00% | 23,808.50 | 23,808.50 | - |
| 10200034 | | | AMERICUS | GA | 31719 | SFR Owner Occupied | N | N | $ 75,349.80 | 11/1/2045 | 5.17% | 1 | 10/04/22 | 31,366.97 | 50,000.00 | Y | 0 | 50,000.00 | 65.00% | 31,366.97 | 31,366.97 | - |
| 10200064 | | | ANADARKO | OK | 73005 | SFR Owner Occupied | N | N | $ 41,458.85 | 12/1/2059 | 4.50% | 1 | 10/04/22 | 17,258.69 | 68,000.00 | Y | 0 | 68,000.00 | 65.00% | 17,258.69 | 17,258.69 | - |
| 10200073 | | | BALTIMORE | MD | 21213 | SFR Owner Occupied | N | N | $ 41,874.60 | 3/14/2004 | 10.00% | 1 | 10/04/22 | 17,431.76 | 170,000.00 | Y | 0 | 170,000.00 | 65.00% | 17,431.76 | 17,431.76 | - |
| 10200076 | | | POTTSVILLE | PA | 17901 | SFR Owner Occupied | N | N | $ 61,733.59 | 2/19/2014 | 16.50% | 1 | 10/04/22 | 25,698.75 | 41,500.00 | Y | 0 | 41,500.00 | 65.00% | 25,698.75 | 25,698.75 | - |
| 10200078 | | | FORT WAYNE | IN | 46808 | SFR Owner Occupied | N | N | $ 69,871.05 | 2/1/2029 | 9.99% | 1 | 10/04/22 | 29,086.25 | 55,500.00 | Y | 0 | 55,500.00 | 65.00% | 29,086.25 | 29,086.25 | - |
| 10200086 | | | EAST SAINT LOUIS | IL | 62205 | SFR Owner Occupied | N | N | $ 115,597.96 | 2/25/2036 | 9.94% | 1 | 10/04/22 | 48,121.67 | 42,000.00 | Y | 0 | 42,000.00 | 65.00% | 27,300.00 | 27,300.00 | - |
| 10200091 | | | ANDERSON | IN | 46012 | SFR Owner Occupied | N | N | $ 31,695.86 | 7/1/2018 | 6.81% | 1 | 10/04/22 | 13,194.50 | 35,000.00 | Y | 0 | 35,000.00 | 65.00% | 13,194.50 | 13,194.50 | - |
| 10200096 | | | AKRON | OH | 44307 | SFR Owner Occupied | N | N | $ 93,548.37 | 5/1/2035 | 7.69% | 1 | 10/04/22 | 38,942.76 | 59,000.00 | Y | 0 | 59,000.00 | 65.00% | 38,350.00 | 38,350.00 | - |
| 10200099 | | | JACKSONVILLE | FL | 32209 | SFR Owner Occupied | N | N | $ 87,755.04 | 8/1/2034 | 4.75% | 1 | 10/04/22 | 36,531.09 | 130,000.00 | Y | 0 | 130,000.00 | 65.00% | 36,531.09 | 36,531.09 | - |
| 10200108 | | | LOS LUNAS | NM | 87031 | SFR Owner Occupied | N | N | $ 51,771.69 | 9/1/2032 | 2.00% | 1 | 10/04/22 | 21,551.77 | 145,000.00 | Y | 0 | 145,000.00 | 65.00% | 21,551.77 | 21,551.77 | - |
| 10200109 | | | CAMBRIDGE | OH | 43725 | SFR Owner Occupied | N | N | $ 65,537.61 | 3/15/2034 | 8.75% | 1 | 10/04/22 | 27,282.31 | 68,000.00 | Y | 0 | 68,000.00 | 65.00% | 27,282.31 | 27,282.31 | - |
| 10200112 | | | LOUISVILLE | KY | 40212 | SFR Owner Occupied | N | N | $ 19,516.16 | 8/20/2031 | 10.38% | 1 | 10/04/22 | 8,124.28 | 45,000.00 | Y | 0 | 45,000.00 | 65.00% | 8,124.28 | 8,124.28 | - |
| 10200114 | | | AUGUSTA | GA | 30901 | SFR Owner Occupied | N | N | $ 19,349.42 | 6/1/2032 | 4.13% | 1 | 10/04/22 | 8,054.87 | 79,900.00 | Y | 0 | 79,900.00 | 65.00% | 8,054.87 | 8,054.87 | - |
| 10200117 | | | UNIONTOWN | PA | 15401 | SFR Owner Occupied | N | N | $ 27,123.02 | 10/1/2031 | 12.80% | 1 | 10/04/22 | 11,290.90 | 47,000.00 | Y | 0 | 47,000.00 | 65.00% | 11,290.90 | 11,290.90 | - |
| 10200118 | | | COLUMBIA | SC | 29210 | SFR Owner Occupied | N | N | $ 57,166.92 | 10/1/2032 | 7.25% | 1 | 10/04/22 | 23,797.72 | 118,000.00 | Y | 0 | 118,000.00 | 65.00% | 23,797.72 | 23,797.72 | - |
| 10200119 | | | DONNA | TX | 78537 | SFR Owner Occupied | N | N | $ 24,358.84 | 8/1/2033 | 4.63% | 1 | 10/04/22 | 10,140.21 | 50,000.00 | Y | 0 | 50,000.00 | 65.00% | 10,140.21 | 10,140.21 | - |
| 10200120 | | | WAVERLY | OH | 45690 | SFR Owner Occupied | N | N | $ 65,306.63 | 5/21/2032 | 9.99% | 1 | 10/04/22 | 27,186.15 | 57,000.00 | Y | 0 | 57,000.00 | 65.00% | 27,186.15 | 27,186.15 | - |
| 10200126 | | | NEW CASTLE | IN | 47362 | SFR Owner Occupied | N | N | $ 67,588.55 | 2/26/2017 | 9.90% | 1 | 10/04/22 | 28,136.08 | 30,000.00 | Y | 0 | 30,000.00 | 65.00% | 19,500.00 | 19,500.00 | - |
| 10200127 | | | MERIDIAN | MS | 39307 | SFR Owner Occupied | N | N | $ 27,883.84 | 3/1/2032 | 10.00% | 1 | 10/04/22 | 11,607.62 | 17,000.00 | Y | 0 | 17,000.00 | 65.00% | 11,050.00 | 11,050.00 | - |
| 10200129 | | | BRUNSWICK | GA | 31520 | SFR Owner Occupied | N | N | $ 30,348.23 | 2/1/2032 | 7.88% | 1 | 10/04/22 | 12,633.51 | 29,000.00 | Y | 0 | 29,000.00 | 65.00% | 12,633.51 | 12,633.51 | - |
| 10200130 | | | SAUK VILLAGE | IL | 60411 | SFR Owner Occupied | N | N | $ 109,509.21 | 6/1/2033 | 5.63% | 1 | 10/04/22 | 45,587.02 | 75,000.00 | Y | 0 | 75,000.00 | 65.00% | 45,587.02 | 45,587.02 | - |
| 10200135 | | | SPRINGFIELD | MO | 65802 | SFR Owner Occupied | N | N | $ 35,284.18 | 3/1/2032 | 4.84% | 1 | 10/04/22 | 14,688.27 | 72,500.00 | Y | 0 | 72,500.00 | 65.00% | 14,688.27 | 14,688.27 | - |
| 10200138 | | | ROCKY MOUNT | NC | 27801 | SFR Owner Occupied | N | N | $ 25,469.94 | 12/1/2034 | 4.50% | 1 | 10/04/22 | 10,602.75 | 37,000.00 | Y | 0 | 37,000.00 | 65.00% | 10,602.75 | 10,602.75 | - |
| 10200139 | | | DAYTON | OH | 45406 | SFR Owner Occupied | N | N | $ 44,144.09 | 7/1/2017 | 6.88% | 1 | 10/04/22 | 18,376.51 | 50,000.00 | Y | 0 | 50,000.00 | 65.00% | 18,376.51 | 18,376.51 | - |
| 10200141 | | | RANDOLPH | VT | 05060 | SFR Owner Occupied | N | N | $ 239,334.72 | 9/1/2037 | 7.50% | 1 | 10/04/22 | 99,631.40 | 90,600.00 | Y | 0 | 90,600.00 | 65.00% | 58,890.00 | 58,890.00 | - |
| 10200146 | | | SAINT LOUIS | MO | 63106 | SFR Owner Occupied | N | N | $ 46,661.20 | 10/1/2026 | 12.25% | 1 | 10/04/22 | 19,424.35 | 346,667.00 | Y | 0 | 346,667.00 | 65.00% | 19,424.35 | 19,424.35 | - |
| 10200152 | | | BIRMINGHAM | AL | 35221 | SFR Owner Occupied | N | N | $ 25,580.44 | 10/1/2037 | 5.27% | 1 | 10/04/22 | 10,648.75 | 45,000.00 | Y | 0 | 45,000.00 | 65.00% | 10,648.75 | 10,648.75 | - |
| 10200156 | | | WESTFIELD | MA | 01085 | SFR Owner Occupied | N | N | $ 277,738.85 | 6/1/2028 | 8.50% | 1 | 10/04/22 | 94,994.04 | 260,900.00 | Y | 0 | 260,900.00 | 65.00% | 94,994.04 | 94,994.04 | - |
| 10200158 | | | ERIE | PA | 16502 | SFR Owner Occupied | N | N | $ 83,160.02 | 2/1/2033 | 9.85% | 1 | 10/04/22 | 34,618.25 | 34,000.00 | Y | 0 | 34,000.00 | 65.00% | 22,100.00 | 22,100.00 | - |
| 10200183 | | | WOODVILLE | ME | 04457 | SFR Owner Occupied | N | N | $ 131,062.52 | 11/1/2036 | 7.88% | 1 | 10/04/22 | 54,559.33 | 30,000.00 | Y | 0 | 30,000.00 | 65.00% | 19,500.00 | 19,500.00 | - |
| 10200190 | | | HIAWASSEE | GA | 30546 | SFR Owner Occupied | N | N | $ 57,620.17 | 3/1/2031 | 5.27% | 1 | 10/04/22 | 23,986.40 | 140,000.00 | Y | 0 | 140,000.00 | 65.00% | 23,986.40 | 23,986.40 | - |
| 10200199 | | | MOSES LAKE | WA | 98837 | SFR Owner Occupied | N | N | $ 124,630.12 | 4/16/2024 | 5.00% | 1 | 10/04/22 | 51,881.62 | 211,400.00 | Y | 0 | 211,400.00 | 65.00% | 51,881.62 | 51,881.62 | - |
| 10200214 | | | NANTICOKE | PA | 18634 | SFR Owner Occupied | N | N | $ 120,879.68 | 9/15/2042 | 9.20% | 1 | 10/04/22 | 50,320.37 | 88,830.00 | Y | 0 | 88,830.00 | 65.00% | 50,320.37 | 50,320.37 | - |
| 10200222 | | | DAYTON | OH | 45414 | SFR Owner Occupied | N | N | $ 20,250.66 | 2/15/2049 | 8.00% | 1 | 10/04/22 | 8,430.04 | 49,000.00 | Y | 0 | 49,000.00 | 65.00% | 8,430.04 | 8,430.04 | - |
| 10200228 | | | BALTIMORE | MD | 21214 | SFR Owner Occupied | N | N | $ 149,639.53 | 9/15/2020 | 5.00% | 1 | 10/04/22 | 62,292.66 | 220,000.00 | Y | 0 | 220,000.00 | 65.00% | 62,292.66 | 62,292.66 | - |
| 10200231 | | | EASTON | CT | 06612 | SFR Owner Occupied | N | N | $ 498,884.00 | 5/15/2028 | 5.00% | 1 | 10/04/22 | 396,562.60 | 603,100.00 | Y | 0 | 603,100.00 | 65.00% | 392,015.00 | 392,015.00 | - |
| 10200234 | | | HOLLY SPRINGS | NC | 27540 | SFR Owner Occupied | N | N | $ 42,933.61 | 5/26/2029 | 8.60% | 1 | 10/04/22 | 17,872.61 | 180,000.00 | Y | 0 | 180,000.00 | 65.00% | 17,872.61 | 17,872.61 | - |
| 10200248 | | | SUGAR LAND | TX | 77478 | SFR Owner Occupied | N | N | $ 186,435.21 | 3/15/2034 | 5.00% | 1 | 10/04/22 | 74,758.79 | 398,800.00 | Y | 0 | 398,800.00 | 65.00% | 74,758.79 | 74,758.79 | - |
| 10300006 | | | SANDUSKY | OH | 44870 | SFR Owner Occupied | N | N | $ 362,022.28 | 7/1/2029 | 7.50% | 1 | 10/04/22 | 150,704.36 | 46,500.00 | Y | 0 | 46,500.00 | 65.00% | 30,225.00 | 30,225.00 | - |
| 10400001 | | | QUINCY | MI | 49082 | SFR Owner Occupied | N | N | $ 138,144.62 | 3/14/2004 | 3.25% | 1 | 10/04/22 | 92,805.96 | 233,200.00 | Y | 0 | 233,200.00 | 65.00% | 92,805.96 | 92,805.96 | - |
| 10400002 | | | RIDGEVILLE | SC | 29472 | SFR Owner Occupied | N | N | $ 52,938.65 | 8/1/2036 | 4.88% | 1 | 10/04/22 | 22,037.56 | 160,000.00 | Y | 0 | 160,000.00 | 65.00% | 22,037.56 | 22,037.56 | - |
| 10801546 | | | GASTON | SC | 29053 | SFR Owner Occupied | N | N | $ 93,003.65 | 11/1/2025 | 8.59% | 1 | 10/04/22 | 38,716.00 | 75,000.00 | Y | 0 | 75,000.00 | 65.00% | 38,716.00 | 38,716.00 | - |
| 12500002 | | | WOODBURY | NJ | 08096 | SFR Owner Occupied | N | N | $ 286,100.55 | 3/1/2050 | 6.88% | 1 | 01/21/22 | 291,413.11 | 357,000.00 | Y | 252 | 357,000.00 | 65.00% | 232,050.00 | 232,050.00 | - |
| 12500003 | | | IRVINGTON | NJ | 07111 | SFR Owner Occupied | N | N | $ 1,023,182.43 | 2/1/2029 | 8.09% | 1 | 01/21/22 | 335,917.26 | 1,405,000.00 | Y | 0 | 1,405,000.00 | 65.00% | 335,917.26 | 335,917.26 | - |
| 19103803 | | | SANFORD | FL | 32771 | SFR Owner Occupied | N | N | $ 663,452.05 | 12/1/2019 | 7.50% | 1 | 10/04/22 | 276,184.98 | 485,000.00 | Y | 0 | 485,000.00 | 65.00% | 276,184.98 | 276,184.98 | - |
| 19105261 | | | ASBURY | NJ | 08802 | SFR Owner Occupied | N | N | $ 45,936.53 | 10/1/2055 | 8.00% | 1 | 01/21/22 | 48,439.34 | 246,000.00 | Y | 252 | 246,000.00 | 65.00% | 48,439.34 | 48,439.34 | - |
| 19131689 | | | PASSAIC | NJ | 07055 | SFR Owner Occupied | N | N | $ 438,379.67 | 8/1/2054 | 6.75% | 1 | 01/21/22 | 449,564.94 | 496,000.00 | Y | 252 | 496,000.00 | 65.00% | 322,400.00 | 322,400.00 | - |
| 22139398 | | | BARTOW | FL | 33830 | SFR Owner Occupied | N | N | $ 138,761.89 | 11/1/2058 | 6.38% | 1 | 01/21/22 | 141,305.21 | 269,000.00 | Y | 252 | 269,000.00 | 65.00% | 141,305.21 | 141,305.21 | - |
| 22355945 | | | HOLLYWOOD | FL | 33020 | SFR Owner Occupied | N | N | $ 178,467.08 | 11/1/2046 | 6.63% | 1 | 01/21/22 | 147,340.00 | 287,000.00 | Y | 252 | 287,000.00 | 65.00% | 147,340.00 | 147,340.00 | - |
| 22424956 | | | SPRING HILL | FL | 34609 | SFR Owner Occupied | N | N | $ 249,027.15 | 6/1/2055 | 6.38% | 1 | 01/21/22 | 253,628.19 | 334,000.00 | Y | 252 | 334,000.00 | 65.00% | 217,100.00 | 217,100.00 | - |
| 23533755 | | | PLEASANTVILLE | NJ | 08232 | SFR Owner Occupied | N | N | $ 174,981.61 | 8/1/2052 | 6.50% | 1 | 01/21/22 | 70,857.27 | 122,000.00 | Y | 252 | 122,000.00 | 65.00% | 70,857.27 | 70,857.27 | - |
| 23552730 | | | COLLINGSWOOD | NJ | 08107 | SFR Owner Occupied | N | N | $ 34,747.32 | 3/1/2046 | 8.13% | 1 | 01/21/22 | 59,101.37 | 343,000.00 | Y | 252 | 343,000.00 | 65.00% | 59,101.37 | 59,101.37 | - |
| 23569676 | | | ENGLISHTOWN | NJ | 07726 | SFR Owner Occupied | N | N | $ 451,311.90 | 7/1/2055 | 5.88% | 1 | 01/21/22 | 507,605.73 | 784,000.00 | Y | 252 | 784,000.00 | 65.00% | 500,000.00 | 500,000.00 | - |
| 23609225 | | | BUNNELL | FL | 32110 | SFR Owner Occupied | N | N | $ 188,268.67 | 6/1/2054 | 6.50% | 1 | 01/21/22 | 185,425.93 | 274,000.00 | Y | 252 | 274,000.00 | 65.00% | 178,100.00 | 178,100.00 | - |
| 23690589 | | | EGG HARBOR CITY | NJ | 08215 | SFR Owner Occupied | N | N | $ 588,900.83 | 8/1/2054 | 7.25% | 1 | 01/21/22 | 426,335.16 | 366,000.00 | Y | 252 | 366,000.00 | 65.00% | 237,900.00 | 237,900.00 | - |
| 23788094 | | | EAST BRUNSWICK | NJ | 08816 | SFR Owner Occupied | N | N | $ 442,723.98 | 1/1/2058 | 7.13% | 1 | 01/21/22 | 464,223.50 | 608,000.00 | Y | 252 | 608,000.00 | 65.00% | 395,200.00 | 395,200.00 | - |
| 23788599 | | | JERSEY CITY | NJ | 07304 | SFR Owner Occupied | N | N | $ 317,172.43 | 6/1/2059 | 7.88% | 1 | 01/21/22 | 267,374.32 | 316,000.00 | Y | 252 | 316,000.00 | 65.00% | 205,400.00 | 205,400.00 | - |
| 23790876 | | | NEWFIELD | NJ | 08344 | SFR Owner Occupied | N | N | $ 243,952.44 | 4/1/2056 | 6.88% | 1 | 01/21/22 | 171,495.03 | 171,000.00 | Y | 252 | 171,000.00 | 65.00% | 111,150.00 | 111,150.00 | - |
| 23872161 | | | BLACKWOOD | NJ | 08012 | SFR Owner Occupied | N | N | $ 130,306.50 | 5/1/2059 | 4.38% | 1 | 01/21/22 | 139,706.54 | 290,000.00 | Y | 252 | 290,000.00 | 65.00% | 139,706.54 | 139,706.54 | - |
| 23873375 | | | EDISON | NJ | 08817 | SFR Owner Occupied | N | N | $ 305,502.57 | 2/1/2060 | 5.88% | 1 | 01/21/22 | 331,082.97 | 394,000.00 | Y | 252 | 394,000.00 | 65.00% | 256,100.00 | 256,100.00 | - |
| 23875354 | | | PATERSON | NJ | 07502 | SFR Owner Occupied | N | N | $ 268,465.43 | 5/1/2059 | 7.75% | 1 | 01/21/22 | 287,934.92 | 405,000.00 | Y | 252 | 405,000.00 | 65.00% | 263,250.00 | 263,250.00 | - |
| 23902752 | | | ORANGE PARK | FL | 32073 | SFR Owner Occupied | N | N | $ 457,370.74 | 6/1/2054 | 5.75% | 1 | 01/21/22 | 271,326.55 | 348,000.00 | Y | 252 | 348,000.00 | 65.00% | 226,200.00 | 226,200.00 | - |
| 23962830 | | | AVENTURA | FL | 33180 | SFR Owner Occupied | N | N | $ - | 5/1/2056 | 6.63% | 1 | 01/21/22 | 386,441.54 | 393,000.00 | Y | 252 | 393,000.00 | 65.00% | 255,450.00 | 255,450.00 | - |
| 23965015 | | | YOUNGSTOWN | FL | 32466 | SFR Owner Occupied | N | N | $ 23,179.11 | 10/1/2032 | 6.50% | 1 | 01/21/22 | 25,657.38 | 124,000.00 | Y | 252 | 124,000.00 | 65.00% | 25,657.38 | 25,657.38 | - |
| 24006223 | | | PITMAN | NJ | 08071 | SFR Owner Occupied | N | N | $ 196,967.89 | 1/1/2060 | 6.00% | 1 | 01/21/22 | 140,233.54 | 217,000.00 | Y | 252 | 217,000.00 | 65.00% | 140,233.54 | 140,233.54 | - |
| 24025025 | | | HAWTHORNE | NJ | 07506 | SFR Owner Occupied | N | N | $ 366,083.52 | 2/1/2054 | 6.88% | 1 | 01/21/22 | 290,303.84 | 464,000.00 | Y | 252 | 464,000.00 | 65.00% | 290,303.84 | 290,303.84 | - |
| 24028706 | | | WINSLOW TOWNSHIP | NJ | 08081 | SFR Owner Occupied | N | N | $ 145,146.59 | 3/1/2056 | 6.63% | 1 | 01/21/22 | 157,078.63 | 262,000.00 | Y | 252 | 262,000.00 | 65.00% | 157,078.63 | 157,078.63 | - |
| 24755167 | | | DUMONT | NJ | 07628 | SFR Owner Occupied | N | N | $ - | 8/1/2053 | 6.25% | 1 | 01/21/22 | 312,888.64 | 407,000.00 | Y | 252 | 407,000.00 | 65.00% | 264,550.00 | 264,550.00 | - |
| 24797904 | | | HASBROUCK HEIGHTS | NJ | 07604 | SFR Owner Occupied | N | N | $ 492,521.90 | 11/1/2054 | 5.88% | 1 | 01/21/22 | 416,413.08 | 513,000.00 | Y | 252 | 513,000.00 | 65.00% | 333,450.00 | 333,450.00 | - |
| 24803926 | | | ESTERO | FL | 33928 | SFR Owner Occupied | N | N | $ 339,586.53 | 1/1/2057 | 4.63% | 1 | 01/21/22 | 326,802.01 | 742,000.00 | Y | 252 | 742,000.00 | 65.00% | 326,802.01 | 326,802.01 | - |
| 25057282 | | | ENGLISHTOWN | NJ | 07726 | SFR Owner Occupied | N | N | $ 252,444.88 | 5/1/2058 | 4.75% | 1 | 01/21/22 | 257,474.04 | 585,000.00 | Y | 252 | 585,000.00 | 65.00% | 257,474.04 | 257,474.04 | - |
| 25069790 | | | LAKEWOOD | NJ | 08701 | SFR Owner Occupied | N | N | $ 336,503.17 | 2/1/2060 | 7.00% | 1 | 01/21/22 | 361,723.61 | 525,000.00 | Y | 252 | 525,000.00 | 65.00% | 341,250.00 | 341,250.00 | - |
| 25094905 | | | WEST MILFORD | NJ | 07421 | SFR Owner Occupied | N | N | $ 197,166.94 | 7/1/2053 | 6.63% | 1 | 01/21/22 | 206,885.83 | 297,000.00 | Y | 252 | 297,000.00 | 65.00% | 193,050.00 | 193,050.00 | - |
| 25109349 | | | BEVERLY HILLS | FL | 34465 | SFR Owner Occupied | N | N | $ - | 4/1/2053 | 6.00% | 1 | 01/21/22 | 69,252.89 | 109,000.00 | Y | 252 | 109,000.00 | 65.00% | 69,252.89 | 69,252.89 | - |
| 25466798 | | | IRVINGTON | NJ | 07111 | SFR Owner Occupied | N | N | $ 255,460.62 | 1/1/2053 | 5.88% | 1 | 01/21/22 | 247,396.39 | 366,000.00 | Y | 252 | 366,000.00 | 65.00% | 237,900.00 | 237,900.00 | - |
| 25470865 | | | MIAMI | FL | 33157 | SFR Owner Occupied | N | N | $ 318,839.14 | 9/1/2055 | 6.25% | 1 | 01/21/22 | 356,229.72 | 465,000.00 | Y | 252 | 465,000.00 | 65.00% | 302,250.00 | 302,250.00 | - |
| 25470915 | | | WHITEHOUSE STAT | NJ | 08889 | SFR Owner Occupied | N | N | $ 463,136.27 | 11/1/2056 | 5.88% | 1 | 01/21/22 | 352,883.51 | 513,000.00 | Y | 252 | 513,000.00 | 65.00% | 333,450.00 | 333,450.00 | - |
| 25472564 | | | DELRAN | NJ | 08075 | SFR Owner Occupied | N | N | $ 375,548.56 | 10/1/2057 | 7.25% | 1 | 01/21/22 | 249,447.76 | 318,000.00 | Y | 252 | 318,000.00 | 65.00% | 206,700.00 | 206,700.00 | - |
| 25476334 | | | BRICK TOWNSHIP | NJ | 08723 | SFR Owner Occupied | N | N | $ 427,049.00 | 7/1/2056 | 6.88% | 1 | 01/21/22 | 292,149.16 | 368,000.00 | Y | 252 | 368,000.00 | 65.00% | 239,200.00 | 239,200.00 | - |
| 25478876 | | | ISELIN | NJ | 08830 | SFR Owner Occupied | N | N | $ 562,153.92 | 5/1/2058 | 6.25% | 1 | 01/21/22 | 423,023.99 | 484,000.00 | Y | 252 | 484,000.00 | 65.00% | 314,600.00 | 314,600.00 | - |
| 25503160 | | | MIAMI | FL | 33168 | SFR Owner Occupied | N | N | $ 465,125.13 | 10/1/2054 | 6.88% | 1 | 01/21/22 | 322,467.19 | 362,000.00 | Y | 252 | 362,000.00 | 65.00% | 235,300.00 | 235,300.00 | - |
| 25503160 | | | PLANT CITY | FL | 33566 | SFR Owner Occupied | N | N | $ 104,344.41 | 10/1/2056 | 6.88% | 1 | 01/21/22 | 105,956.01 | 238,000.00 | Y | 252 | 238,000.00 | 65.00% | 105,956.01 | 105,956.01 | - |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26298653 | | | MASCOTTE | FL | 34753 | SFR Owner Occupied | N | N | $ 108,348.39 | 1/1/2046 | 4.75% | 1 | 01/21/22 | $ 120,323.69 | $ 184,000.00 | Y | 252 | $ 184,000.00 | 65.00% | $ 119,600.00 | $ 119,600.00 | $ - |
| 26810515 | | | MELBOURNE | FL | 32935 | SFR Owner Occupied | N | N | $ 119,773.48 | 7/1/2058 | 5.00% | 1 | 01/21/22 | $ 115,685.63 | $ 255,000.00 | Y | 252 | $ 255,000.00 | 65.00% | $ 115,685.63 | $ 115,685.63 | $ - |
| 26814723 | | | HEWITT | NJ | 07421 | SFR Owner Occupied | N | N | $ 162,586.62 | 3/1/2059 | 4.75% | 1 | 01/21/22 | $ 173,071.39 | $ 248,000.00 | Y | 252 | $ 248,000.00 | 65.00% | $ 161,200.00 | $ 161,200.00 | $ - |
| 26819870 | | | WILLIAMSTOWN | NJ | 08094 | SFR Owner Occupied | N | N | $ 154,428.32 | 7/1/2055 | 6.75% | 1 | 01/21/22 | $ 171,460.44 | $ 321,000.00 | Y | 252 | $ 321,000.00 | 65.00% | $ 171,460.44 | $ 171,460.44 | $ - |
| 26836197 | | | MIDDLE TOWNSHIP | NJ | 08251 | SFR Owner Occupied | N | N | $ 150,905.86 | 5/1/2060 | 6.63% | 1 | 01/21/22 | $ 163,073.89 | $ 201,000.00 | Y | 252 | $ 201,000.00 | 65.00% | $ 130,650.00 | $ 130,650.00 | $ - |
| 26842419 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | SFR Owner Occupied | N | N | $ 229,828.65 | 7/1/2058 | 6.88% | 1 | 01/21/22 | $ 207,630.64 | $ 228,000.00 | Y | 252 | $ 228,000.00 | 65.00% | $ 148,200.00 | $ 148,200.00 | $ - |
| 26843367 | | | ENGLEWOOD | NJ | 07631 | SFR Owner Occupied | N | N | $ 379,224.92 | 7/1/2054 | 5.88% | 1 | 01/21/22 | $ 340,678.56 | $ 422,000.00 | Y | 252 | $ 422,000.00 | 65.00% | $ 274,300.00 | $ 274,300.00 | $ - |
| 26859975 | | | NEWTON | NJ | 07860 | SFR Owner Occupied | N | N | $ 245,463.50 | 11/1/2057 | 6.38% | 1 | 01/21/22 | $ 178,216.98 | $ 225,000.00 | Y | 252 | $ 225,000.00 | 65.00% | $ 146,250.00 | $ 146,250.00 | $ - |
| 26861732 | | | BRADENTON | FL | 34212 | SFR Owner Occupied | N | N | $ 395,834.08 | 5/1/2036 | 6.13% | 1 | 01/21/22 | $ 474,971.78 | $ 704,000.00 | Y | 252 | $ 704,000.00 | 65.00% | $ 457,600.00 | $ 457,600.00 | $ - |
| 26877712 | | | JACKSONVILLE | FL | 32210 | SFR Owner Occupied | N | N | $ 146,561.32 | 8/1/2058 | 4.63% | 1 | 01/21/22 | $ 145,858.86 | $ 258,000.00 | Y | 252 | $ 258,000.00 | 65.00% | $ 145,858.86 | $ 145,858.86 | $ - |
| 26883405 | | | ORLANDO | FL | 32825 | SFR Owner Occupied | N | N | $ 223,362.36 | 3/1/2058 | 6.00% | 1 | 01/21/22 | $ 213,471.84 | $ 380,000.00 | Y | 252 | $ 380,000.00 | 65.00% | $ 213,471.84 | $ 213,471.84 | $ - |
| 26883769 | | | PENSACOLA | FL | 32526 | SFR Owner Occupied | N | N | $ - | 6/1/2053 | 5.63% | 1 | 01/21/22 | $ 247,546.35 | $ 378,000.00 | Y | 252 | $ 378,000.00 | 65.00% | $ 245,700.00 | $ 245,700.00 | $ - |
| 26892646 | | | PORT SAINT LUCIE | FL | 34984 | SFR Owner Occupied | N | N | $ 201,780.33 | 1/1/2059 | 6.75% | 1 | 01/21/22 | $ 217,072.79 | $ 348,000.00 | Y | 252 | $ 348,000.00 | 65.00% | $ 217,072.79 | $ 217,072.79 | $ - |
| 26901165 | | | FORT MYERS | FL | 33967 | SFR Owner Occupied | N | N | $ - | 11/1/2034 | 6.00% | 1 | 01/21/22 | $ 29,409.25 | $ 293,000.00 | Y | 252 | $ 293,000.00 | 65.00% | $ 29,409.25 | $ 29,409.25 | $ - |
| 26902403 | | | DUNNELLON | FL | 34431 | SFR Owner Occupied | N | N | $ 137,432.53 | 8/1/2058 | 6.50% | 1 | 01/21/22 | $ 149,706.52 | $ 234,000.00 | Y | 252 | $ 234,000.00 | 65.00% | $ 149,706.52 | $ 149,706.52 | $ - |
| 26910182 | | | NORTH FORT MYERS | FL | 33903 | SFR Owner Occupied | N | N | $ 27,513.76 | 8/1/2033 | 7.50% | 1 | 01/21/22 | $ 16,130.39 | $ 108,000.00 | Y | 252 | $ 108,000.00 | 65.00% | $ 16,130.39 | $ 16,130.39 | $ - |
| 27852334 | | | DELRAN | NJ | 08075 | SFR Owner Occupied | N | N | $ 91,957.97 | 6/1/2037 | 6.50% | 1 | 01/21/22 | $ 90,379.86 | $ 123,000.00 | Y | 252 | $ 123,000.00 | 65.00% | $ 79,950.00 | $ 79,950.00 | $ - |
| 27880756 | | | HAINESPORT | NJ | 08036 | SFR Owner Occupied | N | N | $ 142,810.95 | 3/1/2054 | 6.38% | 1 | 01/21/22 | $ 144,377.57 | $ 185,000.00 | Y | 252 | $ 185,000.00 | 65.00% | $ 120,250.00 | $ 120,250.00 | $ - |
| 29144342 | | | EWING | NJ | 08628 | SFR Owner Occupied | N | N | $ 178,445.68 | 10/1/2046 | 4.38% | 1 | 01/21/22 | $ 162,706.50 | $ 214,000.00 | Y | 252 | $ 214,000.00 | 65.00% | $ 139,100.00 | $ 139,100.00 | $ - |
| 29144433 | | | GARWOOD | NJ | 07027 | SFR Owner Occupied | N | N | $ 379,610.82 | 2/1/2055 | 6.38% | 1 | 01/21/22 | $ 350,861.87 | $ 482,000.00 | Y | 252 | $ 482,000.00 | 65.00% | $ 313,300.00 | $ 313,300.00 | $ - |
| 29144565 | | | LUMBERTON | NJ | 08048 | SFR Owner Occupied | N | N | $ 273,127.60 | 7/1/2059 | 6.25% | 1 | 01/21/22 | $ 422,000.00 | $ 422,000.00 | Y | 252 | $ 422,000.00 | 65.00% | $ 274,300.00 | $ 274,300.00 | $ - |
| 29271806 | | | MARGATE | FL | 33063 | SFR Owner Occupied | N | N | $ 8,042.03 | 5/1/2031 | 6.88% | 1 | 01/21/22 | $ 10,289.67 | $ 66,000.00 | Y | 252 | $ 66,000.00 | 65.00% | $ 10,289.67 | $ 10,289.67 | $ - |
| 29272119 | | | OCALA | FL | 34473 | SFR Owner Occupied | N | N | $ 99,970.71 | 3/1/2043 | 4.38% | 1 | 01/21/22 | $ 106,168.69 | $ 225,000.00 | Y | 252 | $ 225,000.00 | 65.00% | $ 106,168.69 | $ 106,168.69 | $ - |
| 29344249 | | | BOROUGH OF PITMAN | NJ | 08071 | SFR Owner Occupied | N | N | $ 102,762.75 | 2/1/2060 | 6.13% | 1 | 01/21/22 | $ 109,687.87 | $ 216,000.00 | Y | 252 | $ 216,000.00 | 65.00% | $ 109,687.87 | $ 109,687.87 | $ - |
| 312000067 | | | OXON HILL | MD | 20745 | SFR Owner Occupied | N | N | $ 173,817.59 | 12/1/2059 | 6.43% | 1 | 10/04/22 | $ 72,357.61 | $ 105,000.00 | Y | 0 | $ 105,000.00 | 65.00% | $ 68,250.00 | $ 68,250.00 | $ - |
| 312000078 | | | GADSDEN | AL | 35901 | SFR Owner Occupied | N | N | $ 21,902.71 | 2/4/2015 | 13.74% | 1 | 10/04/22 | $ 9,117.77 | $ 49,900.00 | Y | 0 | $ 49,900.00 | 65.00% | $ 9,117.77 | $ 9,117.77 | $ - |
| 312000079 | | | BRIDGETON | NJ | 08302 | SFR Owner Occupied | N | N | $ 73,341.76 | 2/20/2020 | 6.87% | 1 | 10/04/22 | $ 30,531.06 | $ 135,000.00 | Y | 0 | $ 135,000.00 | 65.00% | $ 30,531.06 | $ 30,531.06 | $ - |
| 312000080 | | | LAKE CHARLES | LA | 70601 | SFR Owner Occupied | N | N | $ 37,363.20 | 1/13/2029 | 6.00% | 1 | 10/04/22 | $ 15,553.73 | $ 12,000.00 | Y | 0 | $ 12,000.00 | 65.00% | $ 7,800.00 | $ 7,800.00 | $ - |
| 312000099 | | | KINGSTREE | SC | 29556 | SFR Owner Occupied | N | N | $ 26,945.33 | 9/18/2034 | 5.00% | 1 | 10/04/22 | $ 11,216.93 | $ 84,900.00 | Y | 0 | $ 84,900.00 | 65.00% | $ 11,216.93 | $ 11,216.93 | $ - |
| 312000102 | | | SAINT LOUIS | MO | 63136 | SFR Owner Occupied | N | N | $ 58,628.37 | 10/1/2039 | 5.32% | 1 | 10/04/22 | $ 24,406.10 | $ 24,000.00 | Y | 0 | $ 24,000.00 | 65.00% | $ 15,600.00 | $ 15,600.00 | $ - |
| 312000114 | | | WILLIAMSPORT | PA | 17701 | SFR Owner Occupied | N | N | $ 102,463.71 | 11/1/2037 | 2.00% | 1 | 10/04/22 | $ 42,654.08 | $ 102,000.00 | Y | 0 | $ 102,000.00 | 65.00% | $ 42,654.08 | $ 42,654.08 | $ - |
| 312000118 | | | PANAMA CITY | FL | 32404 | SFR Owner Occupied | N | N | $ 53,094.97 | 4/1/2034 | 2.00% | 1 | 10/04/22 | $ 22,102.63 | $ 43,000.00 | Y | 0 | $ 43,000.00 | 65.00% | $ 22,102.63 | $ 22,102.63 | $ - |
| 312000128 | | | CAPTAIN COOK | HI | 96704 | SFR Owner Occupied | N | N | $ 27,899.65 | 11/24/2017 | 6.00% | 1 | 10/04/22 | $ 11,614.20 | $ 255,000.00 | Y | 0 | $ 255,000.00 | 65.00% | $ 11,614.20 | $ 11,614.20 | $ - |
| 312000140 | | | CICERO | IL | 60804 | SFR Owner Occupied | N | N | $ 313,023.28 | 6/1/2051 | 5.50% | 1 | 10/04/22 | $ 130,306.82 | $ 230,000.00 | Y | 0 | $ 230,000.00 | 65.00% | $ 130,306.82 | $ 130,306.82 | $ - |
| 312000143 | | | ALEXANDRIA | LA | 71301 | SFR Owner Occupied | N | N | $ 70,798.82 | 3/1/2035 | 2.12% | 1 | 10/04/22 | $ 29,472.47 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 22,750.00 | $ 22,750.00 | $ - |
| 312000149 | | | SEARSMONT | ME | 04973 | SFR Owner Occupied | N | N | $ 193,793.61 | 2/1/2037 | 6.75% | 1 | 10/04/22 | $ 80,673.33 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 80,673.33 | $ 80,673.33 | $ - |
| 312000173 | | | KANSAS CITY | MO | 64127 | SFR Owner Occupied | N | N | $ 27,736.57 | 8/25/2026 | 6.13% | 1 | 10/04/22 | $ 11,546.31 | $ 46,000.00 | Y | 0 | $ 46,000.00 | 65.00% | $ 11,546.31 | $ 11,546.31 | $ - |
| 312000208 | | | TEMPLE HILLS | MD | 20748 | SFR Owner Occupied | N | N | $ 158,185.57 | 7/1/2039 | 5.00% | 1 | 10/04/22 | $ 65,850.24 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 48,750.00 | $ 48,750.00 | $ - |
| 312000216 | | | TRENTON | NJ | 08618 | SFR Owner Occupied | N | N | $ 71,386.02 | 3/1/2018 | 6.87% | 1 | 10/04/22 | $ 29,716.91 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 29,716.91 | $ 29,716.91 | $ - |
| 312000219 | | | TRENTON | NJ | 08618 | SFR Owner Occupied | N | N | $ 249,677.43 | 5/1/2047 | 7.63% | 1 | 10/04/22 | $ 103,936.91 | $ 87,000.00 | Y | 0 | $ 87,000.00 | 65.00% | $ 56,550.00 | $ 56,550.00 | $ - |
| 312000241 | | | TAMPA | FL | 33614 | SFR Owner Occupied | N | N | $ 129,867.04 | 11/1/2036 | 6.00% | 1 | 10/04/22 | $ 54,061.67 | $ 112,000.00 | Y | 0 | $ 112,000.00 | 65.00% | $ 54,061.67 | $ 54,061.67 | $ - |
| 312000246 | | | CARNEYS POINT | NJ | 08069 | SFR Owner Occupied | N | N | $ 197,878.38 | 6/1/2050 | 6.00% | 1 | 10/04/22 | $ 82,373.75 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 65,000.00 | $ 65,000.00 | $ - |
| 312000263 | | | MELBOURNE | FL | 32901 | SFR Owner Occupied | N | N | $ 192,211.75 | 5/1/2036 | 6.50% | 1 | 10/04/22 | $ 80,014.82 | $ 90,000.00 | Y | 0 | $ 90,000.00 | 65.00% | $ 58,500.00 | $ 58,500.00 | $ - |
| 312000264 | | | BALTIMORE | MD | 21212 | SFR Owner Occupied | N | N | $ 138,813.81 | 4/1/2037 | 7.50% | 1 | 10/04/22 | $ 57,786.08 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 57,786.08 | $ 57,786.08 | $ - |
| 312000267 | | | TAMPA | FL | 33614 | SFR Owner Occupied | N | N | $ 244,489.64 | 6/1/2036 | 5.13% | 1 | 10/04/22 | $ 101,777.31 | $ 89,700.00 | Y | 0 | $ 138,000.00 | 65.00% | $ 89,700.00 | $ 89,700.00 | $ - |
| 312000282 | | | OCALA | FL | 34476 | SFR Owner Occupied | N | N | $ 517,611.94 | 7/1/2036 | 6.75% | 1 | 10/04/22 | $ 215,473.96 | $ 400,000.00 | Y | 0 | $ 400,000.00 | 65.00% | $ 215,473.96 | $ 37,197.04 | $ 178,276.93 |
| 312000338 | | | CLEVELAND | OH | 44112 | SFR Owner Occupied | N | N | $ 78,728.01 | 3/1/2032 | 7.25% | 1 | 10/04/22 | $ 32,773.27 | $ 58,000.00 | Y | 0 | $ 32,773.27 | 65.00% | $ 32,773.27 | $ - | $ 32,773.27 |
| 312000338 | | | LANSING | MI | 48917 | SFR Owner Occupied | N | N | $ 119,044.72 | 7/1/2037 | 7.88% | 1 | 10/04/22 | $ 49,556.50 | $ 61,000.00 | Y | 0 | $ 39,650.00 | 65.00% | $ 39,650.00 | $ - | $ 39,650.00 |
| 312000351 | | | LENOIR | NC | 28645 | SFR Owner Occupied | N | N | $ 97,879.88 | 7/1/2037 | 7.25% | 1 | 10/04/22 | $ 40,745.90 | $ 114,300.00 | Y | 0 | $ 114,300.00 | 65.00% | $ 40,745.90 | $ - | $ 40,745.90 |
| 312000372 | | | DETROIT | MI | 48205 | SFR Owner Occupied | N | N | $ 76,118.04 | 9/1/2016 | 5.88% | 1 | 10/04/22 | $ 31,686.78 | $ 64,900.00 | Y | 0 | $ 64,900.00 | 65.00% | $ 31,686.78 | $ - | $ 31,686.78 |
| 312000393 | | | PRESCOTT | MI | 48756 | SFR Owner Occupied | N | N | $ 107,617.26 | 10/1/2037 | 8.38% | 1 | 10/04/22 | $ 44,799.43 | $ 32,000.00 | Y | 0 | $ 32,000.00 | 65.00% | $ 20,800.00 | $ - | $ 20,800.00 |
| 312000529 | | | HAZELCREST | IL | 60429 | SFR Owner Occupied | N | N | $ 35,197.21 | 7/1/2009 | 10.75% | 1 | 10/04/22 | $ 14,652.06 | $ 150,000.00 | Y | 0 | $ 150,000.00 | 65.00% | $ 14,652.06 | $ - | $ 14,652.06 |
| 312000531 | | | PAULINE | SC | 29374 | SFR Owner Occupied | N | N | $ 96,225.07 | 5/1/2027 | 8.00% | 1 | 10/04/22 | $ 40,057.03 | $ 53,000.00 | Y | 0 | $ 53,000.00 | 65.00% | $ 34,450.00 | $ - | $ 34,450.00 |
| 312000610 | | | MERRITT ISLAND | FL | 32953 | SFR Owner Occupied | N | N | $ 64,976.35 | 2/1/2030 | 9.00% | 1 | 10/04/22 | $ 27,048.66 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 27,048.66 | $ - | $ 27,048.66 |
| 312000628 | | | COLUMBUS | OH | 43205 | SFR Owner Occupied | N | N | $ 156,283.04 | 9/1/2022 | 6.50% | 1 | 10/04/22 | $ 65,058.25 | $ 242,500.00 | Y | 0 | $ 242,500.00 | 65.00% | $ 65,058.25 | $ - | $ 65,058.25 |
| 312000694 | | | MOUNTAINAIR | NM | 87036 | SFR Owner Occupied | N | N | $ 58,990.66 | 4/1/2034 | 6.81% | 1 | 10/04/22 | $ 24,556.91 | $ 32,000.00 | Y | 0 | $ 32,000.00 | 65.00% | $ 20,800.00 | $ - | $ 20,800.00 |
| 312000697 | | | NORTH VERNON | IN | 47265 | SFR Owner Occupied | N | N | $ 67,505.22 | 3/1/2034 | 5.75% | 1 | 10/04/22 | $ 28,267.91 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 26,000.00 | $ - | $ 26,000.00 |
| 312000705 | | | ST CLOUD | FL | 34769 | SFR Owner Occupied | N | N | $ 150,303.19 | 8/15/2037 | 8.75% | 1 | 10/04/22 | $ 62,568.93 | $ 150,000.00 | Y | 0 | $ 150,000.00 | 65.00% | $ 62,568.93 | $ - | $ 62,568.93 |
| 312000709 | | | ROBBINS | IL | 60472 | SFR Owner Occupied | N | N | $ 100,465.89 | 10/1/2029 | 10.75% | 1 | 10/04/22 | $ 41,822.42 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 41,822.42 | $ - | $ 41,822.42 |
| 312000709 | | | RODESSA | LA | 71069 | SFR Owner Occupied | N | N | $ 64,351.41 | 2/1/2036 | 10.05% | 1 | 10/04/22 | $ 26,788.51 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 26,788.51 | $ - | $ 26,788.51 |
| 312000720 | | | KANSAS CITY | KS | 66102 | SFR Owner Occupied | N | N | $ 72,342.22 | 8/1/2037 | 2.00% | 1 | 10/04/22 | $ 30,114.97 | $ 13,000.00 | Y | 0 | $ 13,000.00 | 65.00% | $ 8,450.00 | $ - | $ 8,450.00 |
| 312000726 | | | CHICAGO | IL | 20485 | SFR Owner Occupied | N | N | $ 227,510.21 | 2/1/2038 | 4.98% | 1 | 10/04/22 | $ 94,709.04 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 26,000.00 | $ - | $ 26,000.00 |
| 312000743 | | | CAMDEN | OH | 45311 | SFR Owner Occupied | N | N | $ 54,416.95 | 11/1/2018 | 1.00% | 1 | 10/04/22 | $ 22,652.95 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 22,652.95 | $ - | $ 22,652.95 |
| 312000749 | | | AKRON | OH | 44305 | SFR Owner Occupied | N | N | $ 88,445.21 | 10/1/2030 | 10.00% | 1 | 10/04/22 | $ 36,818.40 | $ 54,000.00 | Y | 0 | $ 54,000.00 | 65.00% | $ 35,100.00 | $ - | $ 35,100.00 |
| 312000761 | | | BALLVILLE TOWNSHIP | OH | 43420 | SFR Owner Occupied | N | N | $ 79,664.63 | 3/16/2029 | 7.30% | 1 | 10/04/22 | $ 33,163.17 | $ 121,100.00 | Y | 0 | $ 121,100.00 | 65.00% | $ 33,163.17 | $ - | $ 33,163.17 |
| 312000782 | | | SAINT LOUIS | MO | 63130 | SFR Owner Occupied | N | N | $ 50,629.09 | 3/1/2017 | 7.88% | 1 | 10/04/22 | $ 21,076.12 | $ 12,500.00 | Y | 0 | $ 12,500.00 | 65.00% | $ 8,125.00 | $ - | $ 8,125.00 |
| 312000809 | | | EAST CLEVELAND | OH | 44112 | SFR Owner Occupied | N | N | $ 202,152.46 | 7/1/2035 | 8.75% | 1 | 10/04/22 | $ 84,152.99 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 40,300.00 | $ - | $ 40,300.00 |
| 312000815 | | | CLEVELAND | OH | 44106 | SFR Owner Occupied | N | N | $ 67,408.78 | 10/5/2029 | 8.45% | 1 | 10/04/22 | $ 28,061.25 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 28,061.25 | $ - | $ 28,061.25 |
| 312000835 | | | CAMDEN | NJ | 08104 | SFR Owner Occupied | N | N | $ 156,975.44 | 3/1/2038 | 7.00% | 1 | 10/04/22 | $ 65,346.49 | $ 72,000.00 | Y | 0 | $ 72,000.00 | 65.00% | $ 46,800.00 | $ - | $ 46,800.00 |
| 312000884 | | | PITTSBURGH | PA | 15221 | SFR Owner Occupied | N | N | $ 23,583.31 | 3/1/2027 | 4.50% | 1 | 10/04/22 | $ 9,817.37 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 9,817.37 | $ - | $ 9,817.37 |
| 312000892 | | | WALTERBORO | SC | 29488 | SFR Owner Occupied | N | N | $ 60,842.33 | 5/1/2044 | 4.50% | 1 | 10/04/22 | $ 25,327.73 | $ 126,000.00 | Y | 0 | $ 126,000.00 | 65.00% | $ 25,327.73 | $ - | $ 25,327.73 |
| 312000907 | | | BELOIT | WI | 53511 | SFR Owner Occupied | N | N | $ 33,346.99 | 4/1/2018 | 5.25% | 1 | 10/04/22 | $ 13,881.84 | $ 67,500.00 | Y | 0 | $ 67,500.00 | 65.00% | $ 13,881.84 | $ - | $ 13,881.84 |
| 312000922 | | | MAPLE HEIGHTS | OH | 44137 | SFR Owner Occupied | N | N | $ 129,490.49 | 7/1/2036 | 5.00% | 1 | 10/04/22 | $ 53,904.92 | $ 115,000.00 | Y | 0 | $ 115,000.00 | 65.00% | $ 53,904.92 | $ - | $ 53,904.92 |
| 312000943 | | | MACON | MO | 63552 | SFR Owner Occupied | N | N | $ 31,147.34 | 6/1/2027 | 6.50% | 1 | 10/04/22 | $ 12,966.17 | $ 23,000.00 | Y | 0 | $ 23,000.00 | 65.00% | $ 12,966.17 | $ - | $ 12,966.17 |
| 312000951 | | | LITTLE ROCK | AR | 72202 | SFR Owner Occupied | N | N | $ 79,945.03 | 7/9/2029 | 14.99% | 1 | 10/04/22 | $ 33,279.90 | $ 14,500.00 | Y | 0 | $ 14,500.00 | 65.00% | $ 9,425.00 | $ - | $ 9,425.00 |
| 312000952 | | | ANDERSON | IN | 46011 | SFR Owner Occupied | N | N | $ 111,233.34 | 4/1/2034 | 5.50% | 1 | 10/04/22 | $ 46,304.74 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 19,500.00 | $ - | $ 19,500.00 |
| 312000960 | | | MORGANFIELD | KY | 42437 | SFR Owner Occupied | N | N | $ 92,494.25 | 1/4/2016 | 10.79% | 1 | 10/04/22 | $ 38,503.95 | $ 19,900.00 | Y | 0 | $ 19,900.00 | 65.00% | $ 12,935.00 | $ - | $ 12,935.00 |
| 312000981 | | | WARRENSVILLE HEIGHTS | OH | 44128 | SFR Owner Occupied | N | N | $ 125,854.46 | 3/1/2036 | 6.88% | 1 | 10/04/22 | $ 52,391.29 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 22,750.00 | $ - | $ 22,750.00 |
| 312000983 | | | MILWAUKEE | WI | 53210 | SFR Owner Occupied | N | N | $ 321,549.04 | 9/15/2035 | 8.00% | 1 | 10/04/22 | $ 133,855.97 | $ 91,000.00 | Y | 0 | $ 91,000.00 | 65.00% | $ 59,150.00 | $ - | $ 59,150.00 |
| 312001012 | | | PHILADELPHIA | PA | 19132 | SFR Owner Occupied | N | N | $ 131,096.00 | 5/1/2038 | 7.00% | 1 | 10/04/22 | $ 54,573.27 | $ 67,000.00 | Y | 0 | $ 67,000.00 | 65.00% | $ 43,550.00 | $ - | $ 43,550.00 |
| 312001027 | | | OLIVE HILL | KY | 41164 | SFR Owner Occupied | N | N | $ 97,366.51 | 3/1/2037 | 7.25% | 1 | 10/04/22 | $ 40,532.20 | $ 102,000.00 | Y | 0 | $ 102,000.00 | 65.00% | $ 40,532.20 | $ - | $ 40,532.20 |
| 312001050 | | | EDENTON | NC | 27391 | SFR Owner Occupied | N | N | $ 35,137.49 | 8/16/2014 | 7.88% | 1 | 10/04/22 | $ 14,627.20 | $ 48,000.00 | Y | 0 | $ 48,000.00 | 65.00% | $ 14,627.20 | $ - | $ 14,627.20 |
| 312001108 | | | HOLIDAY | FL | 34691 | SFR Owner Occupied | N | N | $ 177,899.60 | 9/1/2032 | 8.00% | 1 | 10/04/22 | $ 74,056.89 | $ 48,000.00 | Y | 0 | $ 48,000.00 | 65.00% | $ 31,200.00 | $ - | $ 31,200.00 |
| 312001123 | | | ST LOUIS | MO | 63107 | SFR Owner Occupied | N | N | $ 121,232.13 | 8/1/2021 | 10.13% | 1 | 10/04/22 | $ 50,467.09 | $ 17,000.00 | Y | 0 | $ 17,000.00 | 65.00% | $ 11,050.00 | $ - | $ 11,050.00 |
| 312001136 | | | MARRERO | LA | 70072 | SFR Owner Occupied | N | N | $ 172,214.43 | 10/1/2029 | 7.88% | 1 | 10/04/22 | $ 71,690.25 | $ 60,000.00 | Y | 0 | $ 60,000.00 | 65.00% | $ 39,000.00 | $ - | $ 39,000.00 |
| 312001190 | | | COVINGTON | KY | 41015 | SFR Owner Occupied | N | N | $ 81,059.95 | 3/1/2031 | 7.75% | 1 | 10/04/22 | $ 33,744.02 | $ 72,000.00 | Y | 0 | $ 72,000.00 | 65.00% | $ 33,744.02 | $ - | $ 33,744.02 |
| 312001209 | | | TRENTON | NJ | 08618 | SFR Owner Occupied | N | N | $ 139,390.49 | 1/1/2037 | 8.13% | 1 | 10/04/22 | $ 58,026.14 | $ 89,000.00 | Y | 0 | $ 89,000.00 | 65.00% | $ 57,850.00 | $ - | $ 57,850.00 |
| 312001236 | | | YOUNGSTOWN | OH | 44507 | SFR Owner Occupied | N | N | $ 88,244.99 | 11/9/2029 | 11.54% | 1 | 10/04/22 | $ 36,735.05 | $ 19,000.00 | Y | 0 | $ 19,000.00 | 65.00% | $ 12,350.00 | $ - | $ 12,350.00 |
| 312001245 | | | ORLANDO | FL | 32812 | SFR Owner Occupied | N | N | $ 327,492.21 | 6/1/2035 | 12.46% | 1 | 10/04/22 | $ 136,303.02 | $ 155,000.00 | Y | 0 | $ 155,000.00 | 65.00% | $ 100,750.00 | $ - | $ 100,750.00 |
| 312001275 | | | MILWAUKEE | WI | 53223 | SFR Owner Occupied | N | N | $ 123,137.05 | 7/1/2036 | 9.88% | 1 | 10/04/22 | $ 51,260.08 | $ 47,000.00 | Y | 0 | $ 47,000.00 | 65.00% | $ 30,550.00 | $ - | $ 30,550.00 |
| 312001277 | | | MIDDLETOWN | OH | 45044 | SFR Owner Occupied | N | N | $ 63,460.44 | 1/1/2023 | 7.50% | 1 | 10/04/22 | $ 26,417.61 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 26,417.61 | $ - | $ 26,417.61 |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312001281 | | | MUNCIE | IN | 47302 | SFR Owner Occupied | N | N | $ 124,042.62 | 4/1/2032 | 12.25% | 1 | 10/04/22 | $ 51,637.05 | $ 17,000.00 | Y | 0 | $ 17,000.00 | 65.00% | $ 11,050.00 | $ - | $ 11,050.00 |
| 312001318 | | | DUNCAN | OK | 73533 | SFR Owner Occupied | N | N | $ 55,968.62 | 10/1/2036 | 7.38% | 1 | 10/04/22 | $ 23,298.88 | $ 11,000.00 | Y | 0 | $ 11,000.00 | 65.00% | $ 7,150.00 | $ - | $ 7,150.00 |
| 312001330 | | | SOUTH BEND | IN | 46619 | SFR Owner Occupied | N | N | $ 132,581.53 | 1/1/2038 | 6.75% | 1 | 10/04/22 | $ 55,191.67 | $ 54,000.00 | Y | 0 | $ 54,000.00 | 65.00% | $ 35,100.00 | $ - | $ 35,100.00 |
| 312001376 | | | LAKEVIEW | OH | 43331 | SFR Owner Occupied | N | N | $ 49,393.62 | 11/1/2025 | 6.75% | 1 | 10/04/22 | $ 20,561.81 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 20,561.81 | $ - | $ 20,561.81 |
| 312001383 | | | BRYANT | WI | 54418 | SFR Owner Occupied | N | N | $ 180,570.41 | 6/5/2036 | 9.88% | 1 | 10/04/22 | $ 75,168.71 | $ 98,000.00 | Y | 0 | $ 98,000.00 | 65.00% | $ 63,700.00 | $ - | $ 63,700.00 |
| 312001417 | | | GRAY | KY | 40734 | SFR Owner Occupied | N | N | $ 81,340.20 | 11/1/2015 | 10.25% | 1 | 10/04/22 | $ 33,860.69 | $ 37,000.00 | Y | 0 | $ 37,000.00 | 65.00% | $ 24,050.00 | $ - | $ 24,050.00 |
| 312001426 | | | COLUMBUS | OH | 43227 | SFR Owner Occupied | N | N | $ 128,128.90 | 7/1/2052 | 5.88% | 1 | 10/04/22 | $ 53,338.11 | $ 79,000.00 | Y | 0 | $ 79,000.00 | 65.00% | $ 51,350.00 | $ - | $ 51,350.00 |
| 312001434 | | | PHILADELPHIA | PA | 19140 | SFR Owner Occupied | N | N | $ 29,187.91 | 1/28/2022 | 12.74% | 1 | 10/04/22 | $ 12,150.48 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 12,150.48 | $ - | $ 12,150.48 |
| 312001440 | | | HOLIDAY | FL | 34691 | SFR Owner Occupied | N | N | $ 218,017.57 | 3/1/2037 | 7.38% | 1 | 10/04/22 | $ 90,757.39 | $ 200,000.00 | Y | 0 | $ 200,000.00 | 65.00% | $ 90,757.39 | $ - | $ 90,757.39 |
| 312001441 | | | SAINT PETERSBURG | FL | 33713 | SFR Owner Occupied | N | N | $ 222,891.12 | 9/1/2035 | 5.50% | 1 | 10/04/22 | $ 86,956.16 | $ 198,500.00 | Y | 0 | $ 198,500.00 | 65.00% | $ 86,956.16 | $ - | $ 86,956.16 |
| 312001452 | | | FORT LAUDERDALE | FL | 33313 | SFR Owner Occupied | N | N | $ 97,228.95 | 4/1/2044 | 1.16% | 1 | 10/04/22 | $ 40,474.93 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 40,474.93 | $ - | $ 40,474.93 |
| 312001457 | | | NORTH CHICAGO | IL | 60064 | SFR Owner Occupied | N | N | $ 112,592.42 | 7/1/2035 | 2.00% | 1 | 10/04/22 | $ 46,870.51 | $ 32,000.00 | Y | 0 | $ 32,000.00 | 65.00% | $ 20,800.00 | $ - | $ 20,800.00 |
| 312001461 | | | BLUFFTON | IN | 46714 | SFR Owner Occupied | N | N | $ 83,217.52 | 9/1/2044 | 3.11% | 1 | 10/04/22 | $ 34,642.19 | $ 121,900.00 | Y | 0 | $ 121,900.00 | 65.00% | $ 34,642.19 | $ - | $ 34,642.19 |
| 312001462 | | | LOUISVILLE | KY | 40213 | SFR Owner Occupied | N | N | $ 77,683.50 | 3/1/2054 | 2.80% | 1 | 10/04/22 | $ 32,338.46 | $ 152,000.00 | Y | 0 | $ 152,000.00 | 65.00% | $ 32,338.46 | $ - | $ 32,338.46 |
| 312001465 | | | COLUMBIA | SC | 29223 | SFR Owner Occupied | N | N | $ 117,170.42 | 3/1/2057 | 4.62% | 1 | 10/04/22 | $ 48,776.26 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 48,776.26 | $ - | $ 48,776.26 |
| 312001472 | | | SALEM | OH | 44460 | SFR Owner Occupied | N | N | $ 64,700.88 | 12/1/2040 | 8.38% | 1 | 10/04/22 | $ 26,933.99 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 26,933.99 | $ - | $ 26,933.99 |
| 312001473 | | | AUSTIN | IN | 47102 | SFR Owner Occupied | N | N | $ 46,410.64 | 5/1/2022 | 11.50% | 1 | 10/04/22 | $ 19,320.04 | $ 10,000.00 | Y | 0 | $ 10,000.00 | 65.00% | $ 6,500.00 | $ - | $ 6,500.00 |
| 312001478 | | | DAVISBORO | GA | 31018 | SFR Owner Occupied | N | N | $ 53,727.46 | 11/1/2034 | 4.25% | 1 | 10/04/22 | $ 22,365.92 | $ 80,000.00 | Y | 0 | $ 80,000.00 | 65.00% | $ 22,365.92 | $ - | $ 22,365.92 |
| 312001479 | | | TALBOTTON | GA | 31827 | SFR Owner Occupied | N | N | $ 105,456.22 | 8/1/2045 | 3.49% | 1 | 10/04/22 | $ 43,899.82 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 43,899.82 | $ - | $ 43,899.82 |
| 312001486 | | | RIVERDALE | IL | 60827 | SFR Owner Occupied | N | N | $ 126,877.91 | 3/1/2053 | 3.24% | 1 | 10/04/22 | $ 52,817.34 | $ 124,000.00 | Y | 0 | $ 124,000.00 | 65.00% | $ 52,817.34 | $ - | $ 52,817.34 |
| 312001491 | | | NAPLES | ME | 04055 | SFR Owner Occupied | N | N | $ 73,788.19 | 11/24/2031 | 3.24% | 1 | 10/04/22 | $ 30,716.90 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 30,716.90 | $ - | $ 30,716.90 |
| 312001494 | | | SUNRISE | FL | 33322 | SFR Owner Occupied | N | N | $ 74,584.71 | 3/14/2032 | 2.00% | 1 | 10/04/22 | $ 31,048.48 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 31,048.48 | $ - | $ 31,048.48 |
| 312001500 | | | HEWITT | NJ | 07421 | SFR Owner Occupied | N | N | $ 127,136.18 | 5/1/2040 | 2.00% | 1 | 10/04/22 | $ 52,924.86 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 52,924.86 | $ - | $ 52,924.86 |
| 312001508 | | | BRIGANTINE | NJ | 08203 | SFR Owner Occupied | N | N | $ 190,878.09 | 10/1/2031 | 3.35% | 1 | 10/04/22 | $ 79,459.64 | $ 165,000.00 | Y | 0 | $ 165,000.00 | 65.00% | $ 79,459.64 | $ - | $ 79,459.64 |
| 312001510 | | | STETSON | ME | 04488 | SFR Owner Occupied | N | N | $ 118,342.27 | 9/12/2030 | 4.00% | 1 | 10/04/22 | $ 49,264.08 | $ 133,000.00 | Y | 0 | $ 133,000.00 | 65.00% | $ 49,264.08 | $ - | $ 49,264.08 |
| 312001512 | | | TRENTON | NJ | 08618 | SFR Owner Occupied | N | N | $ 83,473.64 | 3/1/2026 | 7.50% | 1 | 10/04/22 | $ 34,748.81 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 34,748.81 | $ - | $ 34,748.81 |
| 312001518 | | | BOURBONNIS | IL | 60914 | SFR Owner Occupied | N | N | $ 61,990.77 | 5/2/2010 | 1.00% | 1 | 10/04/22 | $ 25,805.81 | $ 31,500.00 | Y | 0 | $ 31,500.00 | 65.00% | $ 20,475.00 | $ - | $ 20,475.00 |
| 312001520 | | | LOCKPORT | IL | 60441 | SFR Owner Occupied | N | N | $ 507,836.67 | 9/1/2035 | 6.00% | 1 | 10/04/22 | $ 344,767.45 | $ 422,979.94 | Y | 0 | $ 422,979.94 | 65.00% | $ 274,936.96 | $ - | $ 274,936.96 |
| 312001526 | | | PRIDE | LA | 70770 | SFR Owner Occupied | N | N | $ 12,400.66 | 9/1/2025 | 6.00% | 1 | 10/04/22 | $ 5,162.21 | $ 205,000.00 | Y | 0 | $ 205,000.00 | 65.00% | $ 5,162.21 | $ - | $ 5,162.21 |
| 312001528 | | | PHILADELPHIA | PA | 19132 | SFR Owner Occupied | N | N | $ 12,577.83 | 12/1/2029 | 10.00% | 1 | 10/04/22 | $ 5,235.96 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 5,235.96 | $ - | $ 5,235.96 |
| 312001551 | | | PHILADELPHIA | PA | 19140 | SFR Owner Occupied | N | N | $ 56,411.24 | 6/1/2033 | 6.19% | 1 | 10/04/22 | $ 23,483.14 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 23,483.14 | $ - | $ 23,483.14 |
| 312001552 | | | FROSTPROOF | FL | 33843 | SFR Owner Occupied | N | N | $ 151,579.44 | 9/1/2036 | 9.20% | 1 | 10/04/22 | $ 63,100.21 | $ 123,000.00 | Y | 0 | $ 123,000.00 | 65.00% | $ 63,100.21 | $ - | $ 63,100.21 |
| 312001560 | | | JACKSON | MS | 39204 | SFR Owner Occupied | N | N | $ 98,306.53 | 7/1/2028 | 13.74% | 1 | 10/04/22 | $ 40,923.51 | $ 67,000.00 | Y | 0 | $ 67,000.00 | 65.00% | $ 40,923.51 | $ - | $ 40,923.51 |
| 312001584 | | | ORRUM | NC | 28369 | SFR Owner Occupied | N | N | $ 47,449.82 | 6/1/2027 | 9.00% | 1 | 10/04/22 | $ 19,752.64 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 19,752.64 | $ - | $ 19,752.64 |
| 312001585 | | | EVERGREEN PARK | IL | 60805 | SFR Owner Occupied | N | N | $ 80,409.53 | 11/1/2035 | 7.00% | 1 | 10/04/22 | $ 33,473.26 | $ 230,000.00 | Y | 0 | $ 230,000.00 | 65.00% | $ 33,473.26 | $ - | $ 33,473.26 |
| 312001587 | | | EUCLID | OH | 44117 | SFR Owner Occupied | N | N | $ 296,281.76 | 10/1/2035 | 9.00% | 1 | 10/04/22 | $ 123,337.58 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 55,250.00 | $ - | $ 55,250.00 |
| 312001607 | | | ERIE | PA | 16504 | SFR Owner Occupied | N | N | $ 51,154.66 | 4/1/2041 | 7.50% | 1 | 10/04/22 | $ 21,294.90 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 21,294.90 | $ - | $ 21,294.90 |
| 312001610 | | | LESTER PRAIRIE | MN | 55354 | SFR Owner Occupied | N | N | $ 247,000.74 | 8/1/2036 | 7.13% | 1 | 10/04/22 | $ 102,822.65 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 40,300.00 | $ - | $ 40,300.00 |
| 312001612 | | | CLINTON | IN | 47842 | SFR Owner Occupied | N | N | $ 148,363.73 | 11/1/2035 | 8.95% | 1 | 10/04/22 | $ 61,761.56 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 26,000.00 | $ - | $ 26,000.00 |
| 312001626 | | | GONZALES | LA | 70737 | SFR Owner Occupied | N | N | $ 50,540.29 | 9/1/2032 | 7.88% | 1 | 10/04/22 | $ 21,039.15 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 21,039.15 | $ - | $ 21,039.15 |
| 312001627 | | | PUNXSUTAWNEY | PA | 15767 | SFR Owner Occupied | N | N | $ 44,119.10 | 5/1/2040 | 5.13% | 1 | 10/04/22 | $ 18,366.11 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 18,366.11 | $ - | $ 18,366.11 |
| 312001636 | | | COUNTRY CLUB HILLS | IL | 60478 | SFR Owner Occupied | N | N | $ 112,868.70 | 5/15/2032 | 9.80% | 1 | 10/04/22 | $ 46,985.52 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 46,985.52 | $ - | $ 46,985.52 |
| 312001637 | | | CINCINNATI | OH | 45204 | SFR Owner Occupied | N | N | $ 37,815.23 | 9/1/2037 | 8.25% | 1 | 10/04/22 | $ 15,741.90 | $ 90,000.00 | Y | 0 | $ 90,000.00 | 65.00% | $ 15,741.90 | $ - | $ 15,741.90 |
| 312001639 | | | MILWAUKEE | WI | 53206 | SFR Owner Occupied | N | N | $ 39,374.67 | 1/1/2042 | 7.50% | 1 | 10/04/22 | $ 16,391.07 | $ 43,000.00 | Y | 0 | $ 43,000.00 | 65.00% | $ 16,391.07 | $ - | $ 16,391.07 |
| 312001645 | | | BARBOURVILLE | KY | 40906 | SFR Owner Occupied | N | N | $ 110,627.29 | 2/1/2034 | 6.20% | 1 | 10/04/22 | $ 46,052.46 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 46,052.46 | $ - | $ 46,052.46 |
| 312001646 | | | FORT WAYNE | IN | 46803 | SFR Owner Occupied | N | N | $ 129,993.08 | 12/1/2037 | 8.13% | 1 | 10/04/22 | $ 54,114.14 | $ 69,000.00 | Y | 0 | $ 69,000.00 | 65.00% | $ 44,850.00 | $ - | $ 44,850.00 |
| 312001649 | | | BALTIMORE | MD | 21218 | SFR Owner Occupied | N | N | $ 43,998.50 | 12/1/2029 | 10.49% | 1 | 10/04/22 | $ 18,315.90 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 18,315.90 | $ - | $ 18,315.90 |
| 312001651 | | | TOLEDO | OH | 43611 | SFR Owner Occupied | N | N | $ 130,231.61 | 11/1/2062 | 5.00% | 1 | 10/04/22 | $ 54,213.43 | $ 80,000.00 | Y | 0 | $ 80,000.00 | 65.00% | $ 52,000.00 | $ - | $ 52,000.00 |
| 312001658 | | | CLEVELAND | OH | 44102 | SFR Owner Occupied | N | N | $ 142,580.29 | 12/1/2035 | 8.93% | 1 | 10/04/22 | $ 59,354.00 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 35,750.00 | $ - | $ 35,750.00 |
| 312001687 | | | MILWAUKEE | WI | 53218 | SFR Owner Occupied | N | N | $ 137,788.53 | 7/1/2042 | 7.50% | 1 | 10/04/22 | $ 57,359.27 | $ 90,000.00 | Y | 0 | $ 90,000.00 | 65.00% | $ 57,359.27 | $ - | $ 57,359.27 |
| 312001693 | | | LANCASTER | OH | 43130 | SFR Owner Occupied | N | N | $ 73,510.37 | 11/1/2035 | 9.38% | 1 | 10/04/22 | $ 30,601.25 | $ 74,000.00 | Y | 0 | $ 74,000.00 | 65.00% | $ 30,601.25 | $ - | $ 30,601.25 |
| 312001719 | | | NEWBURY | OH | 44065 | SFR Owner Occupied | N | N | $ 61,213.32 | 6/3/2026 | 11.25% | 1 | 10/04/22 | $ 25,482.17 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 25,482.17 | $ - | $ 25,482.17 |
| 312001723 | | | HARRISBURG | PA | 17103 | SFR Owner Occupied | N | N | $ 41,347.31 | 5/10/2020 | 6.00% | 1 | 10/04/22 | $ 17,212.25 | $ 48,000.00 | Y | 0 | $ 48,000.00 | 65.00% | $ 17,212.25 | $ - | $ 17,212.25 |
| 312001731 | | | FORT WHITE | FL | 32038 | SFR Owner Occupied | N | N | $ 50,194.71 | 12/10/2031 | 4.24% | 1 | 10/04/22 | $ 20,895.30 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 20,895.30 | $ - | $ 20,895.30 |
| 312001732 | | | TOLEDO | OH | 43611 | SFR Owner Occupied | N | N | $ 50,800.06 | 6/10/2028 | 9.99% | 1 | 10/04/22 | $ 21,147.29 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 21,147.29 | $ - | $ 21,147.29 |
| 312001751 | | | THOMASVILLE | NC | 27360 | SFR Owner Occupied | N | N | $ 29,361.99 | 3/1/2021 | 4.75% | 1 | 10/04/22 | $ 12,222.95 | $ 81,000.00 | Y | 0 | $ 81,000.00 | 65.00% | $ 12,222.95 | $ - | $ 12,222.95 |
| 312001765 | | | FAYETTEVILLE | GA | 30215 | SFR Owner Occupied | N | N | $ 46,069.92 | 4/1/2036 | 4.24% | 1 | 10/04/22 | $ 19,178.21 | $ 60,400.00 | Y | 0 | $ 60,400.00 | 65.00% | $ 19,178.21 | $ - | $ 19,178.21 |
| 312001782 | | | MASARDIS | ME | 04732 | SFR Owner Occupied | N | N | $ 194,827.80 | 9/15/2037 | 11.50% | 1 | 10/04/22 | $ 81,103.85 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 45,500.00 | $ - | $ 45,500.00 |
| 312001795 | | | BRIDGETON | NJ | 08302 | SFR Owner Occupied | N | N | $ 134,729.81 | 4/1/2045 | 5.21% | 1 | 10/04/22 | $ 56,085.97 | $ 96,000.00 | Y | 0 | $ 96,000.00 | 65.00% | $ 56,085.97 | $ - | $ 56,085.97 |
| 312001795 | | | RACINE | WI | 53404 | SFR Owner Occupied | N | N | $ 112,709.23 | 4/1/2034 | 5.50% | 1 | 10/04/22 | $ 46,919.14 | $ 58,000.00 | Y | 0 | $ 58,000.00 | 65.00% | $ 37,700.00 | $ - | $ 37,700.00 |
| 312001796 | | | BALTIMORE | MD | 21202 | SFR Owner Occupied | N | N | $ 51,588.76 | 10/1/2036 | 6.50% | 1 | 10/04/22 | $ 21,475.62 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 21,475.62 | $ - | $ 21,475.62 |
| 312001803 | | | CALUMET CITY | IL | 60409 | SFR Owner Occupied | N | N | $ 132,011.82 | 2/1/2056 | 5.00% | 1 | 10/04/22 | $ 54,954.51 | $ 83,000.00 | Y | 0 | $ 83,000.00 | 65.00% | $ 53,950.00 | $ - | $ 53,950.00 |
| 312001829 | | | JACKSONVILLE | FL | 32254 | SFR Owner Occupied | N | N | $ 39,127.69 | 2/1/2024 | 7.86% | 1 | 10/04/22 | $ 16,288.26 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 16,288.26 | $ - | $ 16,288.26 |
| 312001831 | | | GARY | IN | 46404 | SFR Owner Occupied | N | N | $ 32,811.49 | 2/1/2032 | 8.47% | 1 | 10/04/22 | $ 13,658.92 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 13,658.92 | $ - | $ 13,658.92 |
| 312001836 | | | MONTICELLO | KY | 42633 | SFR Owner Occupied | N | N | $ 38,833.11 | 2/16/2039 | 6.00% | 1 | 10/04/22 | $ 16,165.63 | $ 34,000.00 | Y | 0 | $ 34,000.00 | 65.00% | $ 16,165.63 | $ - | $ 16,165.63 |
| 312001847 | | | EVARTS | KY | 40828 | SFR Owner Occupied | N | N | $ 11,539.69 | 7/10/2030 | 6.00% | 1 | 10/04/22 | $ 4,803.80 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 4,803.80 | $ - | $ 4,803.80 |
| 312001850 | | | NEW ZION | SC | 29111 | SFR Owner Occupied | N | N | $ 97,510.25 | 3/23/2027 | 9.07% | 1 | 10/04/22 | $ 40,592.03 | $ 54,000.00 | Y | 0 | $ 54,000.00 | 65.00% | $ 35,100.00 | $ - | $ 35,100.00 |
| 312001851 | | | GRAND BAY | AL | 36541 | SFR Owner Occupied | N | N | $ 15,612.72 | 7/1/2015 | 5.45% | 1 | 10/04/22 | $ 6,499.34 | $ 86,000.00 | Y | 0 | $ 86,000.00 | 65.00% | $ 6,499.34 | $ - | $ 6,499.34 |
| 312001864 | | | TUSCALOOSA | AL | 35401 | SFR Owner Occupied | N | N | $ 48,741.13 | 9/5/2041 | 5.00% | 1 | 10/04/22 | $ 20,290.19 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 20,290.19 | $ - | $ 20,290.19 |
| 312001867 | | | WINCHESTER | KY | 40391 | SFR Owner Occupied | N | N | $ 87,584.27 | 6/1/1976 | 5.00% | 1 | 10/04/22 | $ 36,460.00 | $ 91,000.00 | Y | 0 | $ 91,000.00 | 65.00% | $ 36,460.00 | $ - | $ 36,460.00 |
| 312001869 | | | BESSEMER | AL | 35022 | SFR Owner Occupied | N | N | $ 45,698.47 | 11/17/2027 | 10.92% | 1 | 10/04/22 | $ 19,023.58 | $ 99,900.00 | Y | 0 | $ 99,900.00 | 65.00% | $ 19,023.58 | $ - | $ 19,023.58 |
| 312001874 | | | NEWVILLE | AL | 36353 | SFR Owner Occupied | N | N | $ 65,566.48 | 10/25/2049 | 4.50% | 1 | 10/04/22 | $ 27,294.33 | $ 155,000.00 | Y | 0 | $ 155,000.00 | 65.00% | $ 27,294.33 | $ - | $ 27,294.33 |
| 312001879 | | | ROBINSONVILLE | MS | 38664 | SFR Owner Occupied | N | N | $ 31,546.82 | 12/20/2036 | 6.00% | 1 | 10/04/22 | $ 13,132.46 | $ 144,000.00 | Y | 0 | $ 144,000.00 | 65.00% | $ 13,132.46 | $ - | $ 13,132.46 |
| 312001880 | | | WESLACO | TX | 78596 | SFR Owner Occupied | N | N | $ 24,916.61 | 6/3/2014 | 11.02% | 1 | 10/04/22 | $ 10,372.41 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 10,372.41 | $ - | $ 10,372.41 |
| 312001892 | | | MOUNDVILLE | AL | 35474 | SFR Owner Occupied | N | N | $ 37,411.81 | 5/1/2038 | 1.62% | 1 | 10/04/22 | $ 15,573.97 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 15,573.97 | $ - | $ 15,573.97 |
| 312001895 | | | SARDIS | MS | 38666 | SFR Owner Occupied | N | N | $ 28,775.81 | 5/8/2022 | 5.00% | 1 | 10/04/22 | $ 11,978.93 | $ 123,000.00 | Y | 0 | $ 123,000.00 | 65.00% | $ 11,978.93 | $ - | $ 11,978.93 |
| 312001897 | | | WINCHESTER | KY | 40391 | SFR Owner Occupied | N | N | $ 80,193.93 | 12/1/2047 | 4.00% | 1 | 10/04/22 | $ 33,383.51 | $ 115,000.00 | Y | 0 | $ 115,000.00 | 65.00% | $ 33,383.51 | $ - | $ 33,383.51 |
| 312001900 | | | OKLAHOMA CITY | OK | 73165 | SFR Owner Occupied | N | N | $ 57,218.01 | 11/15/2029 | 11.62% | 1 | 10/04/22 | $ 23,818.98 | $ 260,000.00 | Y | 0 | $ 260,000.00 | 65.00% | $ 23,818.98 | $ - | $ 23,818.98 |
| 312001911 | | | ATHENS | AL | 35611 | SFR Owner Occupied | N | N | $ 34,282.19 | 6/1/2029 | 6.00% | 1 | 10/04/22 | $ 14,271.15 | $ 135,000.00 | Y | 0 | $ 135,000.00 | 65.00% | $ 14,271.15 | $ - | $ 14,271.15 |
| 312001916 | | | BRUCETON | TN | 38317 | SFR Owner Occupied | N | N | $ 20,263.77 | 7/1/2028 | 6.00% | 1 | 10/04/22 | $ 8,435.50 | $ 43,500.00 | Y | 0 | $ 43,500.00 | 65.00% | $ 8,435.50 | $ - | $ 8,435.50 |
| 312001920 | | | PINEWOOD | SC | 29125 | SFR Owner Occupied | N | N | $ 44,381.80 | 9/10/2030 | 9.23% | 1 | 10/04/22 | $ 18,475.47 | $ 133,000.00 | Y | 0 | $ 133,000.00 | 65.00% | $ 18,475.47 | $ - | $ 18,475.47 |
| 312001926 | | | ALBANY | GA | 31701 | SFR Owner Occupied | N | N | $ 16,550.25 | 10/20/2037 | 10.44% | 1 | 10/04/22 | $ 6,889.62 | $ 62,900.00 | Y | 0 | $ 62,900.00 | 65.00% | $ 6,889.62 | $ - | $ 6,889.62 |
| 312001933 | | | BAINBRIDGE | GA | 39819 | SFR Owner Occupied | N | N | $ 37,020.35 | 3/1/2024 | 12.00% | 1 | 10/04/22 | $ 15,411.01 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 15,411.01 | $ - | $ 15,411.01 |
| 312001936 | | | CHICORA | PA | 16025 | SFR Owner Occupied | N | N | $ 95,558.03 | 9/6/2036 | 10.12% | 1 | 10/04/22 | $ 39,779.35 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 32,500.00 | $ - | $ 32,500.00 |
| 312001941 | | | MOULTON | AL | 35650 | SFR Owner Occupied | N | N | $ 36,318.86 | 8/1/2042 | 12.60% | 1 | 10/04/22 | $ 15,118.99 | $ 120,000.00 | Y | 0 | $ 120,000.00 | 65.00% | $ 15,118.99 | $ - | $ 15,118.99 |
| 312001944 | | | SHREVEPORT | LA | 71103 | SFR Owner Occupied | N | N | $ 31,423.76 | 6/1/13/2037 | 11.16% | 1 | 10/04/22 | $ 13,081.23 | $ 39,000.00 | Y | 0 | $ 39,000.00 | 65.00% | $ 13,081.23 | $ - | $ 13,081.23 |
| 312001954 | | | SAN BENITO | TX | 78586 | SFR Owner Occupied | N | N | $ 31,683.71 | 3/1/2029 | 5.47% | 1 | 10/04/22 | $ 13,189.45 | $ 59,900.00 | Y | 0 | $ 59,900.00 | 65.00% | $ 13,189.45 | $ - | $ 13,189.45 |
| 312001955 | | | ATMORE | AL | 36502 | SFR Owner Occupied | N | N | $ 34,948.88 | 7/1/2044 | 4.50% | 1 | 10/04/22 | $ 14,548.68 | $ 80,000.00 | Y | 0 | $ 80,000.00 | 65.00% | $ 14,548.68 | $ - | $ 14,548.68 |
| 312001957 | | | HICKORY | MS | 39332 | SFR Owner Occupied | N | N | $ 19,013.67 | 6/1/2015 | 6.00% | 1 | 10/04/22 | $ 7,915.10 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 7,915.10 | $ - | $ 7,915.10 |
| 312001965 | | | CHARLESTON | SC | 29412 | SFR Owner Occupied | N | N | $ 107,852.95 | 7/4/2028 | 2.00% | 1 | 10/04/22 | $ 44,897.54 | $ 208,000.00 | Y | 0 | $ 208,000.00 | 65.00% | $ 44,897.54 | $ - | $ 44,897.54 |
| 312001967 | | | BRUNSWICK | GA | 31520 | SFR Owner Occupied | N | N | $ 54,330.02 | 4/1/2050 | 4.50% | 1 | 10/04/22 | $ 22,616.76 | $ 94,000.00 | Y | 0 | $ 94,000.00 | 65.00% | $ 22,616.76 | $ - | $ 22,616.76 |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312001968 | | | CROSSVILLE | TN | 38555 | SFR Owner Occupied | N | N | $ 93,053.81 | 6/1/2047 | 6.38% | 1 | 10/04/22 | $ 38,736.88 | $ 152,000.00 | Y | 0 | $ 152,000.00 | 65.00% | $ 38,736.88 | $ - | $ 38,736.88 |
| 312001970 | | | FORT SMITH | AR | 72904 | SFR Owner Occupied | N | N | $ 102,156.76 | 8/5/2024 | 10.99% | 1 | 10/04/22 | $ 42,526.30 | $ 100,500.00 | Y | 0 | $ 100,500.00 | 65.00% | $ 42,526.30 | $ - | $ 42,526.30 |
| 312001992 | | | PIEDMONT | AL | 36272 | SFR Owner Occupied | N | N | $ 23,954.69 | 6/2/2024 | 9.55% | 1 | 10/04/22 | $ 9,971.97 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 9,971.97 | $ - | $ 9,971.97 |
| 312001996 | | | SYLACAUGA | AL | 35150 | SFR Owner Occupied | N | N | $ 42,425.35 | 4/1/2041 | 6.65% | 1 | 10/04/22 | $ 17,661.03 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 17,661.03 | $ - | $ 17,661.03 |
| 312002010 | | | HEMINGWAY | SC | 29554 | SFR Owner Occupied | N | N | $ 24,361.89 | 12/1/2042 | 10.45% | 1 | 10/04/22 | $ 10,141.48 | $ 52,000.00 | Y | 0 | $ 52,000.00 | 65.00% | $ 10,141.48 | $ - | $ 10,141.48 |
| 312002022 | | | SLIPPERY ROCK | PA | 16057 | SFR Owner Occupied | N | N | $ 54,592.17 | 1/10/2034 | 9.30% | 1 | 10/04/22 | $ 22,725.89 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 22,725.89 | $ - | $ 22,725.89 |
| 312002024 | | | MILWAUKEE | WI | 53210 | SFR Owner Occupied | N | N | $ 53,709.29 | 2/8/2037 | 11.59% | 1 | 10/04/22 | $ 22,358.36 | $ 51,000.00 | Y | 0 | $ 51,000.00 | 65.00% | $ 22,358.36 | $ - | $ 22,358.36 |
| 312002037 | | | MEMPHIS | TN | 38114 | SFR Owner Occupied | N | N | $ 33,947.09 | 1/5/2036 | 12.44% | 1 | 10/04/22 | $ 14,131.66 | $ 72,000.00 | Y | 0 | $ 72,000.00 | 65.00% | $ 14,131.66 | $ - | $ 14,131.66 |
| 312002045 | | | BATTLE CREEK | MI | 49017 | SFR Owner Occupied | N | N | $ 56,937.30 | 6/1/2049 | 4.50% | 1 | 10/04/22 | $ 23,702.13 | $ 53,600.00 | Y | 0 | $ 53,600.00 | 65.00% | $ 23,702.13 | $ - | $ 23,702.13 |
| 312002051 | | | HUBBARD | OH | 44425 | SFR Owner Occupied | N | N | $ 80,253.51 | 4/1/2035 | 8.56% | 1 | 10/04/22 | $ 33,408.31 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 33,408.31 | $ - | $ 33,408.31 |
| 312002052 | | | SALINEVILLE | OH | 43945 | SFR Owner Occupied | N | N | $ 116,545.82 | 6/1/2051 | 5.07% | 1 | 10/04/22 | $ 48,516.25 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 48,516.25 | $ - | $ 48,516.25 |
| 312002059 | | | HOMER | LA | 71040 | SFR Owner Occupied | N | N | $ 75,769.22 | 6/21/2036 | 11.10% | 1 | 10/04/22 | $ 31,541.57 | $ 64,500.00 | Y | 0 | $ 64,500.00 | 65.00% | $ 31,541.57 | $ - | $ 31,541.57 |
| 312002060 | | | KAPLAN | LA | 70548 | SFR Owner Occupied | N | N | $ 48,976.43 | 5/8/2035 | 10.88% | 1 | 10/04/22 | $ 20,388.14 | $ 29,000.00 | Y | 0 | $ 29,000.00 | 65.00% | $ 18,850.00 | $ - | $ 18,850.00 |
| 312002061 | | | VANDALIA | MO | 63382 | SFR Owner Occupied | N | N | $ 33,896.03 | 8/1/2036 | 5.00% | 1 | 10/04/22 | $ 14,110.40 | $ 63,500.00 | Y | 0 | $ 63,500.00 | 65.00% | $ 14,110.40 | $ - | $ 14,110.40 |
| 312002062 | | | ROYSTON | GA | 30662 | SFR Owner Occupied | N | N | $ 58,440.23 | 1/1/2038 | 5.00% | 1 | 10/04/22 | $ 24,327.78 | $ 155,000.00 | Y | 0 | $ 155,000.00 | 65.00% | $ 24,327.78 | $ - | $ 24,327.78 |
| 312002077 | | | LAKE CITY | SC | 29560 | SFR Owner Occupied | N | N | $ 68,925.73 | 5/5/2021 | 11.33% | 1 | 10/04/22 | $ 28,692.73 | $ 46,000.00 | Y | 0 | $ 46,000.00 | 65.00% | $ 28,692.73 | $ - | $ 28,692.73 |
| 312002078 | | | JACKSON | GA | 30233 | SFR Owner Occupied | N | N | $ 74,620.12 | 1/1/2025 | 5.00% | 1 | 10/04/22 | $ 31,063.22 | $ 120,000.00 | Y | 0 | $ 120,000.00 | 65.00% | $ 31,063.22 | $ - | $ 31,063.22 |
| 312002085 | | | PINEVILLE | LA | 71360 | SFR Owner Occupied | N | N | $ 85,367.65 | 2/11/2030 | 7.24% | 1 | 10/04/22 | $ 35,537.25 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 35,537.25 | $ - | $ 35,537.25 |
| 312002088 | | | GARY | IN | 46404 | SFR Owner Occupied | N | N | $ 95,822.57 | 4/1/2057 | 3.00% | 1 | 10/04/22 | $ 39,889.48 | $ 149,000.00 | Y | 0 | $ 149,000.00 | 65.00% | $ 39,889.48 | $ - | $ 39,889.48 |
| 312002092 | | | NEW CASTLE | DE | 19720 | SFR Owner Occupied | N | N | $ 101,140.36 | 2/3/2019 | 8.00% | 1 | 10/04/22 | $ 42,103.19 | $ 345,000.00 | Y | 0 | $ 345,000.00 | 65.00% | $ 42,103.19 | $ - | $ 42,103.19 |
| 312002098 | | | SHREVEPORT | LA | 71109 | SFR Owner Occupied | N | N | $ 55,897.18 | 12/1/2038 | 7.70% | 1 | 10/04/22 | $ 23,269.15 | $ 52,000.00 | Y | 0 | $ 52,000.00 | 65.00% | $ 23,269.15 | $ - | $ 23,269.15 |
| 312002102 | | | BROWNSVILLE | TX | 78521 | SFR Owner Occupied | N | N | $ 21,985.40 | 1/15/2029 | 6.00% | 1 | 10/04/22 | $ 9,152.19 | $ 64,900.00 | Y | 0 | $ 64,900.00 | 65.00% | $ 9,152.19 | $ - | $ 9,152.19 |
| 312002107 | | | RAYNE | LA | 70578 | SFR Owner Occupied | N | N | $ 33,953.12 | 3/15/2031 | 4.00% | 1 | 10/04/22 | $ 14,134.17 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 14,134.17 | $ - | $ 14,134.17 |
| 312002111 | | | BENNETTSVILLE | SC | 29512 | SFR Owner Occupied | N | N | $ 186,985.03 | 12/1/2045 | 5.16% | 1 | 10/04/22 | $ 77,839.02 | $ 60,000.00 | Y | 0 | $ 60,000.00 | 65.00% | $ 39,000.00 | $ - | $ 39,000.00 |
| 312002120 | | | HOLLIS | OK | 73550 | SFR Owner Occupied | N | N | $ 46,513.40 | 1/7/2025 | 12.20% | 1 | 10/04/22 | $ 19,362.82 | $ 73,000.00 | Y | 0 | $ 73,000.00 | 65.00% | $ 19,362.82 | $ - | $ 19,362.82 |
| 312002122 | | | DUNCAN | OK | 73533 | SFR Owner Occupied | N | N | $ 122,552.34 | 6/4/2038 | 11.61% | 1 | 10/04/22 | $ 51,016.67 | $ 74,400.00 | Y | 0 | $ 74,400.00 | 65.00% | $ 48,360.00 | $ - | $ 48,360.00 |
| 312002140 | | | POLO | IL | 61064 | SFR Owner Occupied | N | N | $ 88,496.79 | 5/1/2038 | 8.99% | 1 | 10/04/22 | $ 36,839.87 | $ 90,630.00 | Y | 0 | $ 90,630.00 | 65.00% | $ 36,839.87 | $ - | $ 36,839.87 |
| 312002147 | | | MARTINS FERRY | OH | 43935 | SFR Owner Occupied | N | N | $ 63,556.85 | 12/30/2032 | 9.51% | 1 | 10/04/22 | $ 26,457.75 | $ 52,500.00 | Y | 0 | $ 52,500.00 | 65.00% | $ 26,457.75 | $ - | $ 26,457.75 |
| 312002154 | | | COSHOCTON | OH | 43812 | SFR Owner Occupied | N | N | $ 45,566.89 | 4/1/2032 | 4.50% | 1 | 10/04/22 | $ 18,968.80 | $ 38,000.00 | Y | 0 | $ 38,000.00 | 65.00% | $ 18,968.80 | $ - | $ 18,968.80 |
| 312002157 | | | SATSUMA | AL | 36572 | SFR Owner Occupied | N | N | $ 70,562.63 | 9/19/2036 | 12.01% | 1 | 10/04/22 | $ 29,374.15 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 29,374.15 | $ - | $ 29,374.15 |
| 312002165 | | | NEW BERN | NC | 28562 | SFR Owner Occupied | N | N | $ 55,283.27 | 12/5/2040 | 4.60% | 1 | 10/04/22 | $ 23,013.58 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 23,013.58 | $ - | $ 23,013.58 |
| 312002177 | | | BEAVERTOWN | PA | 17813 | SFR Owner Occupied | N | N | $ 107,388.78 | 6/1/2037 | 9.90% | 1 | 10/04/22 | $ 44,704.31 | $ 99,900.00 | Y | 0 | $ 99,900.00 | 65.00% | $ 44,704.31 | $ - | $ 44,704.31 |
| 312002182 | | | BASTROP | LA | 71220 | SFR Owner Occupied | N | N | $ 67,286.65 | 9/17/2045 | 11.09% | 1 | 10/04/22 | $ 28,010.41 | $ 43,500.00 | Y | 0 | $ 43,500.00 | 65.00% | $ 28,010.41 | $ - | $ 28,010.41 |
| 312002187 | | | KENTON | OH | 43326 | SFR Owner Occupied | N | N | $ 82,518.37 | 4/1/2028 | 7.00% | 1 | 10/04/22 | $ 34,351.14 | $ 82,000.00 | Y | 0 | $ 82,000.00 | 65.00% | $ 34,351.14 | $ - | $ 34,351.14 |
| 312002202 | | | SCIOTOVILLE | OH | 45662 | SFR Owner Occupied | N | N | $ 33,098.65 | 4/1/2041 | 9.97% | 1 | 10/04/22 | $ 13,778.46 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 13,778.46 | $ - | $ 13,778.46 |
| 312002203 | | | HAWESVILLE | KY | 42348 | SFR Owner Occupied | N | N | $ 50,111.83 | 12/10/2021 | 10.76% | 1 | 10/04/22 | $ 20,860.79 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 20,860.79 | $ - | $ 20,860.79 |
| 312002204 | | | LIBERAL | KS | 67901 | SFR Owner Occupied | N | N | $ 63,008.14 | 6/1/2029 | 6.50% | 1 | 10/04/22 | $ 26,229.33 | $ 62,500.00 | Y | 0 | $ 62,500.00 | 65.00% | $ 26,229.33 | $ - | $ 26,229.33 |
| 312002215 | | | AMERICUS | GA | 31709 | SFR Owner Occupied | N | N | $ 35,789.34 | 11/15/2040 | 11.38% | 1 | 10/04/22 | $ 14,898.56 | $ 64,500.00 | Y | 0 | $ 64,500.00 | 65.00% | $ 14,898.56 | $ - | $ 14,898.56 |
| 312002218 | | | PHILADLEPHIA | PA | 19151 | SFR Owner Occupied | N | N | $ 101,440.95 | 11/5/2038 | 11.36% | 1 | 10/04/22 | $ 42,228.32 | $ 163,000.00 | Y | 0 | $ 163,000.00 | 65.00% | $ 42,228.32 | $ - | $ 42,228.32 |
| 312002223 | | | OCALA | FL | 34475 | SFR Owner Occupied | N | N | $ 35,949.49 | 1/13/2021 | 11.34% | 1 | 10/04/22 | $ 14,965.23 | $ 19,900.00 | Y | 0 | $ 19,900.00 | 65.00% | $ 12,935.00 | $ - | $ 12,935.00 |
| 312002228 | | | MOUNT GILEAD | OH | 43338 | SFR Owner Occupied | N | N | $ 82,039.86 | 12/1/2048 | 4.70% | 1 | 10/04/22 | $ 34,151.95 | $ 160,000.00 | Y | 0 | $ 160,000.00 | 65.00% | $ 34,151.95 | $ - | $ 34,151.95 |
| 312002233 | | | DERBY | VT | 05829 | SFR Owner Occupied | N | N | $ 104,186.89 | 6/10/2035 | 6.95% | 1 | 10/04/22 | $ 43,371.41 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 43,371.41 | $ - | $ 43,371.41 |
| 312002241 | | | ASHLAND | AL | 36251 | SFR Owner Occupied | N | N | $ 50,780.45 | 9/20/2034 | 6.00% | 1 | 10/04/22 | $ 21,139.13 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 21,139.13 | $ - | $ 21,139.13 |
| 312002243 | | | WAIANAE | HI | 96792 | SFR Owner Occupied | N | N | $ 82,244.13 | 7/9/2038 | 5.57% | 1 | 10/04/22 | $ 34,236.98 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 34,236.98 | $ - | $ 34,236.98 |
| 312002246 | | | JEMISON | AL | 35085 | SFR Owner Occupied | N | N | $ 55,088.80 | 9/1/2033 | 5.85% | 1 | 10/04/22 | $ 22,932.63 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 22,932.63 | $ - | $ 22,932.63 |
| 312002249 | | | MOUNT PLEASANT | TX | 75455 | SFR Owner Occupied | N | N | $ 107,705.92 | 7/11/2023 | 8.99% | 1 | 10/04/22 | $ 44,836.33 | $ 155,000.00 | Y | 0 | $ 155,000.00 | 65.00% | $ 44,836.33 | $ - | $ 44,836.33 |
| 312002251 | | | RUSTON | LA | 71270 | SFR Owner Occupied | N | N | $ 56,457.70 | 4/5/2033 | 5.00% | 1 | 10/04/22 | $ 23,502.48 | $ 48,000.00 | Y | 0 | $ 48,000.00 | 65.00% | $ 23,502.48 | $ - | $ 23,502.48 |
| 312002255 | | | KENANSVILLE | NC | 28349 | SFR Owner Occupied | N | N | $ 35,032.86 | 4/1/2014 | 13.74% | 1 | 10/04/22 | $ 14,583.64 | $ 122,000.00 | Y | 0 | $ 122,000.00 | 65.00% | $ 14,583.64 | $ - | $ 14,583.64 |
| 312002266 | | | OGDENSBERG | WI | 54962 | SFR Owner Occupied | N | N | $ 146,147.26 | 8/15/2035 | 8.00% | 1 | 10/04/22 | $ 60,838.88 | $ 59,000.00 | Y | 0 | $ 59,000.00 | 65.00% | $ 38,350.00 | $ - | $ 38,350.00 |
| 312002278 | | | SPRINGFIELD | IL | 62703 | SFR Owner Occupied | N | N | $ 71,008.62 | 1/23/2016 | 11.00% | 1 | 10/04/22 | $ 29,559.81 | $ 13,000.00 | Y | 0 | $ 13,000.00 | 65.00% | $ 8,450.00 | $ - | $ 8,450.00 |
| 312002455 | | | LINCOLNTON | GA | 30817 | SFR Owner Occupied | N | N | $ 64,250.98 | 8/1/2058 | 6.00% | 1 | 10/04/22 | $ 26,746.71 | $ 175,000.00 | Y | 0 | $ 175,000.00 | 65.00% | $ 26,746.71 | $ - | $ 26,746.71 |
| 312002466 | | | RIVERDALE | IL | 60827 | SFR Owner Occupied | N | N | $ 285,251.29 | 9/1/2036 | 10.40% | 1 | 10/04/22 | $ 118,745.77 | $ 99,000.00 | Y | 0 | $ 99,000.00 | 65.00% | $ 64,350.00 | $ - | $ 64,350.00 |
| 312002647 | | | CLINTON | SC | 29325 | SFR Owner Occupied | N | N | $ 57,396.44 | 4/3/2029 | 6.00% | 1 | 10/04/22 | $ 23,893.26 | $ 15,000.00 | Y | 0 | $ 15,000.00 | 65.00% | $ 9,750.00 | $ - | $ 9,750.00 |
| 312002668 | | | KNOXVILLE | IL | 61448 | SFR Owner Occupied | N | N | $ 58,480.97 | 4/5/2049 | 6.00% | 1 | 10/04/22 | $ 24,344.74 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 24,344.74 | $ - | $ 24,344.74 |
| 312002669 | | | MONROE | LA | 71202 | SFR Owner Occupied | N | N | $ 26,582.39 | 11/5/2016 | 12.35% | 1 | 10/04/22 | $ 11,065.85 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 11,065.85 | $ - | $ 11,065.85 |
| 312002675 | | | WAYNESBURG | PA | 15370 | SFR Owner Occupied | N | N | $ 51,580.17 | 6/15/2028 | 9.00% | 1 | 10/04/22 | $ 21,472.04 | $ 168,000.00 | Y | 0 | $ 168,000.00 | 65.00% | $ 21,472.04 | $ - | $ 21,472.04 |
| 312002677 | | | CHINA | TX | 77613 | SFR Owner Occupied | N | N | $ 54,283.62 | 3/2/2022 | 9.98% | 1 | 10/04/22 | $ 22,597.44 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 22,597.44 | $ - | $ 22,597.44 |
| 312002688 | | | EAST SAINT | IL | 62205 | SFR Owner Occupied | N | N | $ 38,029.68 | 8/19/2042 | 10.00% | 1 | 10/04/22 | $ 15,831.18 | $ 28,000.00 | Y | 0 | $ 28,000.00 | 65.00% | $ 15,831.18 | $ - | $ 15,831.18 |
| 312002691 | | | INDEPENDENCE | LA | 70443 | SFR Owner Occupied | N | N | $ 78,241.44 | 7/1/2029 | 6.00% | 1 | 10/04/22 | $ 32,570.72 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 32,570.72 | $ - | $ 32,570.72 |
| 312002695 | | | FORT FAIRFIELD | ME | 04742 | SFR Owner Occupied | N | N | $ 34,605.64 | 11/1/2055 | 2.40% | 1 | 10/04/22 | $ 14,405.80 | $ 72,000.00 | Y | 0 | $ 72,000.00 | 65.00% | $ 14,405.80 | $ - | $ 14,405.80 |
| 312002698 | | | DALLAS | TX | 75232 | SFR Owner Occupied | N | N | $ 52,089.27 | 8/10/2036 | 10.00% | 1 | 10/04/22 | $ 21,683.97 | $ 155,000.00 | Y | 0 | $ 155,000.00 | 65.00% | $ 21,683.97 | $ - | $ 21,683.97 |
| 312002703 | | | PINEVILLE | LA | 71360 | SFR Owner Occupied | N | N | $ 28,658.53 | 1/5/2023 | 12.00% | 1 | 10/04/22 | $ 11,930.11 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 11,930.11 | $ - | $ 11,930.11 |
| 312002704 | | | INDEPENDENCE | LA | 70443 | SFR Owner Occupied | N | N | $ 53,196.89 | 12/3/2015 | 7.89% | 1 | 10/04/22 | $ 22,145.05 | $ 72,000.00 | Y | 0 | $ 72,000.00 | 65.00% | $ 22,145.05 | $ - | $ 22,145.05 |
| 312002707 | | | CHIMAYO | NM | 87522 | SFR Owner Occupied | N | N | $ 73,777.69 | 11/10/2029 | 8.69% | 1 | 10/04/22 | $ 30,712.53 | $ 57,000.00 | Y | 0 | $ 57,000.00 | 65.00% | $ 30,712.53 | $ - | $ 30,712.53 |
| 312002721 | | | CHICAGO | IL | 60628 | SFR Owner Occupied | N | N | $ 175,607.80 | 6/14/2036 | 7.88% | 1 | 10/04/22 | $ 73,102.85 | $ 225,000.00 | Y | 0 | $ 225,000.00 | 65.00% | $ 73,102.85 | $ - | $ 73,102.85 |
| 312002845 | | | ALPINE | AL | 35014 | SFR Owner Occupied | N | N | $ 23,211.66 | 11/15/2022 | 9.48% | 1 | 10/04/22 | $ 9,662.66 | $ 90,000.00 | Y | 0 | $ 90,000.00 | 65.00% | $ 9,662.66 | $ - | $ 9,662.66 |
| 312002858 | | | CLIMAX | GA | 39834 | SFR Owner Occupied | N | N | $ 16,533.12 | 9/5/2029 | 9.50% | 1 | 10/04/22 | $ 6,882.49 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 6,882.49 | $ - | $ 6,882.49 |
| 312002862 | | | PALMVIEW | TX | 78574 | SFR Owner Occupied | N | N | $ 74,649.04 | 6/20/2020 | 10.38% | 1 | 10/04/22 | $ 31,075.26 | $ 145,000.00 | Y | 0 | $ 145,000.00 | 65.00% | $ 31,075.26 | $ - | $ 31,075.26 |
| 312002880 | | | ALTON | IL | 62002 | SFR Owner Occupied | N | N | $ 32,967.65 | 1/18/2025 | 6.00% | 1 | 10/04/22 | $ 13,723.93 | $ 37,000.00 | Y | 0 | $ 37,000.00 | 65.00% | $ 13,723.93 | $ - | $ 13,723.93 |
| 312002882 | | | NEW IBERIA | LA | 70563 | SFR Owner Occupied | N | N | $ 34,916.10 | 10/1/2031 | 10.70% | 1 | 10/04/22 | $ 14,535.04 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 14,535.04 | $ - | $ 14,535.04 |
| 312002886 | | | UNIVERSAL CITY | TX | 78148 | SFR Owner Occupied | N | N | $ 57,496.26 | 7/1/2034 | 5.28% | 1 | 10/04/22 | $ 23,934.82 | $ 144,000.00 | Y | 0 | $ 144,000.00 | 65.00% | $ 23,934.82 | $ - | $ 23,934.82 |
| 312002890 | | | AUBURN | KY | 42206 | SFR Owner Occupied | N | N | $ 24,401.48 | 12/15/2022 | 9.75% | 1 | 10/04/22 | $ 10,157.97 | $ 42,000.00 | Y | 0 | $ 42,000.00 | 65.00% | $ 10,157.97 | $ - | $ 10,157.97 |
| 312002893 | | | WRENS | GA | 30833 | SFR Owner Occupied | N | N | $ 16,566.47 | 10/17/2016 | 10.55% | 1 | 10/04/22 | $ 6,896.37 | $ 114,000.00 | Y | 0 | $ 114,000.00 | 65.00% | $ 6,896.37 | $ - | $ 6,896.37 |
| 312002894 | | | SAMSON | AL | 36477 | SFR Owner Occupied | N | N | $ 9,796.35 | 10/15/2029 | 6.00% | 1 | 10/04/22 | $ 4,078.07 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 4,078.07 | $ - | $ 4,078.07 |
| 312002897 | | | TROUTMAN | NC | 28166 | SFR Owner Occupied | N | N | $ 35,261.71 | 4/14/2021 | 10.82% | 1 | 10/04/22 | $ 14,678.91 | $ 46,000.00 | Y | 0 | $ 46,000.00 | 65.00% | $ 14,678.91 | $ - | $ 14,678.91 |
| 312002900 | | | ATLANTA | GA | 30354 | SFR Owner Occupied | N | N | $ 136,310.01 | 1/1/2043 | 3.74% | 1 | 10/04/22 | $ 56,743.78 | $ 195,000.00 | Y | 0 | $ 195,000.00 | 65.00% | $ 56,743.78 | $ - | $ 56,743.78 |
| 312002907 | | | WALLACE | SC | 29596 | SFR Owner Occupied | N | N | $ 21,280.62 | 11/1/2027 | 8.24% | 1 | 10/04/22 | $ 8,858.80 | $ 79,900.00 | Y | 0 | $ 79,900.00 | 65.00% | $ 8,858.80 | $ - | $ 8,858.80 |
| 312002910 | | | LAURINBURG | NC | 28352 | SFR Owner Occupied | N | N | $ 59,200.28 | 2/17/2040 | 12.41% | 1 | 10/04/22 | $ 24,644.17 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 22,750.00 | $ - | $ 22,750.00 |
| 312002911 | | | TIMMONSVILLE | SC | 29161 | SFR Owner Occupied | N | N | $ 20,654.57 | 5/1/2029 | 6.63% | 1 | 10/04/22 | $ 8,598.18 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 8,598.18 | $ - | $ 8,598.18 |
| 312002916 | | | OAKDALE | LA | 71463 | SFR Owner Occupied | N | N | $ 10,217.42 | 4/21/2023 | 5.00% | 1 | 10/04/22 | $ 4,253.36 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 4,253.36 | $ - | $ 4,253.36 |
| 312002917 | | | TICKFAW | LA | 70466 | SFR Owner Occupied | N | N | $ 20,318.53 | 3/4/2039 | 5.00% | 1 | 10/04/22 | $ 8,458.30 | $ 89,000.00 | Y | 0 | $ 89,000.00 | 65.00% | $ 8,458.30 | $ - | $ 8,458.30 |
| 312002921 | | | MENDON | MI | 49072 | SFR Owner Occupied | N | N | $ 33,576.89 | 10/1/2032 | 6.17% | 1 | 10/04/22 | $ 13,977.55 | $ 157,000.00 | Y | 0 | $ 157,000.00 | 65.00% | $ 13,977.55 | $ - | $ 13,977.55 |
| 312002932 | | | NEWBERN | AL | 36765 | SFR Owner Occupied | N | N | $ 10,838.78 | 2/1/2023 | 5.00% | 1 | 10/04/22 | $ 4,512.02 | $ 60,000.00 | Y | 0 | $ 60,000.00 | 65.00% | $ 4,512.02 | $ - | $ 4,512.02 |
| 312002933 | | | ST ALBANS | WV | 25177 | SFR Owner Occupied | N | N | $ 18,139.69 | 12/15/2046 | 3.00% | 1 | 10/04/22 | $ 7,551.28 | $ 83,000.00 | Y | 0 | $ 83,000.00 | 65.00% | $ 7,551.28 | $ - | $ 7,551.28 |
| 312002934 | | | PARIS | TX | 75460 | SFR Owner Occupied | N | N | $ 22,255.50 | 10/1/2026 | 6.19% | 1 | 10/04/22 | $ 9,264.63 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 9,264.63 | $ - | $ 9,264.63 |
| 312002942 | | | FAIR OAKS | IN | 47943 | SFR Owner Occupied | N | N | $ 29,625.85 | 7/15/2035 | 8.65% | 1 | 10/04/22 | $ 12,332.79 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 12,332.79 | $ - | $ 12,332.79 |
| 312002947 | | | BLACKSTONE | VA | 23824 | SFR Owner Occupied | N | N | $ 58,370.97 | 7/1/2050 | 4.50% | 1 | 10/04/22 | $ 24,298.95 | $ 89,000.00 | Y | 0 | $ 89,000.00 | 65.00% | $ 24,298.95 | $ - | $ 24,298.95 |
| 312002948 | | | DEL RIO | TX | 78840 | SFR Owner Occupied | N | N | $ 31,139.22 | 9/1/2028 | 6.00% | 1 | 10/04/22 | $ 12,962.78 | $ 52,000.00 | Y | 0 | $ 52,000.00 | 65.00% | $ 12,962.78 | $ - | $ 12,962.78 |
| 312002956 | | | BALTIMORE | MD | 21215 | SFR Owner Occupied | N | N | $ 317,961.64 | 8/1/2038 | 7.13% | 1 | 10/04/22 | $ 132,362.59 | $ 210,000.00 | Y | 0 | $ 210,000.00 | 65.00% | $ 132,362.59 | $ - | $ 132,362.59 |
| 312002961 | | | CLEVELAND | OH | 44103 | SFR Owner Occupied | N | N | $ 74,388.64 | 1/13/2015 | 6.50% | 1 | 10/04/22 | $ 30,966.86 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 30,966.86 | $ - | $ 30,966.86 |
| 312002964 | | | STONY POINT | NC | 28678 | SFR Owner Occupied | N | N | $ 89,805.90 | 2/1/2050 | 3.00% | 1 | 10/04/22 | $ 37,384.83 | $ 58,000.00 | Y | 0 | $ 58,000.00 | 65.00% | $ 37,384.83 | $ - | $ 37,384.83 |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312002967 | | | PHILADELPHIA | PA | 19140 | SFR Owner Occupied | N | N | $ 31,280.00 | 11/1/2031 | 0.00% | 1 | 10/04/22 | $ 13,021.39 | $ 115,000.00 | Y | 0 | $ 115,000.00 | 65.00% | $ 13,021.39 | $ - | $ 13,021.39 |
| 312002978 | | | NEWHEBRON | MS | 39140 | SFR Owner Occupied | N | N | $ 71,508.40 | 9/1/2036 | 8.40% | 1 | 10/04/22 | $ 29,767.86 | $ 120,000.00 | Y | 0 | $ 120,000.00 | 65.00% | $ 29,767.86 | $ - | $ 29,767.86 |
| 312002983 | | | CHICAGO | IL | 60628 | SFR Owner Occupied | N | N | $ 126,324.97 | 4/1/2057 | 4.45% | 1 | 10/04/22 | $ 52,587.16 | $ 208,000.00 | Y | 0 | $ 208,000.00 | 65.00% | $ 52,587.16 | $ - | $ 52,587.16 |
| 312002985 | | | MIDDLETOWN | IN | 47356 | SFR Owner Occupied | N | N | $ 119,246.72 | 5/1/2029 | 8.00% | 1 | 10/04/22 | $ 49,640.59 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 49,640.59 | $ - | $ 49,640.59 |
| 312002986 | | | WALKERTON | IN | 46574 | SFR Owner Occupied | N | N | $ 76,298.84 | 3/15/2024 | 7.85% | 1 | 10/04/22 | $ 31,762.05 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 31,762.05 | $ - | $ 31,762.05 |
| 312002987 | | | IRVINE | KY | 40336 | SFR Owner Occupied | N | N | $ 52,907.08 | 4/1/2042 | 5.00% | 1 | 10/04/22 | $ 22,024.41 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 22,024.41 | $ - | $ 22,024.41 |
| 312002992 | | | SWANNANOA | NC | 28778 | SFR Owner Occupied | N | N | $ 30,055.24 | 5/1/2034 | 5.00% | 1 | 10/04/22 | $ 12,511.54 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 12,511.54 | $ - | $ 12,511.54 |
| 312002995 | | | MERCER | PA | 16137 | SFR Owner Occupied | N | N | $ 193,163.63 | 3/6/2028 | 10.31% | 1 | 10/04/22 | $ 80,411.08 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 26,000.00 | $ - | $ 26,000.00 |
| 312002996 | | | APPOMATTOX | VA | 24522 | SFR Owner Occupied | N | N | $ 85,017.72 | 12/16/2032 | 7.97% | 1 | 10/04/22 | $ 35,391.58 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 35,391.58 | $ - | $ 35,391.58 |
| 312003005 | | | BALTIMORE | MD | 21206 | SFR Owner Occupied | N | N | $ 300,035.15 | 7/1/2038 | 6.00% | 1 | 10/04/22 | $ 124,900.06 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 45,500.00 | $ - | $ 45,500.00 |
| 312003013 | | | POCONO LAKE | PA | 18347 | SFR Owner Occupied | N | N | $ 286,854.86 | 2/25/2036 | 11.19% | 1 | 10/04/22 | $ 123,888.37 | $ 139,875.00 | Y | 0 | $ 139,875.00 | 65.00% | $ 90,918.75 | $ - | $ 90,918.75 |
| 312003014 | | | SAEGERTOWN | PA | 16433 | SFR Owner Occupied | N | N | $ 57,889.34 | 1/5/2024 | 10.29% | 1 | 10/04/22 | $ 24,098.45 | $ 167,000.00 | Y | 0 | $ 167,000.00 | 65.00% | $ 24,098.45 | $ - | $ 24,098.45 |
| 312003020 | | | BAY ST LOUIS | MS | 39520 | SFR Owner Occupied | N | N | $ 38,631.54 | 4/1/2043 | 8.56% | 1 | 10/04/22 | $ 16,081.72 | $ 79,000.00 | Y | 0 | $ 79,000.00 | 65.00% | $ 16,081.72 | $ - | $ 16,081.72 |
| 312003021 | | | BON AQUA | TN | 37025 | SFR Owner Occupied | N | N | $ 38,662.23 | 10/1/2041 | 10.00% | 1 | 10/04/22 | $ 16,094.50 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 16,094.50 | $ - | $ 16,094.50 |
| 312003028 | | | EUCLID | OH | 44132 | SFR Owner Occupied | N | N | $ 38,342.42 | 7/15/2041 | 10.00% | 1 | 10/04/22 | $ 15,961.37 | $ 47,000.00 | Y | 0 | $ 47,000.00 | 65.00% | $ 15,961.37 | $ - | $ 15,961.37 |
| 312003030 | | | LANSING | MI | 48910 | SFR Owner Occupied | N | N | $ 37,614.52 | 9/1/2041 | 10.00% | 1 | 10/04/22 | $ 15,658.35 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 15,658.35 | $ - | $ 15,658.35 |
| 312003040 | | | CONCEPTION JUNCTION | MO | 64434 | SFR Owner Occupied | N | N | $ 20,183.04 | 5/1/2032 | 4.25% | 1 | 10/04/22 | $ 8,401.89 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 8,401.89 | $ - | $ 8,401.89 |
| 312003041 | | | E ST LOUIS | IL | 62205 | SFR Owner Occupied | N | N | $ 45,633.23 | 12/15/2040 | 10.00% | 1 | 10/04/22 | $ 18,996.42 | $ 12,000.00 | Y | 0 | $ 12,000.00 | 65.00% | $ 7,800.00 | $ - | $ 7,800.00 |
| 312003044 | | | WHEELERSBURG | OH | 45694 | SFR Owner Occupied | N | N | $ 32,408.80 | 6/15/2041 | 10.00% | 1 | 10/04/22 | $ 13,491.29 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 13,491.29 | $ - | $ 13,491.29 |
| 312003045 | | | EAST LIVERPOOL | OH | 43920 | SFR Owner Occupied | N | N | $ 35,079.99 | 1/15/2046 | 9.90% | 1 | 10/04/22 | $ 14,603.27 | $ 56,900.00 | Y | 0 | $ 56,900.00 | 65.00% | $ 14,603.27 | $ - | $ 14,603.27 |
| 312003049 | | | LUCASVILLE | OH | 45648 | SFR Owner Occupied | N | N | $ 41,358.93 | 4/1/2044 | 9.90% | 1 | 10/04/22 | $ 17,217.09 | $ 52,500.00 | Y | 0 | $ 52,500.00 | 65.00% | $ 17,217.09 | $ - | $ 17,217.09 |
| 312003054 | | | SPAVINAW | OK | 74366 | SFR Owner Occupied | N | N | $ 28,599.47 | 7/1/2039 | 4.50% | 1 | 10/04/22 | $ 11,905.52 | $ 37,500.00 | Y | 0 | $ 37,500.00 | 65.00% | $ 11,905.52 | $ - | $ 11,905.52 |
| 312003057 | | | JACKSON | MI | 49203 | SFR Owner Occupied | N | N | $ 26,006.25 | 2/1/2036 | 4.50% | 1 | 10/04/22 | $ 10,826.00 | $ 115,000.00 | Y | 0 | $ 115,000.00 | 65.00% | $ 10,826.00 | $ - | $ 10,826.00 |
| 312003064 | | | MIFFLIN | PA | 17058 | SFR Owner Occupied | N | N | $ 37,835.95 | 6/15/2046 | 9.00% | 1 | 10/04/22 | $ 15,750.53 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 15,750.53 | $ - | $ 15,750.53 |
| 312003066 | | | PEORIA | IL | 61604 | SFR Owner Occupied | N | N | $ 35,282.21 | 1/1/2039 | 6.00% | 1 | 10/04/22 | $ 14,687.45 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 14,687.45 | $ - | $ 14,687.45 |
| 312003071 | | | FLINT | MI | 48506 | SFR Owner Occupied | N | N | $ 38,618.91 | 4/1/2042 | 10.00% | 1 | 10/04/22 | $ 16,076.47 | $ 29,000.00 | Y | 0 | $ 29,000.00 | 65.00% | $ 16,076.47 | $ - | $ 16,076.47 |
| 312003089 | | | MINGO JUNCTION | OH | 43938 | SFR Owner Occupied | N | N | $ 40,527.25 | 11/1/2041 | 10.00% | 1 | 10/04/22 | $ 16,870.88 | $ 20,000.00 | Y | 0 | $ 20,000.00 | 65.00% | $ 13,000.00 | $ - | $ 13,000.00 |
| 312003094 | | | PHILADELPHIA | PA | 19140 | SFR Owner Occupied | N | N | $ 26,283.31 | 5/1/2042 | 10.00% | 1 | 10/04/22 | $ 10,941.34 | $ 81,000.00 | Y | 0 | $ 81,000.00 | 65.00% | $ 10,941.34 | $ - | $ 10,941.34 |
| 312003102 | | | RACELAND | KY | 41169 | SFR Owner Occupied | N | N | $ 40,095.15 | 11/1/2029 | 9.28% | 1 | 10/04/22 | $ 16,691.00 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 16,691.00 | $ - | $ 16,691.00 |
| 312003103 | | | WEST TERRE HAUTE | IN | 47885 | SFR Owner Occupied | N | N | $ 20,804.64 | 6/1/2045 | 8.37% | 1 | 10/04/22 | $ 8,660.65 | $ 25,000.00 | Y | 0 | $ 25,000.00 | 65.00% | $ 8,660.65 | $ - | $ 8,660.65 |
| 312003105 | | | YOUNGSTOWN | OH | 44502 | SFR Owner Occupied | N | N | $ 35,921.49 | 9/1/2043 | 9.90% | 1 | 10/04/22 | $ 14,953.57 | $ 24,500.00 | Y | 0 | $ 24,500.00 | 65.00% | $ 14,953.57 | $ - | $ 14,953.57 |
| 312003109 | | | ANTON | TX | 79313 | SFR Owner Occupied | N | N | $ 20,962.00 | 3/1/2043 | 9.90% | 1 | 10/04/22 | $ 8,726.16 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 8,726.16 | $ - | $ 8,726.16 |
| 312003112 | | | HOOPESTON | IL | 60942 | SFR Owner Occupied | N | N | $ 31,917.45 | 4/1/2043 | 10.00% | 1 | 10/04/22 | $ 13,286.75 | $ 27,000.00 | Y | 0 | $ 27,000.00 | 65.00% | $ 13,286.75 | $ - | $ 13,286.75 |
| 312003119 | | | SHAMOKIN | PA | 17872 | SFR Owner Occupied | N | N | $ 73,459.91 | 7/15/2044 | 9.90% | 1 | 10/04/22 | $ 30,580.24 | $ 54,900.00 | Y | 0 | $ 54,900.00 | 65.00% | $ 30,580.24 | $ - | $ 30,580.24 |
| 312003124 | | | ROSELAND | LA | 70456 | SFR Owner Occupied | N | N | $ 38,112.82 | 4/1/2044 | 9.90% | 1 | 10/04/22 | $ 15,865.79 | $ 103,000.00 | Y | 0 | $ 103,000.00 | 65.00% | $ 15,865.79 | $ - | $ 15,865.79 |
| 312003133 | | | TOLEDO | OH | 43608 | SFR Owner Occupied | N | N | $ 43,815.74 | 5/1/2044 | 7.97% | 1 | 10/04/22 | $ 18,239.82 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 18,239.82 | $ - | $ 18,239.82 |
| 312003139 | | | ANADARKO | OK | 73005 | SFR Owner Occupied | N | N | $ 36,412.92 | 3/15/2044 | 9.90% | 1 | 10/04/22 | $ 15,158.14 | $ 87,500.00 | Y | 0 | $ 87,500.00 | 65.00% | $ 15,158.14 | $ - | $ 15,158.14 |
| 312003144 | | | COUSHATTA | LA | 71019 | SFR Owner Occupied | N | N | $ 69,708.97 | 1/15/2036 | 5.00% | 1 | 10/04/22 | $ 29,018.78 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 29,018.78 | $ - | $ 29,018.78 |
| 312003152 | | | BATH | SC | 29816 | SFR Owner Occupied | N | N | $ 38,883.84 | 10/1/2024 | 8.57% | 1 | 10/04/22 | $ 16,186.75 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 16,186.75 | $ - | $ 16,186.75 |
| 312003162 | | | BURLINGTON | NC | 27217 | SFR Owner Occupied | N | N | $ 67,708.56 | 3/1/2041 | 3.98% | 1 | 10/04/22 | $ 28,186.04 | $ 160,000.00 | Y | 0 | $ 160,000.00 | 65.00% | $ 28,186.04 | $ - | $ 28,186.04 |
| 312003170 | | | SALLIS | MS | 39160 | SFR Owner Occupied | N | N | $ 40,122.41 | 6/15/2029 | 12.59% | 1 | 10/04/22 | $ 16,702.35 | $ 18,700.00 | Y | 0 | $ 18,700.00 | 65.00% | $ 12,155.00 | $ - | $ 12,155.00 |
| 312003189 | | | BENNETTSVILLE | SC | 29512 | SFR Owner Occupied | N | N | $ 56,001.59 | 9/1/2054 | 4.00% | 1 | 10/04/22 | $ 23,312.61 | $ 98,000.00 | Y | 0 | $ 98,000.00 | 65.00% | $ 23,312.61 | $ - | $ 23,312.61 |
| 2000000156 | | | BIRMINGHAM | AL | 35206 | SFR Owner Occupied | N | N | $ 53,650.50 | 8/1/2021 | 8.00% | 1 | 10/04/22 | $ 22,333.89 | $ 67,500.00 | Y | 0 | $ 67,500.00 | 65.00% | $ 22,333.89 | $ - | $ 22,333.89 |
| 2000000157 | | | BIRMINGHAM | AL | 35206 | SFR Owner Occupied | N | N | $ 96,165.05 | 8/1/2021 | 8.00% | 1 | 10/04/22 | $ 40,032.05 | $ 62,500.00 | Y | 0 | $ 62,500.00 | 65.00% | $ 40,032.05 | $ - | $ 40,032.05 |
| 2000000158 | | | BESSEMER | AL | 35020 | SFR Owner Occupied | N | N | $ 36,399.50 | 8/1/2021 | 8.00% | 1 | 10/04/22 | $ 15,152.56 | $ 20,000.00 | Y | 0 | $ 20,000.00 | 65.00% | $ 13,000.00 | $ - | $ 13,000.00 |
| 2000000350 | | | LUCEDALE | MS | 39452 | SFR Owner Occupied | N | N | $ 30,410.76 | 5/1/2021 | 8.04% | 1 | 10/04/22 | $ 12,659.54 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 12,659.54 | $ - | $ 12,659.54 |
| 2000000354 | | | PRENTISS | MS | 39474 | SFR Owner Occupied | N | N | $ 97,008.99 | 6/1/2065 | 4.63% | 1 | 10/04/22 | $ 40,383.36 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 40,383.36 | $ - | $ 40,383.36 |
| 2000000367 | | | EMPORIA | VA | 23847 | SFR Owner Occupied | N | N | $ 48,638.72 | 3/1/2053 | 5.13% | 1 | 10/04/22 | $ 20,247.56 | $ 127,500.00 | Y | 0 | $ 127,500.00 | 65.00% | $ 20,247.56 | $ - | $ 20,247.56 |
| 2000000371 | | | EXETER | ME | 04435 | SFR Owner Occupied | N | N | $ 58,182.62 | 3/1/2053 | 3.50% | 1 | 10/04/22 | $ 24,220.54 | $ 80,000.00 | Y | 0 | $ 80,000.00 | 65.00% | $ 24,220.54 | $ - | $ 24,220.54 |
| 2000000372 | | | MONTGOMERY | AL | 36110 | SFR Owner Occupied | N | N | $ 93,530.92 | 7/1/2050 | 7.00% | 1 | 10/04/22 | $ 38,935.50 | $ 59,900.00 | Y | 0 | $ 59,900.00 | 65.00% | $ 38,935.50 | $ - | $ 38,935.50 |
| 2000000375 | | | POMONA PARK | FL | 32181 | SFR Owner Occupied | N | N | $ 37,177.91 | 4/1/2041 | 3.75% | 1 | 10/04/22 | $ 15,476.60 | $ 79,000.00 | Y | 0 | $ 79,000.00 | 65.00% | $ 15,476.60 | $ - | $ 15,476.60 |
| 2000000377 | | | DEVILLE | LA | 71328 | SFR Owner Occupied | N | N | $ 66,633.39 | 3/1/2047 | 3.88% | 1 | 10/04/22 | $ 27,738.47 | $ 145,000.00 | Y | 0 | $ 145,000.00 | 65.00% | $ 27,738.47 | $ - | $ 27,738.47 |
| 2000000380 | | | BREAUX BRIDGE | LA | 70517 | SFR Owner Occupied | N | N | $ 59,874.84 | 9/5/2032 | 5.00% | 1 | 10/04/22 | $ 24,924.98 | $ 90,000.00 | Y | 0 | $ 90,000.00 | 65.00% | $ 24,924.98 | $ - | $ 24,924.98 |
| 2000000382 | | | SAN BENITO | TX | 78586 | SFR Owner Occupied | N | N | $ 18,645.07 | 3/10/2042 | 10.44% | 1 | 10/04/22 | $ 7,761.66 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 7,761.66 | $ - | $ 7,761.66 |
| 2000000386 | | | HUBBARD | OH | 44425 | SFR Owner Occupied | N | N | $ 22,530.64 | 8/15/2032 | 0.00% | 1 | 10/04/22 | $ 9,379.16 | $ 15,500.00 | Y | 0 | $ 15,500.00 | 65.00% | $ 9,379.16 | $ - | $ 9,379.16 |
| 2000000387 | | | NEW PORT RICHEY | FL | 34652 | SFR Owner Occupied | N | N | $ 20,227.26 | 5/1/2050 | 3.75% | 1 | 10/04/22 | $ 8,420.30 | $ 160,000.00 | Y | 0 | $ 160,000.00 | 65.00% | $ 8,420.30 | $ - | $ 8,420.30 |
| 2000000392 | | | PITTSTON | ME | 04345 | SFR Owner Occupied | N | N | $ 170,583.08 | 10/1/2028 | 5.00% | 1 | 10/04/22 | $ 71,011.14 | $ 136,000.00 | Y | 0 | $ 136,000.00 | 65.00% | $ 71,011.14 | $ - | $ 71,011.14 |
| 2000000394 | | | FAIRMONT | WV | 26554 | SFR Owner Occupied | N | N | $ 56,496.76 | 4/1/2033 | 4.88% | 1 | 10/04/22 | $ 23,518.74 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 23,518.74 | $ - | $ 23,518.74 |
| 2000000395 | | | NORLINA | NC | 27563 | SFR Owner Occupied | N | N | $ 49,970.38 | 4/1/2035 | 5.38% | 1 | 10/04/22 | $ 20,801.91 | $ 53,083.00 | Y | 0 | $ 53,083.00 | 65.00% | $ 20,801.91 | $ - | $ 20,801.91 |
| 2000000398 | | | HARRISON | GA | 31035 | SFR Owner Occupied | N | N | $ 137,750.62 | 10/1/2057 | 3.88% | 1 | 10/04/22 | $ 57,343.48 | $ 73,056.00 | Y | 0 | $ 73,056.00 | 65.00% | $ 47,486.40 | $ - | $ 47,486.40 |
| 2000000399 | | | FOXHOME | MN | 56543 | SFR Owner Occupied | N | N | $ 66,563.23 | 9/16/2050 | 2.00% | 1 | 10/04/22 | $ 27,709.26 | $ 99,678.00 | Y | 0 | $ 99,678.00 | 65.00% | $ 27,709.26 | $ - | $ 27,709.26 |
| 2000000403 | | | PLEASANTVILLE | PA | 16341 | SFR Owner Occupied | N | N | $ 73,205.64 | 3/1/2039 | 3.75% | 1 | 10/04/22 | $ 30,474.39 | $ 58,020.00 | Y | 0 | $ 58,020.00 | 65.00% | $ 30,474.39 | $ - | $ 30,474.39 |
| 2000000423 | | | WINSTON SALEM | NC | 27105 | SFR Owner Occupied | N | N | $ 62,001.24 | 5/1/2058 | 4.00% | 1 | 10/04/22 | $ 25,810.17 | $ 64,000.00 | Y | 0 | $ 64,000.00 | 65.00% | $ 25,810.17 | $ - | $ 25,810.17 |
| 2000000429 | | | CHERAW | SC | 29520 | SFR Owner Occupied | N | N | $ 22,379.40 | 10/1/2032 | 4.63% | 1 | 10/04/22 | $ 9,316.20 | $ 16,000.00 | Y | 0 | $ 16,000.00 | 65.00% | $ 9,316.20 | $ - | $ 9,316.20 |
| 2000000430 | | | FT WORTH | TX | 76119 | SFR Owner Occupied | N | N | $ 26,368.01 | 12/1/2040 | 4.63% | 1 | 10/04/22 | $ 10,976.60 | $ 199,000.00 | Y | 0 | $ 199,000.00 | 65.00% | $ 10,976.60 | $ - | $ 10,976.60 |
| 2000000440 | | | AUTAUGAVILLE | AL | 36003 | SFR Owner Occupied | N | N | $ 23,529.84 | 3/5/2019 | 13.50% | 1 | 10/04/22 | $ 9,795.11 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 9,795.11 | $ - | $ 9,795.11 |
| 2000000442 | | | SELMA | AL | 36701 | SFR Owner Occupied | N | N | $ 54,822.84 | 5/1/2039 | 4.50% | 1 | 10/04/22 | $ 22,821.91 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 22,821.91 | $ - | $ 22,821.91 |
| 2000000444 | | | BULLOCK | NC | 27507 | SFR Owner Occupied | N | N | $ 34,110.95 | 5/1/2027 | 4.63% | 1 | 10/04/22 | $ 14,199.87 | $ 146,952.00 | Y | 0 | $ 146,952.00 | 65.00% | $ 14,199.87 | $ - | $ 14,199.87 |
| 2000000445 | | | PHILADELPHIA | MS | 39350 | SFR Owner Occupied | N | N | $ 59,124.86 | 6/20/2037 | 6.00% | 1 | 10/04/22 | $ 24,612.78 | $ 160,000.00 | Y | 0 | $ 160,000.00 | 65.00% | $ 24,612.78 | $ - | $ 24,612.78 |
| 2000000447 | | | ZEPHYRHILLS | FL | 33544 | SFR Owner Occupied | N | N | $ 104,328.96 | 10/18/2041 | 5.00% | 1 | 10/04/22 | $ 43,430.56 | $ 146,000.00 | Y | 0 | $ 146,000.00 | 65.00% | $ 43,430.56 | $ - | $ 43,430.56 |
| 2000000448 | | | TALLAHASSEE | FL | 32310 | SFR Owner Occupied | N | N | $ 21,622.51 | 6/1/2024 | 4.75% | 1 | 10/04/22 | $ 9,001.12 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 9,001.12 | $ - | $ 9,001.12 |
| 2000000449 | | | AUGUSTA | GA | 30906 | SFR Owner Occupied | N | N | $ 27,199.97 | 4/15/2030 | 6.43% | 1 | 10/04/22 | $ 11,322.93 | $ 81,600.00 | Y | 0 | $ 81,600.00 | 65.00% | $ 11,322.93 | $ - | $ 11,322.93 |
| 2000000453 | | | LINCOLNTON | GA | 30817 | SFR Owner Occupied | N | N | $ 77,713.81 | 5/1/2061 | 3.25% | 1 | 10/04/22 | $ 32,351.08 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 32,351.08 | $ - | $ 32,351.08 |
| 2000000464 | | | CYR PLANTATION | ME | 04785 | SFR Owner Occupied | N | N | $ 160,767.60 | 11/3/2043 | 5.00% | 1 | 10/04/22 | $ 66,925.10 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 35,750.00 | $ - | $ 35,750.00 |
| 2000000467 | | | NEWVILLE | AL | 36353 | SFR Owner Occupied | N | N | $ 71,415.46 | 11/1/2048 | 4.63% | 1 | 10/04/22 | $ 29,729.17 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 29,729.17 | $ - | $ 29,729.17 |
| 2000000485 | | | ERIE | PA | 16502 | SFR Owner Occupied | N | N | $ 31,467.94 | 2/7/2022 | 11.70% | 1 | 10/04/22 | $ 13,099.62 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 13,099.62 | $ - | $ 13,099.62 |
| 2000000488 | | | CAMDEN | SC | 29020 | SFR Owner Occupied | N | N | $ 17,801.66 | 5/15/2020 | 9.46% | 1 | 10/04/22 | $ 7,410.56 | $ 175,000.00 | Y | 0 | $ 175,000.00 | 65.00% | $ 7,410.56 | $ - | $ 7,410.56 |
| 2000000490 | | | COLUMBIA | SC | 29203 | SFR Owner Occupied | N | N | $ 63,389.03 | 2/1/2047 | 9.50% | 1 | 10/04/22 | $ 26,387.89 | $ 68,500.00 | Y | 0 | $ 68,500.00 | 65.00% | $ 26,387.89 | $ - | $ 26,387.89 |
| 2000000494 | | | UVALDE | TX | 78801 | SFR Owner Occupied | N | N | $ 85,036.40 | 11/1/2040 | 3.63% | 1 | 10/04/22 | $ 35,399.36 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 35,399.36 | $ - | $ 35,399.36 |
| 2000000504 | | | LUBBOCK | TX | 79452 | SFR Owner Occupied | N | N | $ 88,791.97 | 8/1/2060 | 3.25% | 1 | 10/04/22 | $ 36,962.74 | $ 105,000.00 | Y | 0 | $ 105,000.00 | 65.00% | $ 36,962.74 | $ - | $ 36,962.74 |
| 2000000508 | | | PENITAS | TX | 78576 | SFR Owner Occupied | N | N | $ 62,911.95 | 3/1/2035 | 5.26% | 1 | 10/04/22 | $ 26,189.28 | $ 105,000.00 | Y | 0 | $ 105,000.00 | 65.00% | $ 26,189.28 | $ - | $ 26,189.28 |
| 2000000511 | | | COAL CENTER | PA | 15423 | SFR Owner Occupied | N | N | $ 29,052.19 | 4/1/2031 | 4.63% | 1 | 10/04/22 | $ 12,093.99 | $ 74,000.00 | Y | 0 | $ 74,000.00 | 65.00% | $ 12,093.99 | $ - | $ 12,093.99 |
| 2000000514 | | | LAWRENCEVILLE | VA | 23868 | SFR Owner Occupied | N | N | $ 49,547.10 | 6/1/2042 | 3.75% | 1 | 10/04/22 | $ 20,625.70 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 20,625.70 | $ - | $ 20,625.70 |
| 2000000515 | | | DENMARK | SC | 29042 | SFR Owner Occupied | N | N | $ 31,854.02 | 8/5/2036 | 11.22% | 1 | 10/04/22 | $ 13,260.34 | $ 25,000.00 | Y | 0 | $ 25,000.00 | 65.00% | $ 13,260.34 | $ - | $ 13,260.34 |
| 2000000520 | | | ALLIANCE | OH | 44601 | SFR Owner Occupied | N | N | $ 57,562.46 | 12/1/2040 | 4.63% | 1 | 10/04/22 | $ 23,962.38 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 23,962.38 | $ - | $ 23,962.38 |
| 2000000529 | | | NORTH ADAMS | MA | 01247 | SFR Owner Occupied | N | N | $ 81,785.13 | 6/1/2061 | 4.88% | 1 | 10/04/22 | $ 34,045.90 | $ 90,000.00 | Y | 0 | $ 90,000.00 | 65.00% | $ 34,045.90 | $ - | $ 34,045.90 |
| 2000000532 | | | REIDSVILLE | NC | 27320 | SFR Owner Occupied | N | N | $ 24,891.29 | 8/5/2024 | 11.47% | 1 | 10/04/22 | $ 10,361.86 | $ 91,000.00 | Y | 0 | $ 91,000.00 | 65.00% | $ 10,361.86 | $ - | $ 10,361.86 |
| 2000000536 | | | LAURINBURG | NC | 28353 | SFR Owner Occupied | N | N | $ 56,634.87 | 8/3/2038 | 11.46% | 1 | 10/04/22 | $ 23,576.23 | $ 67,500.00 | Y | 0 | $ 67,500.00 | 65.00% | $ 23,576.23 | $ - | $ 23,576.23 |
| 2000000542 | | | CHURCH POINT | LA | 70525 | SFR Owner Occupied | N | N | $ 67,866.47 | 2/1/2038 | 7.88% | 1 | 10/04/22 | $ 28,251.78 | $ 88,000.00 | Y | 0 | $ 88,000.00 | 65.00% | $ 28,251.78 | $ - | $ 28,251.78 |
| 2000000544 | | | ADAH | PA | 15410 | SFR Owner Occupied | N | N | $ 14,129.74 | 8/1/2029 | 3.75% | 1 | 10/04/22 | $ 5,882.00 | $ 20,000.00 | Y | 0 | $ 20,000.00 | 65.00% | $ 5,882.00 | $ - | $ 5,882.00 |
| 2000000548 | | | JEFFERSONVILLE | KY | 40337 | SFR Owner Occupied | N | N | $ 53,139.07 | 10/5/2033 | 7.84% | 1 | 10/04/22 | $ 22,120.98 | $ 104,000.00 | Y | 0 | $ 104,000.00 | 65.00% | $ 22,120.98 | $ - | $ 22,120.98 |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000000550 | | | SAN ANTONIO | TX | 78224 | SFR Owner Occupied | N | N | $ 12,970.95 | 9/1/2031 | 4.00% | 1 | 10/04/22 | $ 5,399.61 | $ 91,000.00 | Y | 0 | $ 91,000.00 | 65.00% | $ 5,399.61 | $ - | $ 5,399.61 |
| 2000000552 | | | CARLISLE | SC | 29031 | SFR Owner Occupied | N | N | $ 21,885.73 | 9/1/2057 | 4.33% | 1 | 10/04/22 | $ 9,110.70 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 9,110.70 | $ - | $ 9,110.70 |
| 2000000553 | | | RANTOUL | IL | 61866 | SFR Owner Occupied | N | N | $ 50,873.67 | 7/21/2029 | 6.75% | 1 | 10/04/22 | $ 21,177.94 | $ 69,100.00 | Y | 0 | $ 69,100.00 | 65.00% | $ 21,177.94 | $ - | $ 21,177.94 |
| 2000000559 | | | SHREVEPORT | LA | 71109 | SFR Owner Occupied | N | N | $ 18,627.17 | 10/1/2028 | 3.75% | 1 | 10/04/22 | $ 7,754.21 | $ 28,000.00 | Y | 0 | $ 28,000.00 | 65.00% | $ 7,754.21 | $ - | $ 7,754.21 |
| 2000000565 | | | BATON ROUGE | LA | 70812 | SFR Owner Occupied | N | N | $ 68,164.51 | 7/1/2038 | 4.00% | 1 | 10/04/22 | $ 28,375.85 | $ 57,450.00 | Y | 0 | $ 57,450.00 | 65.00% | $ 28,375.85 | $ - | $ 28,375.85 |
| 2000000566 | | | NEW ORLEANS | LA | 70131 | SFR Owner Occupied | N | N | $ 40,149.00 | 12/20/2015 | 7.25% | 1 | 10/04/22 | $ 16,713.42 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 16,713.42 | $ - | $ 16,713.42 |
| 2000000583 | | | JASPER | FL | 32052 | SFR Owner Occupied | N | N | $ 47,324.39 | 11/20/2030 | 4.75% | 1 | 10/04/22 | $ 19,700.42 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 19,700.42 | $ - | $ 19,700.42 |
| 2000000584 | | | O FALLON | IL | 62269 | SFR Owner Occupied | N | N | $ 138,882.62 | 9/1/2036 | 7.75% | 1 | 10/04/22 | $ 57,814.72 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 55,250.00 | $ - | $ 55,250.00 |
| 2000000586 | | | LITTLE ROCK | AR | 72209 | SFR Owner Occupied | N | N | $ 26,017.99 | 3/1/2033 | 4.00% | 1 | 10/04/22 | $ 10,830.89 | $ 88,500.00 | Y | 0 | $ 88,500.00 | 65.00% | $ 10,830.89 | $ - | $ 10,830.89 |
| 2000000587 | | | HELENA | GA | 31037 | SFR Owner Occupied | N | N | $ 65,950.83 | 5/1/2058 | 3.38% | 1 | 10/04/22 | $ 27,454.33 | $ 78,900.00 | Y | 0 | $ 78,900.00 | 65.00% | $ 27,454.33 | $ - | $ 27,454.33 |
| 2000000588 | | | PADUCAH | KY | 42001 | SFR Owner Occupied | N | N | $ 58,043.05 | 9/1/2051 | 2.00% | 1 | 10/04/22 | $ 24,162.44 | $ 69,000.00 | Y | 0 | $ 69,000.00 | 65.00% | $ 24,162.44 | $ - | $ 24,162.44 |
| 2000000603 | | | BAKER | LA | 70714 | SFR Owner Occupied | N | N | $ 146,605.85 | 1/1/2037 | 6.88% | 1 | 10/04/22 | $ 61,029.78 | $ 214,600.00 | Y | 0 | $ 214,600.00 | 65.00% | $ 61,029.78 | $ - | $ 61,029.78 |
| 2000000609 | | | WINNSBORO | SC | 29180 | SFR Owner Occupied | N | N | $ 463,797.17 | 5/1/2035 | 4.88% | 1 | 10/04/22 | $ 234,750.83 | $ 495,700.00 | Y | 0 | $ 495,700.00 | 65.00% | $ 234,750.83 | $ - | $ 234,750.83 |
| 2000000680 | | | NEW ORLEANS | LA | 70126 | SFR Owner Occupied | N | N | $ 119,513.39 | 3/1/2019 | 10.50% | 1 | 10/04/22 | $ 49,751.60 | $ 280,000.00 | Y | 0 | $ 280,000.00 | 65.00% | $ 49,751.60 | $ - | $ 49,751.60 |
| 2000001014 | | | ALLENDALE | IL | 62410 | SFR Owner Occupied | N | N | $ 35,311.10 | 7/14/2036 | 4.00% | 1 | 10/04/22 | $ 14,699.47 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 14,699.47 | $ - | $ 14,699.47 |
| 2000001015 | | | LUCAMA | NC | 27851 | SFR Owner Occupied | N | N | $ 38,486.27 | 2/1/1978 | 4.63% | 1 | 10/04/22 | $ 16,021.25 | $ 79,000.00 | Y | 0 | $ 79,000.00 | 65.00% | $ 16,021.25 | $ - | $ 16,021.25 |
| 2000001021 | | | CHAPARRAL | NM | 88081 | SFR Owner Occupied | N | N | $ 173,058.77 | 2/10/2021 | 14.21% | 1 | 10/04/22 | $ 72,041.73 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 19,500.00 | $ - | $ 19,500.00 |
| 2000001022 | | | HOLDEN | WV | 25625 | SFR Owner Occupied | N | N | $ 23,833.97 | 4/1/2022 | 4.50% | 1 | 10/04/22 | $ 9,921.72 | $ 12,000.00 | Y | 0 | $ 12,000.00 | 65.00% | $ 7,800.00 | $ - | $ 7,800.00 |
| 2000001024 | | | LACROSS | VA | 23950 | SFR Owner Occupied | N | N | $ 28,969.61 | 12/1/2024 | 3.88% | 1 | 10/04/22 | $ 12,059.61 | $ 48,000.00 | Y | 0 | $ 48,000.00 | 65.00% | $ 12,059.61 | $ - | $ 12,059.61 |
| 2000001026 | | | EASTLAKE | OH | 44095 | SFR Owner Occupied | N | N | $ 108,735.24 | 10/28/2037 | 11.22% | 1 | 10/04/22 | $ 45,264.82 | $ 205,000.00 | Y | 0 | $ 205,000.00 | 65.00% | $ 45,264.82 | $ - | $ 45,264.82 |
| 2000001027 | | | GREENSBURG | KY | 42743 | SFR Owner Occupied | N | N | $ 33,849.03 | 11/1/2035 | 5.81% | 1 | 10/04/22 | $ 14,090.84 | $ 150,000.00 | Y | 0 | $ 150,000.00 | 65.00% | $ 14,090.84 | $ - | $ 14,090.84 |
| 2000001033 | | | MONTGOMERY | AL | 36108 | SFR Owner Occupied | N | N | $ 11,719.34 | 11/1/2023 | 3.50% | 1 | 10/04/22 | $ 4,878.58 | $ 10,000.00 | Y | 0 | $ 10,000.00 | 65.00% | $ 4,878.58 | $ - | $ 4,878.58 |
| 2000001046 | | | GREENWOOD | FL | 32443 | SFR Owner Occupied | N | N | $ 19,999.40 | 3/15/2026 | 7.01% | 1 | 10/04/22 | $ 8,325.44 | $ 99,000.00 | Y | 0 | $ 99,000.00 | 65.00% | $ 8,325.44 | $ - | $ 8,325.44 |
| 2000001048 | | | WILMINGTON | NC | 28405 | SFR Owner Occupied | N | N | $ 16,976.95 | 6/1/2029 | 2.00% | 1 | 10/04/22 | $ 7,067.24 | $ 84,000.00 | Y | 0 | $ 84,000.00 | 65.00% | $ 7,067.24 | $ - | $ 7,067.24 |
| 2000001049 | | | LOUISVILLE | MS | 39339 | SFR Owner Occupied | N | N | $ 22,686.97 | 1/1/2027 | 4.50% | 1 | 10/04/22 | $ 9,444.24 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 9,444.24 | $ - | $ 9,444.24 |
| 2000001050 | | | PADUCAH | KY | 42003 | SFR Owner Occupied | N | N | $ 70,507.52 | 4/10/2033 | 5.00% | 1 | 10/04/22 | $ 29,351.20 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 29,250.00 | $ - | $ 29,250.00 |
| 2000001055 | | | SKOWHEGAN | ME | 04976 | SFR Owner Occupied | N | N | $ 177,221.47 | 4/14/2039 | 10.48% | 1 | 10/04/22 | $ 73,774.60 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 55,250.00 | $ - | $ 55,250.00 |
| 2000001056 | | | WINDSOR | NC | 27983 | SFR Owner Occupied | N | N | $ 90,226.67 | 4/17/2042 | 8.48% | 1 | 10/04/22 | $ 37,559.99 | $ 51,000.00 | Y | 0 | $ 51,000.00 | 65.00% | $ 33,150.00 | $ - | $ 33,150.00 |
| 2000001057 | | | TARBORO | NC | 27886 | SFR Owner Occupied | N | N | $ 51,743.37 | 5/4/2037 | 8.00% | 1 | 10/04/22 | $ 21,539.98 | $ 84,000.00 | Y | 0 | $ 84,000.00 | 65.00% | $ 21,539.98 | $ - | $ 21,539.98 |
| 2000001058 | | | GATE CITY | VA | 24251 | SFR Owner Occupied | N | N | $ 36,195.30 | 2/10/2038 | 9.61% | 1 | 10/04/22 | $ 15,067.55 | $ 79,000.00 | Y | 0 | $ 79,000.00 | 65.00% | $ 15,067.55 | $ - | $ 15,067.55 |
| 2000001061 | | | PINEVILLE | LA | 71360 | SFR Owner Occupied | N | N | $ 40,610.57 | 12/5/2023 | 7.50% | 1 | 10/04/22 | $ 16,905.56 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 16,905.56 | $ - | $ 16,905.56 |
| 2000001063 | | | FAIRMONT | NC | 28340 | SFR Owner Occupied | N | N | $ 35,734.94 | 2/1/2055 | 4.00% | 1 | 10/04/22 | $ 14,875.91 | $ 47,500.00 | Y | 0 | $ 47,500.00 | 65.00% | $ 14,875.91 | $ - | $ 14,875.91 |
| 2000001064 | | | NEWTON | IL | 62448 | SFR Owner Occupied | N | N | $ 55,886.88 | 1/1/2061 | 3.25% | 1 | 10/04/22 | $ 23,264.86 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 19,500.00 | $ - | $ 19,500.00 |
| 2000001067 | | | APOPKA | FL | 32712 | SFR Owner Occupied | N | N | $ 70,175.01 | 10/1/2030 | 4.00% | 1 | 10/04/22 | $ 29,212.79 | $ 25,000.00 | Y | 0 | $ 25,000.00 | 65.00% | $ 16,250.00 | $ - | $ 16,250.00 |
| 2000001070 | | | ROBERTSDALE | AL | 36567 | SFR Owner Occupied | N | N | $ 15,038.55 | 1/10/2026 | 6.50% | 1 | 10/04/22 | $ 6,260.32 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 6,260.32 | $ - | $ 6,260.32 |
| 2000001072 | | | OTIS | MA | 01253 | SFR Owner Occupied | N | N | $ 99,825.41 | 5/28/2052 | 5.00% | 1 | 10/04/22 | $ 41,555.80 | $ 120,000.00 | Y | 0 | $ 120,000.00 | 65.00% | $ 41,555.80 | $ - | $ 41,555.80 |
| 2000001077 | | | EFFINGHAM | SC | 29541 | SFR Owner Occupied | N | N | $ 67,703.00 | 10/6/2050 | 6.00% | 1 | 10/04/22 | $ 28,183.73 | $ 170,000.00 | Y | 0 | $ 170,000.00 | 65.00% | $ 28,183.73 | $ - | $ 28,183.73 |
| 2000001084 | | | MOBILE | AL | 36693 | SFR Owner Occupied | N | N | $ 41,503.88 | 7/1/2027 | 15.25% | 1 | 10/04/22 | $ 17,277.43 | $ 115,000.00 | Y | 0 | $ 115,000.00 | 65.00% | $ 17,277.43 | $ - | $ 17,277.43 |
| 2000001088 | | | MACON | GA | 31206 | SFR Owner Occupied | N | N | $ 36,300.20 | 10/1/2030 | 3.25% | 1 | 10/04/22 | $ 15,111.22 | $ 59,900.00 | Y | 0 | $ 59,900.00 | 65.00% | $ 15,111.22 | $ - | $ 15,111.22 |
| 2000001092 | | | CONVERSE | LA | 71419 | SFR Owner Occupied | N | N | $ 154,428.77 | 11/1/2032 | 6.00% | 1 | 10/04/22 | $ 64,286.34 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 61,750.00 | $ - | $ 61,750.00 |
| 2000001094 | | | SOUTH CHINA | ME | 04358 | SFR Owner Occupied | N | N | $ 100,555.21 | 6/11/2022 | 8.75% | 1 | 10/04/22 | $ 41,859.60 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 41,859.60 | $ - | $ 41,859.60 |
| 2000001097 | | | CAMDEN | MS | 39045 | SFR Owner Occupied | N | N | $ 14,153.98 | 12/1/2020 | 10.74% | 1 | 10/04/22 | $ 5,892.09 | $ 44,000.00 | Y | 0 | $ 44,000.00 | 65.00% | $ 5,892.09 | $ - | $ 5,892.09 |
| 2000001110 | | | LEVELLAND | TX | 79336 | SFR Owner Occupied | N | N | $ 17,229.14 | 2/1/2025 | 5.22% | 1 | 10/04/22 | $ 7,172.23 | $ 134,000.00 | Y | 0 | $ 134,000.00 | 65.00% | $ 7,172.23 | $ - | $ 7,172.23 |
| 2000001119 | | | CUERO | TX | 77954 | SFR Owner Occupied | N | N | $ 37,719.34 | 3/1/2051 | 3.25% | 1 | 10/04/22 | $ 15,701.99 | $ 78,000.00 | Y | 0 | $ 78,000.00 | 65.00% | $ 15,701.99 | $ - | $ 15,701.99 |
| 2000001120 | | | QUITMAN | TX | 75783 | SFR Owner Occupied | N | N | $ 55,891.41 | 7/1/2043 | 3.00% | 1 | 10/04/22 | $ 23,266.74 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 23,266.74 | $ - | $ 23,266.74 |
| 2000001122 | | | PHARR | TX | 78577 | SFR Owner Occupied | N | N | $ 28,102.41 | 12/22/2024 | 9.83% | 1 | 10/04/22 | $ 11,698.61 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 11,698.61 | $ - | $ 11,698.61 |
| 2000001130 | | | THOMSON | GA | 30824 | SFR Owner Occupied | N | N | $ 31,649.39 | 5/1/2012 | 11.38% | 1 | 10/04/22 | $ 13,175.16 | $ 89,900.00 | Y | 0 | $ 89,900.00 | 65.00% | $ 13,175.16 | $ - | $ 13,175.16 |
| 2000001131 | | | BASTROP | LA | 71220 | SFR Owner Occupied | N | N | $ 33,446.97 | 4/5/2036 | 5.00% | 1 | 10/04/22 | $ 13,923.46 | $ 37,100.00 | Y | 0 | $ 37,100.00 | 65.00% | $ 13,923.46 | $ - | $ 13,923.46 |
| 2000001135 | | | FORT WAYNE | IN | 46808 | SFR Owner Occupied | N | N | $ 27,980.68 | 5/1/2025 | 3.25% | 1 | 10/04/22 | $ 11,647.93 | $ 117,400.00 | Y | 0 | $ 117,400.00 | 65.00% | $ 11,647.93 | $ - | $ 11,647.93 |
| 2000001146 | | | DENHAM SPRINGS | LA | 70706 | SFR Owner Occupied | N | N | $ 27,899.87 | 6/17/2035 | 4.49% | 1 | 10/04/22 | $ 11,614.29 | $ 137,000.00 | Y | 0 | $ 137,000.00 | 65.00% | $ 11,614.29 | $ - | $ 11,614.29 |
| 2000001149 | | | BROWNSVILLE | TX | 78521 | SFR Owner Occupied | N | N | $ 32,388.05 | 12/1/2030 | 3.25% | 1 | 10/04/22 | $ 13,482.65 | $ 67,000.00 | Y | 0 | $ 67,000.00 | 65.00% | $ 13,482.65 | $ - | $ 13,482.65 |
| 2000001150 | | | FRANKLINTON | LA | 70438 | SFR Owner Occupied | N | N | $ 42,929.71 | 9/20/2026 | 4.87% | 1 | 10/04/22 | $ 17,870.98 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 17,870.98 | $ - | $ 17,870.98 |
| 2000001202 | | | BROOKLET | GA | 30415 | SFR Owner Occupied | N | N | $ 48,698.72 | 7/10/2032 | 11.00% | 1 | 10/04/22 | $ 20,272.54 | $ 60,000.00 | Y | 0 | $ 60,000.00 | 65.00% | $ 20,272.54 | $ - | $ 20,272.54 |
| 2000001203 | | | TAUNTON | MA | 02780 | SFR Owner Occupied | N | N | $ 341,096.41 | 10/18/2022 | 4.88% | 1 | 10/04/22 | $ 262,520.62 | $ 373,700.00 | Y | 0 | $ 373,700.00 | 65.00% | $ 242,905.00 | $ - | $ 242,905.00 |
| 2000001206 | | | JEFFERSON | TX | 75657 | SFR Owner Occupied | N | N | $ 42,843.80 | 11/7/2030 | 10.74% | 1 | 10/04/22 | $ 17,835.22 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 17,835.22 | $ - | $ 17,835.22 |
| 2000001207 | | | MEMPHIS | TN | 38109 | SFR Owner Occupied | N | N | $ 63,744.84 | 5/1/2036 | 10.10% | 1 | 10/04/22 | $ 26,536.01 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 26,536.01 | $ - | $ 26,536.01 |
| 2000001215 | | | RICHMOND | IN | 47374 | SFR Owner Occupied | N | N | $ 60,633.47 | 7/15/2034 | 5.00% | 1 | 10/04/22 | $ 25,240.79 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 25,240.79 | $ - | $ 25,240.79 |
| 2000001219 | | | MILTON | PA | 17847 | SFR Owner Occupied | N | N | $ 94,349.80 | 6/1/2054 | 4.63% | 1 | 10/04/22 | $ 39,276.39 | $ 109,000.00 | Y | 0 | $ 109,000.00 | 65.00% | $ 39,276.39 | $ - | $ 39,276.39 |
| 2000001234 | | | LYNCHBURG | VA | 24504 | SFR Owner Occupied | N | N | $ 50,098.91 | 10/1/2040 | 4.00% | 1 | 10/04/22 | $ 20,855.41 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 20,855.41 | $ - | $ 20,855.41 |
| 2000001244 | | | MAYWOOD | IL | 60153 | SFR Owner Occupied | N | N | $ 402,290.90 | 6/1/2039 | 5.00% | 1 | 10/04/22 | $ 167,467.57 | $ 228,000.00 | Y | 0 | $ 228,000.00 | 65.00% | $ 148,200.00 | $ - | $ 148,200.00 |
| 2000001246 | | | WEST SPRINGFIELD | MA | 01089 | SFR Owner Occupied | N | N | $ 224,935.38 | 2/1/2058 | 3.88% | 1 | 10/04/22 | $ 93,637.17 | $ 250,000.00 | Y | 0 | $ 250,000.00 | 65.00% | $ 93,637.17 | $ - | $ 93,637.17 |
| 2000001252 | | | NEW BEDFORD | MA | 02740 | SFR Owner Occupied | N | N | $ 310,107.02 | 8/1/2058 | 4.50% | 1 | 10/04/22 | $ 129,092.83 | $ 260,000.00 | Y | 0 | $ 260,000.00 | 65.00% | $ 129,092.83 | $ - | $ 129,092.83 |
| 2000001253 | | | MEMPHIS | TN | 38122 | SFR Owner Occupied | N | N | $ 29,267.21 | 10/26/2035 | 7.25% | 1 | 10/04/22 | $ 12,183.49 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 12,183.49 | $ - | $ 12,183.49 |
| 2000001254 | | | DALTON | MA | 01226 | SFR Owner Occupied | N | N | $ 659,137.57 | 11/1/2045 | 5.53% | 1 | 10/04/22 | $ 261,729.84 | $ 303,675.00 | Y | 0 | $ 303,675.00 | 65.00% | $ 197,388.75 | $ - | $ 197,388.75 |
| 2000001255 | | | KERMAN | CA | 93630 | SFR Owner Occupied | N | N | $ 289,557.54 | 5/20/2028 | 3.00% | 1 | 10/04/22 | $ 206,165.72 | $ 415,000.00 | Y | 0 | $ 415,000.00 | 65.00% | $ 206,165.72 | $ - | $ 206,165.72 |
| 2000001256 | | | BALTIMORE | MD | 21218 | SFR Owner Occupied | N | N | $ 71,913.70 | 2/10/2032 | 4.24% | 1 | 10/04/22 | $ 29,936.58 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 29,936.58 | $ - | $ 29,936.58 |
| 2000001257 | | | UNION | MO | 63084 | SFR Owner Occupied | N | N | $ 28,092.25 | 5/1/2024 | 10.70% | 1 | 10/04/22 | $ 11,694.38 | $ 115,000.00 | Y | 0 | $ 115,000.00 | 65.00% | $ 11,694.38 | $ - | $ 11,694.38 |
| 2000001258 | | | TARBORO | NC | 27886 | SFR Owner Occupied | N | N | $ 75,187.38 | 6/1/2031 | 3.88% | 1 | 10/04/22 | $ 31,299.36 | $ 114,000.00 | Y | 0 | $ 114,000.00 | 65.00% | $ 31,299.36 | $ - | $ 31,299.36 |
| 2000001259 | | | DAYHOIT | KY | 40824 | SFR Owner Occupied | N | N | $ 13,269.85 | 5/1/2029 | 4.38% | 1 | 10/04/22 | $ 5,524.04 | $ 60,000.00 | Y | 0 | $ 60,000.00 | 65.00% | $ 5,524.04 | $ - | $ 5,524.04 |
| 2000001264 | | | NEWBERN | TN | 38059 | SFR Owner Occupied | N | N | $ 44,543.46 | 10/4/2032 | 5.00% | 1 | 10/04/22 | $ 18,542.76 | $ 74,900.00 | Y | 0 | $ 74,900.00 | 65.00% | $ 18,542.76 | $ - | $ 18,542.76 |
| 2000001265 | | | WAYNESBORO | GA | 30830 | SFR Owner Occupied | N | N | $ 33,532.74 | 3/1/2034 | 9.12% | 1 | 10/04/22 | $ 13,959.17 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 13,959.17 | $ - | $ 13,959.17 |
| 2000001268 | | | THOMASVILLE | GA | 31792 | SFR Owner Occupied | N | N | $ 43,024.69 | 9/1/2031 | 5.00% | 1 | 10/04/22 | $ 17,910.52 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 17,910.52 | $ - | $ 17,910.52 |
| 2000001269 | | | JACKSONVILLE | FL | 32218 | SFR Owner Occupied | N | N | $ 102,018.01 | 6/1/2029 | 7.25% | 1 | 10/04/22 | $ 42,468.54 | $ 195,000.00 | Y | 0 | $ 195,000.00 | 65.00% | $ 42,468.54 | $ - | $ 42,468.54 |
| 2000001270 | | | BOWIE | MD | 20720 | SFR Owner Occupied | N | N | $ 598,942.57 | 12/1/2050 | 5.05% | 1 | 10/04/22 | $ 478,756.77 | $ 859,000.00 | Y | 0 | $ 859,000.00 | 65.00% | $ 478,756.77 | $ - | $ 478,756.77 |
| 2000001272 | | | WARREN | OH | 44484 | SFR Owner Occupied | N | N | $ 27,634.23 | 3/1/2030 | 3.88% | 1 | 10/04/22 | $ 11,503.71 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 11,503.71 | $ - | $ 11,503.71 |
| 2000001273 | | | SANTEE | SC | 29142 | SFR Owner Occupied | N | N | $ 80,612.76 | 8/14/2051 | 5.00% | 1 | 10/04/22 | $ 33,557.87 | $ 80,000.00 | Y | 0 | $ 80,000.00 | 65.00% | $ 33,557.87 | $ - | $ 33,557.87 |
| 2000001274 | | | LAS CRUCES | NM | 88001 | SFR Owner Occupied | N | N | $ 198,932.05 | 6/2/2041 | 9.49% | 1 | 10/04/22 | $ 82,812.38 | $ 60,000.00 | Y | 0 | $ 60,000.00 | 65.00% | $ 39,000.00 | $ - | $ 39,000.00 |
| 2000001275 | | | BALTIMORE | MD | 21221 | SFR Owner Occupied | N | N | $ 137,127.51 | 3/1/1979 | 4.88% | 1 | 10/04/22 | $ 57,084.09 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 57,084.09 | $ - | $ 57,084.09 |
| 2000001279 | | | MARTINS FERRY | OH | 43935 | SFR Owner Occupied | N | N | $ 45,278.72 | 4/1/2035 | 6.00% | 1 | 10/04/22 | $ 18,848.84 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 18,848.84 | $ - | $ 18,848.84 |
| 2000001283 | | | ATTLEBORO | MA | 02703 | SFR Owner Occupied | N | N | $ 287,986.61 | 4/1/2049 | 5.00% | 1 | 10/04/22 | $ 208,974.43 | $ 315,988.00 | Y | 0 | $ 315,988.00 | 65.00% | $ 205,392.20 | $ - | $ 205,392.20 |
| 2000001285 | | | TOCCOA | GA | 30577 | SFR Owner Occupied | N | N | $ 23,794.85 | 1/20/2021 | 8.50% | 1 | 10/04/22 | $ 9,905.43 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 9,905.43 | $ - | $ 9,905.43 |
| 2000001289 | | | WESTOVER | MD | 21871 | SFR Owner Occupied | N | N | $ 57,294.01 | 10/1/2051 | 3.25% | 1 | 10/04/22 | $ 23,850.63 | $ 104,000.00 | Y | 0 | $ 104,000.00 | 65.00% | $ 23,850.63 | $ - | $ 23,850.63 |
| 2000001293 | | | ST STEPHENS | SC | 29479 | SFR Owner Occupied | N | N | $ 80,024.54 | 10/1/2030 | 3.25% | 1 | 10/04/22 | $ 33,313.00 | $ 177,000.00 | Y | 0 | $ 177,000.00 | 65.00% | $ 33,313.00 | $ - | $ 33,313.00 |
| 2000001294 | | | CHESTERFIELD | SC | 29709 | SFR Owner Occupied | N | N | $ 212,590.25 | 7/1/2018 | 3.02% | 1 | 10/04/22 | $ 115,608.33 | $ 186,000.00 | Y | 0 | $ 186,000.00 | 65.00% | $ 115,608.33 | $ - | $ 115,608.33 |
| 2000001299 | | | RICHBURG | SC | 29729 | SFR Owner Occupied | N | N | $ 198,086.36 | 8/1/2024 | 3.00% | 1 | 10/04/22 | $ 161,101.70 | $ 315,000.00 | Y | 0 | $ 315,000.00 | 65.00% | $ 161,101.70 | $ - | $ 161,101.70 |
| 2000001302 | | | WARDSBORO | VT | 05363 | SFR Owner Occupied | N | N | $ 34,281.47 | 11/10/2036 | 9.40% | 1 | 10/04/22 | $ 14,270.85 | $ 165,000.00 | Y | 0 | $ 165,000.00 | 65.00% | $ 14,270.85 | $ - | $ 14,270.85 |
| 2000001307 | | | HEATH | OH | 43056 | SFR Owner Occupied | N | N | $ 108,643.81 | 8/1/2049 | 3.00% | 1 | 10/04/22 | $ 45,226.76 | $ 229,890.00 | Y | 0 | $ 229,890.00 | 65.00% | $ 45,226.76 | $ - | $ 45,226.76 |
| 2000001308 | | | DYERSBURG | TN | 38024 | SFR Owner Occupied | N | N | $ 13,410.44 | 6/19/2023 | 0.38% | 1 | 10/04/22 | $ 5,582.56 | $ 51,000.00 | Y | 0 | $ 51,000.00 | 65.00% | $ 5,582.56 | $ - | $ 5,582.56 |
| 2000001311 | | | ROSWELL | NM | 88201 | SFR Owner Occupied | N | N | $ 46,427.00 | 11/13/2035 | 9.16% | 1 | 10/04/22 | $ 19,326.85 | $ 79,100.00 | Y | 0 | $ 79,100.00 | 65.00% | $ 19,326.85 | $ - | $ 19,326.85 |
| 2000001314 | | | READING | PA | 19601 | SFR Owner Occupied | N | N | $ 25,028.30 | 5/5/2032 | 7.00% | 1 | 10/04/22 | $ 10,418.90 | $ 89,000.00 | Y | 0 | $ 89,000.00 | 65.00% | $ 10,418.90 | $ - | $ 10,418.90 |
| 2000001314 | | | PATERSON | NJ | 07502 | SFR Owner Occupied | N | N | $ 506,591.93 | 6/1/2032 | 4.00% | 1 | 10/04/22 | $ 178,868.48 | $ 217,500.00 | Y | 0 | $ 217,500.00 | 65.00% | $ 141,375.00 | $ - | $ 141,375.00 |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value¹ | Advance Rate | Amount Eligible to be Advanced² | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000001338 | | | WATERFORD | MS | 38685 | SFR Owner Occupied | N | N | $ 14,666.27 | 12/10/2020 | 9.00% | 1 | 10/04/22 | $ 6,105.34 | $ 199,000.00 | Y | 0 | $ 199,000.00 | 65.00% | $ 6,105.34 | $ - | $ 6,105.34 |
| 2000001343 | | | BURGAW | NC | 28425 | SFR Owner Occupied | N | N | $ 68,584.60 | 10/1/2036 | 3.25% | 1 | 10/04/22 | $ 28,550.72 | $ 123,000.00 | Y | 0 | $ 123,000.00 | 65.00% | $ 28,550.72 | $ - | $ 28,550.72 |
| 2000001345 | | | NORTHPORT | ME | 04849 | SFR Owner Occupied | N | N | $ 323,603.34 | 12/1/2048 | 4.15% | 1 | 10/04/22 | $ 134,711.14 | $ 190,000.00 | Y | 0 | $ 190,000.00 | 65.00% | $ 123,500.00 | $ - | $ 123,500.00 |
| 2000001346 | | | GEORGIANA | AL | 36033 | SFR Owner Occupied | N | N | $ 6,697.08 | 9/14/2020 | 10.96% | 1 | 10/04/22 | $ 2,787.89 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 2,787.89 | $ - | $ 2,787.89 |
| 2000001349 | | | MORGAN CITY | LA | 70380 | SFR Owner Occupied | N | N | $ 45,066.91 | 5/1/2031 | 3.25% | 1 | 10/04/22 | $ 18,760.67 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 18,760.67 | $ - | $ 18,760.67 |
| 2000001350 | | | TOLEDO | OH | 43615 | SFR Owner Occupied | N | N | $ 191,652.32 | 7/1/2050 | 4.13% | 1 | 10/04/22 | $ 79,781.94 | $ 150,000.00 | Y | 0 | $ 150,000.00 | 65.00% | $ 79,781.94 | $ - | $ 79,781.94 |
| 2000001351 | | | FLANDERS | NJ | 07836 | SFR Owner Occupied | N | N | $ 454,388.28 | 2/19/2014 | 7.99% | 1 | 10/04/22 | $ 177,836.38 | $ 405,425.00 | Y | 0 | $ 405,425.00 | 65.00% | $ 177,836.38 | $ - | $ 177,836.38 |
| 2000001354 | | | POINT PLEASANT BEACH | NJ | 08742 | SFR Owner Occupied | N | N | $ 821,809.34 | 8/20/2031 | 3.63% | 1 | 10/04/22 | $ 450,513.96 | $ 516,750.00 | Y | 0 | $ 516,750.00 | 65.00% | $ 335,887.50 | $ - | $ 335,887.50 |
| 2000001356 | | | LONG GROVE | IL | 60047 | SFR Owner Occupied | N | N | $ 615,358.16 | 11/3/2014 | 3.25% | 1 | 10/04/22 | $ 501,447.35 | $ 900,400.00 | Y | 0 | $ 900,400.00 | 65.00% | $ 500,000.00 | $ - | $ 500,000.00 |
| 2000001618 | | | DEMING | NM | 88030 | SFR Owner Occupied | N | N | $ 94,690.62 | 11/5/2039 | 5.56% | 1 | 10/04/22 | $ 39,418.26 | $ 82,000.00 | Y | 0 | $ 82,000.00 | 65.00% | $ 39,418.26 | $ - | $ 39,418.26 |
| 2000001619 | | | BAY CITY | OR | 97107 | SFR Owner Occupied | N | N | $ 165,010.91 | 10/5/2036 | 6.53% | 1 | 10/04/22 | $ 68,691.53 | $ 169,000.00 | Y | 0 | $ 169,000.00 | 65.00% | $ 68,691.53 | $ - | $ 68,691.53 |
| 2300008774 | | | COUNTRY CLUB HILLS | IL | 60478 | SFR Owner Occupied | N | N | $ 58,580.33 | 6/1/2052 | 4.63% | 1 | 10/04/22 | $ 24,386.10 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 24,386.10 | $ - | $ 24,386.10 |
| 2300010036 | | | CORNISH | NH | 03745 | SFR Owner Occupied | N | N | $ 216,538.59 | 5/1/2028 | 4.38% | 1 | 10/04/22 | $ 138,767.50 | $ 320,600.00 | Y | 0 | $ 320,600.00 | 65.00% | $ 138,767.50 | $ - | $ 138,767.50 |
| 2300010358 | | | WAYNESBORO | MS | 39367 | SFR Owner Occupied | N | N | $ 73,249.75 | 4/1/2052 | 4.50% | 1 | 10/04/22 | $ 30,492.75 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 30,492.75 | $ - | $ 30,492.75 |
| 2300010366 | | | WESTMINSTER | SC | 29693 | SFR Owner Occupied | N | N | $ 54,563.04 | 4/1/2052 | 3.00% | 1 | 10/04/22 | $ 22,713.76 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 22,713.76 | $ - | $ 22,713.76 |
| 2300010622 | | | BISHOPVILLE | SC | 29010 | SFR Owner Occupied | N | N | $ 51,463.39 | 4/1/2052 | 4.25% | 1 | 10/04/22 | $ 21,423.43 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 21,423.43 | $ - | $ 21,423.43 |
| 2300010853 | | | SUMTER | SC | 29150 | SFR Owner Occupied | N | N | $ 40,387.08 | 5/1/2052 | 4.25% | 1 | 10/04/22 | $ 16,812.53 | $ 92,000.00 | Y | 0 | $ 92,000.00 | 65.00% | $ 16,812.53 | $ - | $ 16,812.53 |
| 2300010986 | | | NOTASULGA | AL | 36866 | SFR Owner Occupied | N | N | $ 43,921.28 | 8/1/2052 | 4.25% | 1 | 10/04/22 | $ 18,283.76 | $ 120,000.00 | Y | 0 | $ 120,000.00 | 65.00% | $ 18,283.76 | $ - | $ 18,283.76 |
| 2300012073 | | | LOUISVILLE | KY | 40210 | SFR Owner Occupied | N | N | $ 36,513.31 | 8/1/2037 | 7.00% | 1 | 10/04/22 | $ 15,199.94 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 15,199.94 | $ - | $ 15,199.94 |
| 0000290585 | | | NIAGARA FALLS | NY | 14305 | SFR Owner Occupied | N | N | $ 16,634.47 | 6/1/2032 | 10.38% | 1 | 10/04/22 | $ 6,924.68 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 6,924.68 | $ - | $ 6,924.68 |
| 0000290586 | | | JAMESTOWN | NY | 14701 | SFR Owner Occupied | N | N | $ 31,896.81 | 10/1/2031 | 9.75% | 1 | 10/04/22 | $ 13,278.16 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 13,278.16 | $ - | $ 13,278.16 |
| 0000290606 | | | MADISON | NY | 13402 | SFR Owner Occupied | N | N | $ 27,844.77 | 9/27/2020 | 11.50% | 1 | 10/04/22 | $ 11,591.35 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 11,591.35 | $ - | $ 11,591.35 |
| 0000290607 | | | JAMESTOWN | NY | 14701 | SFR Owner Occupied | N | N | $ 26,208.28 | 6/1/2031 | 3.63% | 1 | 10/04/22 | $ 10,910.11 | $ 43,000.00 | Y | 0 | $ 43,000.00 | 65.00% | $ 10,910.11 | $ - | $ 10,910.11 |
| 0000290729 | | | SINCLAIRVILLE | NY | 14782 | SFR Owner Occupied | N | N | $ 61,077.62 | 5/1/2032 | 7.25% | 1 | 10/04/22 | $ 25,425.68 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 25,425.68 | $ - | $ 25,425.68 |
| 0000303194 | | | WARSAW | NY | 14569 | SFR Owner Occupied | N | N | $ 85,545.55 | 9/1/2047 | 4.88% | 1 | 10/04/22 | $ 35,611.31 | $ 164,800.00 | Y | 0 | $ 164,800.00 | 65.00% | $ 35,611.31 | $ - | $ 35,611.31 |
| 0000308842 | | | CLAYTON | NY | 13624 | SFR Owner Occupied | N | N | $ 8,762.69 | 4/15/2022 | 9.78% | 1 | 10/04/22 | $ 3,647.77 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 3,647.77 | $ - | $ 3,647.77 |
| 0000308843 | | | BUFFALO | NY | 14206 | SFR Owner Occupied | N | N | $ 17,538.83 | 2/1/2023 | 3.63% | 1 | 10/04/22 | $ 7,301.15 | $ 53,500.00 | Y | 0 | $ 53,500.00 | 65.00% | $ 7,301.15 | $ - | $ 7,301.15 |
| 0000308848 | | | NICHOLS | NY | 13812 | SFR Owner Occupied | N | N | $ 32,978.86 | 2/1/2037 | 4.50% | 1 | 10/04/22 | $ 13,728.60 | $ 36,000.00 | Y | 0 | $ 36,000.00 | 65.00% | $ 13,728.60 | $ - | $ 13,728.60 |
| 0000308849 | | | WYNANTSKILL | NY | 12198 | SFR Owner Occupied | N | N | $ 14,176.18 | 4/12/2026 | 2.00% | 1 | 10/04/22 | $ 5,901.33 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 5,901.33 | $ - | $ 5,901.33 |
| 0000308850 | | | GLOVERSVILLE | NY | 12078 | SFR Owner Occupied | N | N | $ 22,663.29 | 2/1/2041 | 11.81% | 1 | 10/04/22 | $ 9,434.38 | $ 25,000.00 | Y | 0 | $ 25,000.00 | 65.00% | $ 9,434.38 | $ - | $ 9,434.38 |
| 0000310670 | | | LIBERTY | NY | 12754 | SFR Owner Occupied | N | N | $ 65,879.78 | 11/16/2031 | 3.49% | 1 | 10/04/22 | $ 27,424.75 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 27,424.75 | $ - | $ 27,424.75 |
| 0000311017 | | | SYRACUSE | NY | 13204 | SFR Owner Occupied | N | N | $ 49,003.04 | 10/1/2034 | 4.13% | 1 | 10/04/22 | $ 20,399.22 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 20,399.22 | $ - | $ 20,399.22 |
| 0000311021 | | | SYRACUSE | NY | 13219 | SFR Owner Occupied | N | N | $ 80,645.06 | 2/1/2033 | 6.50% | 1 | 10/04/22 | $ 33,571.31 | $ 139,000.00 | Y | 0 | $ 139,000.00 | 65.00% | $ 33,571.31 | $ - | $ 33,571.31 |
| 0000311023 | | | BALLSTON LAKE | NY | 12019 | SFR Owner Occupied | N | N | $ 136,871.37 | 10/1/2033 | 3.38% | 1 | 10/04/22 | $ 56,977.47 | $ 230,000.00 | Y | 0 | $ 230,000.00 | 65.00% | $ 56,977.47 | $ - | $ 56,977.47 |
| 0000311024 | | | CORTLAND | NY | 13045 | SFR Owner Occupied | N | N | $ 103,029.34 | 8/1/2040 | 4.75% | 1 | 10/04/22 | $ 42,889.54 | $ 98,000.00 | Y | 0 | $ 98,000.00 | 65.00% | $ 42,889.54 | $ - | $ 42,889.54 |
| 0000314321 | | | BROOKLYN | NY | 11203 | SFR Owner Occupied | N | N | $ 319,645.44 | 6/1/2036 | 8.95% | 1 | 10/04/22 | $ 133,063.53 | $ 620,000.00 | Y | 0 | $ 620,000.00 | 65.00% | $ 133,063.53 | $ - | $ 133,063.53 |
| 0000314322 | | | FORT MONTGOMERY | NY | 10922 | SFR Owner Occupied | N | N | $ 412,823.98 | 12/1/2052 | 1.00% | 1 | 10/04/22 | $ 171,852.33 | $ 455,000.00 | Y | 0 | $ 455,000.00 | 65.00% | $ 171,852.33 | $ - | $ 171,852.33 |
| 0000314325 | | | NORTH SALEM | NY | 10560 | SFR Owner Occupied | N | N | $ 680,233.80 | 4/1/2038 | 3.25% | 1 | 10/04/22 | $ 283,170.97 | $ 855,000.00 | Y | 0 | $ 855,000.00 | 65.00% | $ 283,170.97 | $ - | $ 283,170.97 |
| 0000315578 | | | BROOKLYN | NY | 11236 | SFR Owner Occupied | N | N | $ 457,181.21 | 12/1/2040 | 4.63% | 1 | 10/04/22 | $ 190,317.57 | $ 625,900.00 | Y | 0 | $ 625,900.00 | 65.00% | $ 190,317.57 | $ - | $ 190,317.57 |
| 0000315581 | | | HEMPSTEAD | NY | 11550 | SFR Owner Occupied | N | N | $ 336,296.85 | 10/1/2058 | 4.00% | 1 | 10/04/22 | $ 139,995.26 | $ 445,000.00 | Y | 0 | $ 445,000.00 | 65.00% | $ 139,995.26 | $ - | $ 139,995.26 |
| 0000315582 | | | SELDEN | NY | 11784 | SFR Owner Occupied | N | N | $ 294,641.44 | 3/1/2037 | 6.50% | 1 | 10/04/22 | $ 122,654.74 | $ 325,000.00 | Y | 0 | $ 325,000.00 | 65.00% | $ 122,654.74 | $ - | $ 122,654.74 |
| 0000315584 | | | SANDY CREEK | NY | 13145 | SFR Owner Occupied | N | N | $ 107,630.27 | 10/1/2022 | 6.50% | 1 | 10/04/22 | $ 44,804.84 | $ 94,900.00 | Y | 0 | $ 94,900.00 | 65.00% | $ 44,804.84 | $ - | $ 44,804.84 |
| 0000315585 | | | WYNANTSKILL | NY | 12198 | SFR Owner Occupied | N | N | $ 169,876.35 | 6/1/2032 | 3.30% | 1 | 10/04/22 | $ 70,716.94 | $ 185,000.00 | Y | 0 | $ 185,000.00 | 65.00% | $ 70,716.94 | $ - | $ 70,716.94 |
| 0000315586 | | | PORT JEFFERSON STATIO | NY | 11776 | SFR Owner Occupied | N | N | $ 403,505.95 | 2/1/2037 | 2.13% | 1 | 10/04/22 | $ 167,973.38 | $ 320,000.00 | Y | 0 | $ 320,000.00 | 65.00% | $ 167,973.38 | $ - | $ 167,973.38 |
| 0000315587 | | | SCHAGHTICOKE | NY | 12154 | SFR Owner Occupied | N | N | $ 251,728.35 | 2/1/2037 | 6.88% | 1 | 10/04/22 | $ 104,790.68 | $ 300,000.00 | Y | 0 | $ 300,000.00 | 65.00% | $ 104,790.68 | $ - | $ 104,790.68 |
| 0000315589 | | | BROOKLYN | NY | 11203 | SFR Owner Occupied | N | N | $ 462,508.88 | 6/1/2037 | 6.99% | 1 | 10/04/22 | $ 192,535.40 | $ 815,000.00 | Y | 0 | $ 815,000.00 | 65.00% | $ 192,535.40 | $ - | $ 192,535.40 |
| 0000315590 | | | STATEN ISLAND | NY | 10314 | SFR Owner Occupied | N | N | $ 589,004.03 | 1/1/2036 | 3.25% | 1 | 10/04/22 | $ 245,193.41 | $ 788,000.00 | Y | 0 | $ 788,000.00 | 65.00% | $ 245,193.41 | $ - | $ 245,193.41 |
| 0000315592 | | | BROOKLYN | NY | 11236 | SFR Owner Occupied | N | N | $ 562,437.09 | 9/1/2037 | 10.09% | 1 | 10/04/22 | $ 234,133.99 | $ 805,000.00 | Y | 0 | $ 805,000.00 | 65.00% | $ 234,133.99 | $ - | $ 234,133.99 |
| 0000315596 | | | PEEKSKILL | NY | 10566 | SFR Owner Occupied | N | N | $ 363,202.18 | 2/1/2039 | 4.00% | 1 | 10/04/22 | $ 151,195.54 | $ 430,000.00 | Y | 0 | $ 430,000.00 | 65.00% | $ 151,195.54 | $ - | $ 151,195.54 |
| 0000315597 | | | BRONX | NY | 10466 | SFR Owner Occupied | N | N | $ 84,070.08 | 11/1/2036 | 4.25% | 1 | 10/04/22 | $ 34,997.09 | $ 160,000.00 | Y | 0 | $ 160,000.00 | 65.00% | $ 34,997.09 | $ - | $ 34,997.09 |
| 0000315598 | | | STAATSBURG | NY | 12580 | SFR Owner Occupied | N | N | $ 141,934.56 | 10/3/2037 | 11.49% | 1 | 10/04/22 | $ 59,085.20 | $ 180,000.00 | Y | 0 | $ 180,000.00 | 65.00% | $ 59,085.20 | $ - | $ 59,085.20 |
| 0000315599 | | | HEMPSTEAD | NY | 11550 | SFR Owner Occupied | N | N | $ 324,764.69 | 6/1/2041 | 5.57% | 1 | 10/04/22 | $ 135,194.59 | $ 380,000.00 | Y | 0 | $ 380,000.00 | 65.00% | $ 135,194.59 | $ - | $ 135,194.59 |
| 0000315600 | | | GHENT | NY | 12075 | SFR Owner Occupied | N | N | $ 198,514.43 | 4/20/2047 | 2.00% | 1 | 10/04/22 | $ 82,638.53 | $ 175,000.00 | Y | 0 | $ 175,000.00 | 65.00% | $ 82,638.53 | $ - | $ 82,638.53 |
| 0000315811 | | | ENDICOTT | NY | 13760 | SFR Owner Occupied | N | N | $ 65,207.76 | 1/1/2047 | 3.00% | 1 | 10/04/22 | $ 27,145.00 | $ 71,000.00 | Y | 0 | $ 71,000.00 | 65.00% | $ 27,145.00 | $ - | $ 27,145.00 |
| 0000315812 | | | EAST MEADOW | NY | 11554 | SFR Owner Occupied | N | N | $ 334,388.62 | 2/1/2039 | 5.50% | 1 | 10/04/22 | $ 139,200.89 | $ 670,000.00 | Y | 0 | $ 670,000.00 | 65.00% | $ 139,200.89 | $ - | $ 139,200.89 |
| 0000315813 | | | MASSAPEQUA | NY | 11758 | SFR Owner Occupied | N | N | $ 406,674.96 | 5/1/2034 | 6.34% | 1 | 10/04/22 | $ 169,292.59 | $ 560,000.00 | Y | 0 | $ 560,000.00 | 65.00% | $ 169,292.59 | $ - | $ 169,292.59 |
| 0000315814 | | | VALLEY STREAM | NY | 11581 | SFR Owner Occupied | N | N | $ 549,952.68 | 1/1/2061 | 3.75% | 1 | 10/04/22 | $ 228,936.92 | $ 543,000.00 | Y | 0 | $ 543,000.00 | 65.00% | $ 228,936.92 | $ - | $ 228,936.92 |
| 0000315816 | | | OCEANSIDE | NY | 11572 | SFR Owner Occupied | N | N | $ 595,996.44 | 5/1/2040 | 5.25% | 1 | 10/04/22 | $ 248,104.24 | $ 590,000.00 | Y | 0 | $ 590,000.00 | 65.00% | $ 248,104.24 | $ - | $ 248,104.24 |
| 0000315818 | | | CAMBRIA HEIGHTS | NY | 11411 | SFR Owner Occupied | N | N | $ 477,670.53 | 8/1/2051 | 3.00% | 1 | 10/04/22 | $ 198,846.97 | $ 560,000.00 | Y | 0 | $ 560,000.00 | 65.00% | $ 198,846.97 | $ - | $ 198,846.97 |
| 0000321449 | | | SMITHTOWN | NY | 11787 | SFR Owner Occupied | N | N | $ 415,500.00 | 8/1/2019 | 9.99% | 1 | 10/04/22 | $ 172,966.32 | $ 585,000.00 | Y | 0 | $ 585,000.00 | 65.00% | $ 172,966.32 | $ - | $ 172,966.32 |
| 0000323391 | | | CATO | NY | 13033 | SFR Owner Occupied | N | N | $ 103,792.70 | 4/1/2040 | 5.25% | 1 | 10/04/22 | $ 43,207.32 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 43,207.32 | $ - | $ 43,207.32 |
| 031-399962 | | | HARRISON | AR | 72601 | SFR Owner Occupied | N | N | $ 196,604.79 | 3/1/2050 | 5.39% | 1 | 07/26/22 | $ 165,000.00 | $ 243,200.00 | Y | 64 | $ 243,200.00 | 65.00% | $ 158,080.00 | $ - | $ 158,080.00 |
| 031-436157 | | | MOUNTAIN HOME | AR | 72653 | SFR Owner Occupied | N | N | $ 220,496.11 | 10/1/2055 | 5.06% | 1 | 07/26/22 | $ 132,750.00 | $ 220,400.00 | Y | 64 | $ 220,400.00 | 65.00% | $ 132,750.00 | $ - | $ 132,750.00 |
| 093-684831 | | | SEBRING | FL | 33872 | SFR Owner Occupied | N | N | $ 325,340.92 | 3/1/2050 | 5.56% | 1 | 07/26/22 | $ 275,400.00 | $ 329,200.00 | Y | 64 | $ 329,200.00 | 65.00% | $ 213,980.00 | $ - | $ 213,980.00 |
| 094-518109 | | | KISSIMMEE | FL | 34744 | SFR Owner Occupied | N | N | $ 243,253.68 | 11/1/2058 | 2.08% | 1 | 07/26/22 | $ 218,700.00 | $ 356,300.00 | Y | 64 | $ 356,300.00 | 65.00% | $ 218,700.00 | $ - | $ 218,700.00 |
| 094-518942 | | | DAYTONA BEACH | FL | 32118 | SFR Owner Occupied | N | N | $ 234,339.91 | 11/1/2046 | 2.08% | 1 | 07/26/22 | $ 215,055.00 | $ 379,400.00 | Y | 64 | $ 379,400.00 | 65.00% | $ 215,055.00 | $ - | $ 215,055.00 |
| 094-519764 | | | ORMOND BEACH | FL | 32176 | SFR Owner Occupied | N | N | $ 244,304.88 | 6/1/2055 | 2.08% | 1 | 07/26/22 | $ 225,990.00 | $ 370,300.00 | Y | 64 | $ 370,300.00 | 65.00% | $ 225,990.00 | $ - | $ 225,990.00 |
| 095-031930 | | | MIAMI | FL | 33175 | SFR Owner Occupied | N | N | $ 387,121.77 | 8/1/2052 | 2.08% | 1 | 07/26/22 | $ 346,680.00 | $ 581,200.00 | Y | 64 | $ 581,200.00 | 65.00% | $ 346,680.00 | $ - | $ 346,680.00 |
| 095-061292 | | | LAUDERDALE LAKES | FL | 33319 | SFR Owner Occupied | N | N | $ 291,685.38 | 3/1/2036 | 2.08% | 1 | 07/26/22 | $ 251,100.00 | $ 360,000.00 | Y | 64 | $ 360,000.00 | 65.00% | $ 234,000.00 | $ - | $ 234,000.00 |
| 137-590664 | | | CHICAGO | IL | 60638 | SFR Owner Occupied | N | N | $ 311,725.49 | 3/1/2050 | 5.49% | 1 | 08/29/22 | $ 199,193.41 | $ 284,562.01 | Y | 7 | $ 284,562.01 | 65.00% | $ 184,965.31 | $ - | $ 184,965.31 |
| 241-823068 | | | STREET | MD | 21154 | SFR Owner Occupied | N | N | $ 271,182.81 | 10/1/2055 | 2.33% | 1 | 08/29/22 | $ 80,960.00 | $ 88,000.00 | Y | 7 | $ 88,000.00 | 65.00% | $ 57,200.00 | $ - | $ 57,200.00 |
| 241-968464 | | | BALTIMORE | MD | 21215 | SFR Owner Occupied | N | N | $ 193,607.76 | 8/1/2050 | 5.06% | 1 | 08/29/22 | $ 133,038.00 | $ 190,000.00 | Y | 7 | $ 190,000.00 | 65.00% | $ 123,500.00 | $ - | $ 123,500.00 |
| 263-439736 | | | CHEBOYGAN | MI | 49721 | SFR Owner Occupied | N | N | $ 668,004.88 | 7/1/2055 | 5.56% | 1 | 07/26/22 | $ 277,425.00 | $ 350,000.00 | Y | 64 | $ 350,000.00 | 65.00% | $ 227,500.00 | $ - | $ 227,500.00 |
| 271-925258 | | | GRAND RAPIDS | MN | 55744 | SFR Owner Occupied | N | N | $ 123,559.28 | 6/1/2055 | 2.08% | 1 | 07/26/22 | $ 100,500.00 | $ 138,200.00 | Y | 64 | $ 138,200.00 | 65.00% | $ 89,830.00 | $ - | $ 89,830.00 |
| 277-029787 | | | ISLE | MN | 56342 | SFR Owner Occupied | N | N | $ 869,839.75 | 11/1/2058 | 5.56% | 1 | 08/29/22 | $ 438,400.00 | $ 548,000.00 | Y | 7 | $ 548,000.00 | 65.00% | $ 356,200.00 | $ - | $ 356,200.00 |
| 312000181 | | | BINGHAMTON | NY | 13902 | SFR Owner Occupied | N | N | $ 36,841.08 | 12/4/2022 | 8.44% | 1 | 10/04/22 | $ 15,336.38 | $ 113,700.00 | Y | 0 | $ 113,700.00 | 65.00% | $ 15,336.38 | $ - | $ 15,336.38 |
| 312000196 | | | GLOVERSVILLE | NY | 12078 | SFR Owner Occupied | N | N | $ 78,220.46 | 8/1/2039 | 5.50% | 1 | 10/04/22 | $ 32,561.99 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 26,000.00 | $ - | $ 26,000.00 |
| 312000248 | | | STAFFORD | NY | 14525 | SFR Owner Occupied | N | N | $ 89,549.36 | 5/1/2037 | 8.25% | 1 | 10/04/22 | $ 37,278.03 | $ 48,700.00 | Y | 0 | $ 48,700.00 | 65.00% | $ 31,655.00 | $ - | $ 31,655.00 |
| 312000710 | | | ALTONA | NY | 12910 | SFR Owner Occupied | N | N | $ 88,902.55 | 2/1/2037 | 7.00% | 1 | 10/04/22 | $ 37,008.78 | $ 22,500.00 | Y | 0 | $ 22,500.00 | 65.00% | $ 14,625.00 | $ - | $ 14,625.00 |
| 312001143 | | | MONSEY | NY | 10952 | SFR Owner Occupied | N | N | $ 4,789.56 | 4/1/2013 | 7.50% | 1 | 10/04/22 | $ 1,993.82 | $ 462,000.00 | Y | 0 | $ 462,000.00 | 65.00% | $ 1,993.82 | $ - | $ 1,993.82 |
| 312001589 | | | BROOKLYN | NY | 11203 | SFR Owner Occupied | N | N | $ 113,004.63 | 1/6/2035 | 7.25% | 1 | 10/04/22 | $ 47,042.11 | $ 350,000.00 | Y | 0 | $ 350,000.00 | 65.00% | $ 47,042.11 | $ - | $ 47,042.11 |
| 312001787 | | | ELLENVILLE | NY | 12428 | SFR Owner Occupied | N | N | $ 62,238.37 | 7/1/2034 | 3.79% | 1 | 10/04/22 | $ 25,908.89 | $ 65,300.00 | Y | 0 | $ 65,300.00 | 65.00% | $ 25,908.89 | $ - | $ 25,908.89 |
| 312001790 | | | SYRACUSE | NY | 13205 | SFR Owner Occupied | N | N | $ 12,382.45 | 7/17/2016 | 10.30% | 1 | 10/04/22 | $ 5,154.63 | $ 28,900.00 | Y | 0 | $ 28,900.00 | 65.00% | $ 5,154.63 | $ - | $ 5,154.63 |
| 312001852 | | | HORNELL | NY | 14843 | SFR Owner Occupied | N | N | $ 50,345.23 | 6/1/2031 | 10.02% | 1 | 10/04/22 | $ 20,957.95 | $ 51,000.00 | Y | 0 | $ 51,000.00 | 65.00% | $ 20,957.95 | $ - | $ 20,957.95 |
| 312001871 | | | NEWARK | NY | 14513 | SFR Owner Occupied | N | N | $ 18,735.42 | 5/6/2022 | 7.58% | 1 | 10/04/22 | $ 7,799.27 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 7,799.27 | $ - | $ 7,799.27 |
| 312002682 | | | RUSHVILLE | NY | 14544 | SFR Owner Occupied | N | N | $ 87,959.10 | 5/1/2041 | 5.00% | 1 | 10/04/22 | $ 36,616.03 | $ 77,000.00 | Y | 0 | $ 77,000.00 | 65.00% | $ 36,616.03 | $ - | $ 36,616.03 |
| 312002683 | | | ITHACA | NY | 14850 | SFR Owner Occupied | N | N | $ 45,768.74 | 7/1/2033 | 9.39% | 1 | 10/04/22 | $ 19,052.83 | $ 81,000.00 | Y | 0 | $ 81,000.00 | 65.00% | $ 19,052.83 | $ - | $ 19,052.83 |
| 312002684 | | | MIDDLEPORT | NY | 14105 | SFR Owner Occupied | N | N | $ 51,761.43 | 3/1/2032 | 9.90% | 1 | 10/04/22 | $ 21,547.49 | $ 84,400.00 | Y | 0 | $ 84,400.00 | 65.00% | $ 21,547.49 | $ - | $ 21,547.49 |
| 312002848 | | | LACKAWANNA | NY | 14218 | SFR Owner Occupied | N | N | $ 47,296.60 | 5/1/2037 | 9.00% | 1 | 10/04/22 | $ 19,688.85 | $ 88,000.00 | Y | 0 | $ 88,000.00 | 65.00% | $ 19,688.85 | $ - | $ 19,688.85 |
| 312002861 | | | OLEAN | NY | 14760 | SFR Owner Occupied | N | N | $ 62,904.91 | 4/1/2027 | 4.25% | 1 | 10/04/22 | $ 26,186.36 | $ 54,200.00 | Y | 0 | $ 54,200.00 | 65.00% | $ 26,186.36 | $ - | $ 26,186.36 |
| 312002885 | | | SHERRILL | NY | 13461 | SFR Owner Occupied | N | N | $ 46.54 | 7/1/2029 | 6.00% | 1 | 10/04/22 | $ 19.37 | $ 167,800.00 | Y | 0 | $ 167,800.00 | 65.00% | $ 19.37 | $ - | $ 19.37 |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312003167 | | | QUEENSBURY | NY | 12804 | SFR Owner Occupied | N | N | $ 70,134.05 | 10/1/2023 | 9.49% | 1 | 10/04/22 | $ 29,195.74 | $ 39,000.00 | Y | 0 | $ 39,000.00 | 65.00% | $ 25,350.00 | $ - | $ 25,350.00 |
| 371-356850 | | | ROME | NY | 13440 | SFR Owner Occupied | N | N | $ 135,588.01 | 8/1/2054 | 2.08% | 1 | 07/26/22 | $ 33,870.00 | $ 197,300.00 | Y | 64 | $ 197,300.00 | 65.00% | $ 33,870.00 | $ - | $ 33,870.00 |
| 381-804217 | | | NEWPORT | NC | 28570 | SFR Owner Occupied | N | N | $ 197,416.16 | 1/1/2058 | 1.58% | 1 | 07/26/22 | $ 172,500.00 | $ 283,700.00 | Y | 64 | $ 283,700.00 | 65.00% | $ 172,500.00 | $ - | $ 172,500.00 |
| 381-928649 | | | CONOVER | NC | 28613 | SFR Owner Occupied | N | N | $ 168,298.61 | 6/1/2059 | 3.11% | 1 | 07/26/22 | $ 142,500.00 | $ 217,100.00 | Y | 64 | $ 217,100.00 | 65.00% | $ 141,115.00 | $ - | $ 141,115.00 |
| 411-481310 | | | ARCANUM | OH | 45304 | SFR Owner Occupied | N | N | $ 167,585.71 | 11/1/2046 | 5.25% | 1 | 08/29/22 | $ 64,400.00 | $ 92,000.00 | Y | 7 | $ 92,000.00 | 65.00% | $ 59,800.00 | $ - | $ 59,800.00 |
| 412-581330 | | | CLEVELAND HTS | OH | 44118 | SFR Owner Occupied | N | N | $ 159,133.44 | 6/1/2055 | 2.08% | 1 | 08/29/22 | $ 69,700.00 | $ 85,000.00 | Y | 7 | $ 85,000.00 | 65.00% | $ 55,250.00 | $ - | $ 55,250.00 |
| 442-184868 | | | AMBRIDGE | PA | 15003 | SFR Owner Occupied | N | N | $ 155,820.07 | 8/1/2052 | 1.78% | 1 | 08/29/22 | $ 53,944.00 | $ 61,300.00 | Y | 7 | $ 61,300.00 | 65.00% | $ 39,845.00 | $ - | $ 39,845.00 |
| 541-822239 | | | WOODFORD | VA | 22580 | SFR Owner Occupied | N | N | $ 145,796.68 | 4/1/2056 | 2.58% | 1 | 07/26/22 | $ 235,200.00 | $ 235,200.00 | Y | 64 | $ 235,200.00 | 65.00% | $ 126,000.00 | $ - | $ 126,000.00 |
| 571-087832 | | | PRINCETON | WV | 24740 | SFR Owner Occupied | N | N | $ 177,981.04 | 5/1/2059 | 2.33% | 1 | 07/26/22 | $ 108,150.00 | $ 230,800.00 | Y | 64 | $ 230,800.00 | 65.00% | $ 108,150.00 | $ - | $ 108,150.00 |
| 2000001235 | | | CATONSVILLE | MD | 21228 | SFR Owner Occupied | N | Y | $ 499,900.00 | 10/1/2031 | 6.24% | 1 | 10/04/22 | $ 322,307.43 | $ 499,900.00 | Y | 0 | $ 499,900.00 | 65.00% | $ 322,307.43 | $ - | $ 322,307.43 |
| | | | | | | | | | | | | | | | | | | | | | | |
| | Total Eligible Borrowing Base | | | | | | | | $ 77,461,878.26 | | | | | $ 43,133,020.60 | $ 94,424,410.95 | | | $ 94,424,410.95 | | $ 38,698,148.74 | $ 15,797,050.01 | $ 22,901,098.73 |
| | Total Pledged Borrowing Base | | | | | | | | $ 77,461,878.26 | | | | | $ 43,133,020.60 | $ 94,424,410.95 | | | $ 94,424,410.95 | | $ 38,698,148.74 | $ 15,797,050.01 | $ 22,901,098.73 |

[1]Eligible Collateral Value is defined as Adjusted UPB.

[2]Amount Eligible to be Advanced is calculated as Eligible Collateral Value multiplied by the Advance Rate.  However in no event shall this amount be greater than $500M or 100% of acquisition costs.

| Property Type Category | Advance Rate* | Renovation Sublimits ($000's) | Renovation Amount Eligible to be Advanced | | REO Sublimits ($000's) | REO Amount Eligible to be Advanced | |
|---|---|---|---|---|---|---|---|
| | LTV | | ($000's) | (% Pledged) | | ($000's) | (% Pledged) |
| SFR Owner Occupied - Performing | 75% | $40,000 | $ - | 0.0% | $5,000 | $ 322 | 100% |
| SFR Owner Occupied - Non-Performing | 65% | $40,000 | $ 38,698 | 100.0% | | $ 322 | 100% |
| Total Amount Eligible to be Advanced | | | $ 38,698 | 100% | | $ 322 | 100% |

*Advance shall not exceed 100% of total acquisition cost

# EXHIBIT C

**Monthly Settlement Report**
**Magerick LLC**
**As of June 30, 2023**
**Loan Tape Date as of: 06/27/2023**

| I.   Computation of Unpaid Principal Balance | | |
|---|---|---|
| Unpaid Principal Balance of Pledged Assets | $ | 96,965,489.91 |
| Unpaid Principal Balance of Ineligible Pledged Assets | $ | (1,918,543.50) |
| Unpaid Principal Balance of Eligible Pledged Assets | $ | 95,046,946.41 |

| II.   Computation of Real Estate Value | | |
|---|---|---|
| Real Estate Value of Pledged Assets | $ | 141,583,285.95 |
| Real Estate Value of Ineligible Pledged Assets | $ | (2,348,800.00) |
| Real Estate Value of Eligible Pledged Assets | $ | 139,234,485.95 |

| III.   Computation of Borrowing Limit | | |
|---|---|---|
| Unrestricted Advance on Eligible Assets | $ | 56,285,170.89 |
| Over Collateralization due to Property Type Sublimit | $ | - |
| Over Collateralization due to Ground-up Construction Sublimit | $ | - |
| Over Collateralization due to Single Loan Limits | $ | (9,053.08) |
| Over Collateralization due to REO Sublimits | $ | - |
| Over Collateralization due to NPL Sublimits | $ | (6,276,117.81) |
| Over Collateralization due to Commitment Limitation | $ | - |
| Total Over Collateralization | $ | (6,285,170.89) |
| Borrowing Limit | $ | 50,000,000.00 |

| IV.   Computation of Facility Availability | | |
|---|---|---|
| Commitment | $ | 50,000,000.00 |
| Withheld Commitment | $ | 0.00 |
| Approved but not Active | $ | - |
| Adjusted Borrowing Limit | $ | 50,000,000.00 |
| Facility Balance | $ | 50,000,000.00 |
| Availability (Adjusted Borrowing Limit Less Facility Balance) | $ | - |

| | |
|---|---|
| WAB Loan Maximum Advance to Maximum Unpaid Principal Balance (LTB) | 55.77% |
| WAB Loan Maximum Advance to Real Estate Value (LTV) | 35.91% |
| Borrower Loan Maximum Advance to Real Estate Value | 64.39% |

The undersigned represents and warrants that this Borrowing Base Certificate is true and correct statement of the Borrowing Base, and that the information contained herein is true and correct in all material respects. The undersigned further represents and warrants that (i) there is no Default or Event of Default occurring or continuing under any of the Facility Documents, (ii) all representations and warranties contained in the Facility Documents are true and correct in all material respects, and (iii) all amounts reflected herein have been determined and calculated in strict compliance with the provisions of the Facility Documents and the Exhibits and Schedules thereto. Capitalized terms used herein and not otherwise defined herein shall have the meanings specified in the Facility Documents.

| Magerick LLC | WAB Reviewer |
|---|---|
| Signed: | Signed: |
| Title: CFO, Offul, of Manager | Title: |

| WAB Approval | WAB Additional Approval |
|---|---|
| Signed: M.C. Englert | Signed: |
| Title:    VP 06/30/23 | Title: |

| Monthly Settlement Report<br>Magerick LLC<br>As of June 30, 2023<br>Loan Tape Date as of: 06/27/2023 | | |
|---|---|---|
| **I.    Computation of Unpaid Principal Balance** | | |
| Unpaid Principal Balance of Pledged Assets | $ | 96,965,489.91 |
| Unpaid Principal Balance of Ineligible Pledged Assets | $ | (1,918,543.50) |
| Unpaid Principal Balance of Eligible Pledged Assets | $ | 95,046,946.41 |
| | | |
| **II.    Computation of Real Estate Value** | | |
| Real Estate Value of Pledged Assets | $ | 141,583,285.95 |
| Real Estate Value of Ineligible Pledged Assets | $ | (2,348,800.00) |
| Real Estate Value of Eligible Pledged Assets | $ | 139,234,485.95 |
| | | |
| **III.    Computation of Borrowing Limit** | | |
| Unrestricted Advance on Eligible Assets | $ | 56,285,170.89 |
| Over Collateralization due to Property Type Sublimit | $ | - |
| Over Collateralization due to Ground-up Construction Sublimit | $ | - |
| Over Collateralization due to Single Loan Limits | $ | (9,053.08) |
| Over Collateralization due to REO Sublimits | $ | - |
| Over Collateralization due to NPL Sublimits | $ | (6,276,117.81) |
| Over Collateralization due to Commitment Limitation | $ | - |
| Total Over Collateralization | $ | (6,285,170.89) |
| Borrowing Limit | $ | 50,000,000.00 |
| | | |
| **IV.    Computation of Facility Availability** | | |
| Commitment | $ | 50,000,000.00 |
| Withheld Commitment | $ | 0.00 |
| Approved but not Active | $ | - |
| Adjusted Borrowing Limit | $ | 50,000,000.00 |
| | | |
| Facility Balance | $ | 50,000,000.00 |
| | | |
| **Availability (Adjusted Borrowing Limit Less Facility Balance)** | $ | - |
| | | |
| WAB Loan Maximum Advance to Maximum Unpaid Principal Balance (LTB) | | 55.77% |
| WAB Loan Maximum Advance to Real Estate Value (LTV) | | 35.91% |
| Borrower Loan Maximum Advance to Real Estate Value | | 64.39% |

The undersigned represents and warrants that this Borrowing Base Certificate is true and correct statement of the Borrowing Base, and that the information contained herein is true and correct in all material respects. The undersigned further represents and warrants that (i) there is no Default or Event of Default occurring or continuing under any of the Facility Documents, (ii) all representations and warranties contained in the Facility Documents are true and correct in all material respects, and (iii) all amounts reflected herein have been determined and calculated in strict compliance with the provisions of the Facility Documents and the Exhibits and Schedules thereto. Capitalized terms used herein and not otherwise defined herein shall have the meanings specified in the Facility Documents.

| **Magerick LLC**<br><br>Signed:<br><br>Title: | **WAB Reviewer**<br><br>Signed: *Thomas Skripps*<br><br>Title:    Credit Analyst - 07/03/23 |
|---|---|
| **WAB Approval**<br>Signed: *M.C. Englert*<br><br>Title:      VP 06/30/23 | **WAB Additional Approval**<br>Signed: *Larissa Kemp*<br><br>Title:  AVP - 06/30/23 |

| Collateral Loan Number | Collateral Loan Borrower Name | Property Street | Property City | Property State | REO/Forbearance | Collateral Loan Cost Basis | Collateral Loan UPB | Collateral Loan Commitment | Collateral Loan Issuance Date | Collateral Loan Maturity Date | Collateral Loan Interest Rate | Lien Position | Days Past Due | Collateral Loan Performance Status | Dwell Time | Aggregate Eligible Property Value | LTB Advance Rate | LTV Advance Rate | LTB Advance | LTV Advance | Amount Eligible to be Advanced |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19103803 | | | ASBURY | NJ | | $ 48,439.34 | $45,936.53 | 45,937 | 3/4/1994 | 10/1/2055 | 8.00% | 1 | 0 | Non-Performing | 516 | $ 246,000 | 65% | 65% | $ 29,859 | $ 159,900 | $ 48,439.34 |
| 22355945 | | | SPRING HILL | FL | | $ 253,628.19 | $249,027.15 | 249,027 | 3/26/2007 | 6/1/2055 | 6.38% | 1 | 0 | Non-Performing | 516 | $ 334,000 | 65% | 65% | $ 161,868 | $ 217,100 | $ 217,100.00 |
| 22424956 | | | PLEASANTVILLE | NJ | | $ 70,857.27 | $174,981.61 | 174,982 | 6/15/2007 | 8/1/2052 | 6.50% | 1 | 0 | Non-Performing | 516 | $ 122,000 | 65% | 65% | $ 46,057 | $ 79,300 | $ 70,857.27 |
| 23533755 | | | COLLINGSWOOD | NJ | | $ 59,101.37 | $34,747.32 | 34,747 | 1/4/1993 | 3/1/2036 | 8.13% | 1 | 0 | Non-Performing | 516 | $ 343,000 | 65% | 65% | $ 22,586 | $ 222,950 | $ 59,101.37 |
| 23552730 | | | ENGLISHTOWN | NJ | | $ 507,605.73 | $449,936.12 | 451,312 | 5/20/2005 | 7/1/2058 | 5.88% | 1 | 0 | Non-Performing | 516 | $ 784,000 | 65% | 65% | $ 292,458 | $ 509,600 | $ 500,000.00 |
| 23609225 | | | EGG HARBOR CITY | NJ | | $ 426,335.16 | $588,900.83 | 588,901 | 8/26/2006 | 8/1/2054 | 7.25% | 1 | 0 | Non-Performing | 516 | $ 366,000 | 65% | 65% | $ 277,118 | $ 237,900 | $ 237,900.00 |
| 23788094 | | | JERSEY CITY | NJ | | $ 267,374.32 | $319,817.59 | 317,172 | 11/27/2007 | 6/1/2059 | 7.88% | 1 | 0 | Non-Performing | 516 | $ 316,000 | 65% | 65% | $ 173,793 | $ 205,400 | $ 205,400.00 |
| 23790876 | | | BLACKWOOD | NJ | | $ 139,706.54 | $164,673.39 | 130,307 | 12/31/2010 | 5/1/2059 | 4.38% | 1 | 0 | Non-Performing | 516 | $ 290,000 | 65% | 65% | $ 84,699 | $ 188,500 | $ 139,706.54 |
| 23872161 | | | EDISON | NJ | | $ 331,082.97 | $319,129.24 | 305,503 | 1/9/2007 | 2/1/2060 | 5.88% | 1 | 0 | Non-Performing | 516 | $ 394,000 | 65% | 65% | $ 198,577 | $ 256,100 | $ 256,100.00 |
| 23873375 | | | PATERSON | NJ | | $ 287,934.92 | $269,848.51 | 268,465 | 9/11/2007 | 5/1/2059 | 7.75% | 1 | 0 | Non-Performing | 516 | $ 405,000 | 65% | 65% | $ 174,503 | $ 263,250 | $ 263,250.00 |
| 23962830 | | | YOUNGSTOWN | FL | | $ 25,657.38 | $23,179.11 | 23,179 | 9/19/2002 | 10/1/2032 | 6.50% | 1 | 0 | Non-Performing | 516 | $ 124,000 | 65% | 65% | $ 15,066 | $ 80,600 | $ 25,657.38 |
| 23965015 | | | PITMAN | NJ | | $ 140,233.54 | $223,857.69 | 196,968 | 8/27/2003 | 1/1/2060 | 6.00% | 1 | 0 | Non-Performing | 516 | $ 217,000 | 65% | 65% | $ 91,152 | $ 141,050 | $ 140,233.54 |
| 24025025 | | | WINSLOW TOWNSHIP | NJ | | $ 157,078.63 | $145,146.59 | 145,147 | 8/26/2004 | 3/1/2056 | 6.63% | 1 | 0 | Non-Performing | 516 | $ 262,000 | 65% | 65% | $ 94,345 | $ 170,300 | $ 157,078.63 |
| 24755167 | | | HASBROUCK HEIGHTS | NJ | | $ 416,413.08 | $492,521.90 | 492,522 | 3/31/2010 | 1/1/2060 | 5.88% | 1 | 0 | Non-Performing | 516 | $ 513,000 | 65% | 65% | $ 270,669 | $ 333,450 | $ 333,450.00 |
| 24797904 | | | ESTERO | FL | | $ 326,802.01 | $394,491.63 | 339,587 | 7/18/2003 | 1/1/2057 | 4.63% | 1 | 0 | Non-Performing | 516 | $ 742,000 | 65% | 65% | $ 212,421 | $ 482,300 | $ 326,802.01 |
| 24803926 | | | ENGLISHTOWN | NJ | | $ 257,474.04 | $252,444.88 | 252,445 | 2/15/2011 | 5/1/2058 | 4.75% | 1 | 0 | Non-Performing | 516 | $ 585,000 | 65% | 65% | $ 164,089 | $ 380,250 | $ 257,474.04 |
| 25057282 | | | LAKEWOOD | NJ | | $ 361,723.61 | $331,918.47 | 336,503 | 6/30/2008 | 2/1/2060 | 7.00% | 1 | 0 | Non-Performing | 516 | $ 525,000 | 65% | 65% | $ 215,747 | $ 341,250 | $ 341,250.00 |
| 25069790 | | | WEST MILFORD | NJ | | $ 206,885.83 | $197,166.94 | 197,167 | 10/5/2006 | 7/1/2053 | 6.63% | 1 | 0 | Non-Performing | 516 | $ 297,000 | 65% | 65% | $ 128,159 | $ 193,050 | $ 193,050.00 |
| 25109349 | | | IRVINGTON | NJ | | $ 247,396.39 | $253,909.73 | 255,461 | 6/22/2007 | 1/1/2053 | 5.88% | 1 | 0 | Non-Performing | 516 | $ 366,000 | 65% | 65% | $ 160,808 | $ 237,900 | $ 237,900.00 |
| 25466798 | | | MIAMI | FL | | $ 356,229.72 | $318,839.14 | 318,839 | 12/15/2006 | 9/1/2055 | 6.25% | 1 | 0 | Non-Performing | 516 | $ 465,000 | 65% | 65% | $ 207,245 | $ 302,250 | $ 302,250.00 |
| 25470915 | | | DELRAN | NJ | | $ 249,447.76 | $375,548.56 | 375,549 | 5/11/2006 | 10/1/2057 | 7.25% | 1 | 0 | Non-Performing | 516 | $ 318,000 | 65% | 65% | $ 162,141 | $ 206,700 | $ 206,700.00 |
| 25472564 | | | BRICK TOWNSHIP | NJ | | $ 292,149.16 | $427,049.00 | 427,049 | 12/5/2007 | 7/1/2056 | 6.88% | 1 | 0 | Non-Performing | 516 | $ 368,000 | 65% | 65% | $ 189,897 | $ 239,200 | $ 239,200.00 |
| 25476334 | | | ISELIN | NJ | | $ 423,023.99 | $562,153.92 | 562,154 | 8/13/2007 | 5/1/2058 | 6.25% | 1 | 0 | Non-Performing | 516 | $ 484,000 | 65% | 65% | $ 274,966 | $ 314,600 | $ 314,600.00 |
| 26810515 | | | MELBOURNE | FL | | $ 115,685.63 | $114,935.06 | 119,773 | 12/19/2013 | 7/1/2058 | 5.00% | 1 | 0 | Non-Performing | 516 | $ 255,000 | 65% | 65% | $ 74,708 | $ 165,750 | $ 115,685.63 |
| 26836197 | | | MIDDLE TOWNSHIP | NJ | | $ 163,073.89 | $159,118.74 | 150,906 | 9/23/2005 | 5/1/2060 | 6.63% | 1 | 0 | Non-Performing | 516 | $ 201,000 | 65% | 65% | $ 98,089 | $ 130,650 | $ 130,650.00 |
| 26842419 | | | EGG HARBOR TOWNSHIP | NJ | | $ 207,630.64 | $229,828.65 | 229,829 | 10/26/2006 | 7/1/2058 | 6.88% | 1 | 0 | Non-Performing | 516 | $ 228,000 | 65% | 65% | $ 134,960 | $ 148,200 | $ 148,200.00 |
| 26859975 | | | NEWTON | NJ | | $ 178,216.98 | $245,463.50 | 245,464 | 11/30/2006 | 11/1/2057 | 6.38% | 1 | 0 | Non-Performing | 516 | $ 225,000 | 65% | 65% | $ 115,841 | $ 146,250 | $ 146,250.00 |
| 26877712 | | | JACKSONVILLE | FL | | $ 145,858.86 | $142,157.31 | 146,561 | 7/24/2013 | 8/1/2058 | 4.63% | 1 | 0 | Non-Performing | 516 | $ 258,000 | 65% | 65% | $ 92,402 | $ 167,700 | $ 145,858.86 |
| 26884005 | | | ORLANDO | FL | | $ 213,471.84 | $223,362.36 | 223,362 | 10/4/2006 | 3/1/2058 | 6.00% | 1 | 0 | Non-Performing | 516 | $ 380,000 | 65% | 65% | $ 138,757 | $ 247,000 | $ 213,471.84 |
| 26892646 | | | PORT SAINT LUCIE | FL | | $ 217,072.79 | $201,649.19 | 201,780 | 9/28/2007 | 1/1/2059 | 6.75% | 1 | 0 | Non-Performing | 516 | $ 348,000 | 65% | 65% | $ 131,072 | $ 226,200 | $ 217,072.79 |
| 27852334 | | | DELRAN | NJ | | $ 90,379.86 | $91,957.97 | 91,958 | 5/8/2007 | 6/1/2037 | 6.50% | 1 | 0 | Non-Performing | 516 | $ 123,000 | 65% | 65% | $ 58,747 | $ 79,950 | $ 79,950.00 |
| 29144342 | | | EWING | NJ | | $ 162,706.50 | $178,445.68 | 178,446 | 9/3/2016 | 10/1/2046 | 4.38% | 1 | 0 | Non-Performing | 516 | $ 214,000 | 65% | 65% | $ 105,759 | $ 139,100 | $ 139,100.00 |
| 29144433 | | | GARWOOD | NJ | | $ 350,861.87 | $379,610.82 | 379,611 | 1/17/2007 | 2/1/2053 | 6.38% | 1 | 0 | Non-Performing | 516 | $ 482,000 | 65% | 65% | $ 228,060 | $ 313,300 | $ 313,300.00 |
| 29144565 | | | LUMBERTON | NJ | | $ 298,115.34 | $273,126.60 | 273,128 | 5/14/2007 | 7/1/2059 | 6.25% | 1 | 0 | Non-Performing | 516 | $ 422,000 | 65% | 65% | $ 177,532 | $ 274,300 | $ 274,300.00 |
| 29272119 | | | OCALA | FL | | $ 106,168.69 | $99,970.71 | 99,971 | 2/13/2013 | 3/1/2043 | 4.38% | 1 | 0 | Non-Performing | 516 | $ 225,000 | 65% | 65% | $ 64,981 | $ 146,250 | $ 106,168.69 |
| 29342249 | | | BOROUGH OF PITMAN | NJ | | $ 109,687.87 | $102,762.75 | 102,763 | 12/27/2006 | 2/1/2060 | 6.13% | 1 | 0 | Non-Performing | 516 | $ 216,000 | 65% | 65% | $ 66,796 | $ 140,400 | $ 109,687.87 |
| 093-684831 | | | SEBRING | FL | | $ 275,400.00 | $149,449.54 | 325,341 | 10/16/2009 | 8/1/2050 | 5.56% | 1 | 0 | Non-Performing | 328 | $ 329,200 | 65% | 65% | $ 97,142 | $ 213,980 | $ 213,980.00 |
| 094-518109 | | | KISSIMMEE | FL | | $ 218,700.00 | $141,011.65 | 243,254 | 7/21/2006 | 11/1/2058 | 2.08% | 1 | 0 | Non-Performing | 328 | $ 356,300 | 65% | 65% | $ 91,658 | $ 231,595 | $ 218,700.00 |
| 094-518942 | | | DAYTONA BEACH | FL | | $ 215,055.00 | $144,218.21 | 234,340 | 7/18/2006 | 11/1/2046 | 2.08% | 1 | 0 | Non-Performing | 328 | $ 379,400 | 65% | 65% | $ 93,742 | $ 246,610 | $ 215,055.00 |
| 094-519764 | | | ORMOND BEACH | FL | | $ 225,990.00 | $154,243.75 | 244,305 | 11/9/2006 | 6/1/2055 | 2.08% | 1 | 0 | Non-Performing | 328 | $ 370,300 | 65% | 65% | $ 100,258 | $ 240,695 | $ 225,990.00 |
| 095-031930 | | | MIAMI | FL | | $ 346,680.00 | $237,637.95 | 387,122 | 10/25/2006 | 8/1/2052 | 2.08% | 1 | 0 | Non-Performing | 328 | $ 581,200 | 65% | 65% | $ 154,465 | $ 377,780 | $ 346,680.00 |
| 095-061292 | | | LAUDERDALE LAKES | FL | | $ 251,100.00 | $196,546.98 | 291,685 | 5/16/2008 | 3/1/2036 | 2.08% | 1 | 0 | Non-Performing | 328 | $ 360,000 | 65% | 65% | $ 127,756 | $ 234,000 | $ 234,000.00 |
| 271-925258 | | | GRAND RAPIDS | MN | | $ 100,500.00 | $72,172.02 | 123,559 | 4/12/2006 | 6/1/2054 | 2.08% | 1 | 0 | Non-Performing | 328 | $ 138,200 | 65% | 65% | $ 46,912 | $ 89,830 | $ 89,830.00 |
| 371-356850 | | | ROME | NY | | $ 33,870.00 | $78,232.62 | 135,588 | 5/11/2006 | 8/1/2054 | 2.08% | 1 | 0 | Non-Performing | 328 | $ 197,300 | 65% | 65% | $ 22,016 | $ 128,245 | $ 33,870.00 |
| 381-804217 | | | NEWPORT | NC | | $ 172,500.00 | $131,316.99 | 197,416 | 4/13/2007 | 1/1/2058 | 1.58% | 1 | 0 | Non-Performing | 328 | $ 283,700 | 65% | 65% | $ 85,356 | $ 184,405 | $ 172,500.00 |
| 137-590664 | | | CHICAGO | IL | | $ 199,193.41 | $154,056.95 | 311,725 | 8/19/2010 | 3/1/2053 | 5.49% | 1 | 0 | Non-Performing | 286 | $ 284,562 | 65% | 65% | $ 100,137 | $ 184,965 | $ 184,965.31 |
| 241-823068 | | | STREET | MD | | $ 80,960.00 | $175,396.10 | 271,183 | 7/17/2008 | 10/1/2055 | 2.33% | 1 | 0 | Non-Performing | 286 | $ 88,000 | 65% | 65% | $ 52,624 | $ 57,200 | $ 57,200.00 |
| 241-968464 | | | BALTIMORE | MD | | $ 133,038.00 | $98,385.52 | 193,608 | 2/27/2012 | 8/1/2050 | 5.06% | 1 | 0 | Non-Performing | 286 | $ 190,000 | 65% | 65% | $ 63,951 | $ 123,500 | $ 123,500.00 |
| 277-029787 | | | ISLE | MN | | $ 438,400.00 | $419,747.00 | 869,840 | 11/3/2009 | 11/1/2058 | 5.56% | 1 | 0 | Non-Performing | 286 | $ 548,000 | 65% | 65% | $ 272,836 | $ 356,200 | $ 356,200.00 |
| 411-481310 | | | ARCANUM | OH | | $ 64,400.00 | $80,846.20 | 167,586 | 11/2/2010 | 11/1/2046 | 5.25% | 1 | 0 | Non-Performing | 286 | $ 92,000 | 65% | 65% | $ 41,860 | $ 59,800 | $ 59,800.00 |
| 412-581330 | | | CLEVELAND HTS | OH | | $ 69,700.00 | $102,957.52 | 159,133 | 4/25/2008 | 6/1/2055 | 2.08% | 1 | 0 | Non-Performing | 286 | $ 85,000 | 65% | 65% | $ 45,305 | $ 55,250 | $ 55,250.00 |
| 442-184868 | | | AMBRIDGE | PA | | $ 53,944.00 | $83,938.30 | 155,820 | 1/17/1997 | 8/1/2052 | 1.78% | 1 | 0 | Non-Performing | 286 | $ 61,300 | 65% | 65% | $ 35,064 | $ 39,845 | $ 39,845.00 |
| 290585 | | | NIAGARA FALLS | NY | | $ 6,924.68 | $21,844.85 | 16,634 | 5/31/2002 | 6/1/2032 | 10.38% | 1 | 0 | Non-Performing | 264 | $ 30,000 | 65% | 65% | $ 4,501 | $ 19,500 | $ 6,924.68 |
| 290586 | | | JAMESTOWN | NY | | $ 13,278.16 | $65,560.15 | 31,897 | 9/24/2001 | 10/1/2031 | 9.75% | 1 | 0 | Non-Performing | 264 | $ 75,000 | 65% | 65% | $ 8,631 | $ 48,750 | $ 13,278.16 |
| 290606 | | | MADISON | NY | | $ 11,591.35 | $56,885.41 | 27,845 | 9/22/2000 | 9/27/2020 | 11.50% | 1 | 0 | Non-Performing | 264 | $ 50,000 | 65% | 65% | $ 7,534 | $ 32,500 | $ 11,591.35 |
| 290607 | | | JAMESTOWN | NY | | $ 10,910.11 | $61,424.05 | 26,208 | 4/20/2001 | 6/1/2031 | 3.63% | 1 | 0 | Non-Performing | 264 | $ 43,000 | 65% | 65% | $ 7,092 | $ 27,950 | $ 10,910.11 |
| 290729 | | | SINCLAIRVILLE | NY | | $ 25,425.68 | $147,742.55 | 61,078 | 4/8/2002 | 5/1/2032 | 7.25% | 1 | 0 | Non-Performing | 264 | $ 65,000 | 65% | 65% | $ 16,527 | $ 42,250 | $ 25,425.68 |
| 303194 | | | WARSAW | NY | | $ 35,611.31 | $83,244.51 | 85,546 | 8/18/2017 | 9/1/2047 | 4.88% | 1 | 0 | Non-Performing | 264 | $ 164,800 | 65% | 65% | $ 23,147 | $ 107,120 | $ 35,611.31 |
| 308842 | | | CLAYTON | NY | | $ 3,647.77 | $17,627.88 | 8,763 | 3/14/2002 | 4/15/2022 | 9.78% | 1 | 0 | Non-Performing | 264 | $ 50,000 | 65% | 65% | $ 2,371 | $ 32,500 | $ 3,647.77 |
| 308843 | | | BUFFALO | NY | | $ 7,301.15 | $23,553.56 | 17,539 | 12/28/2007 | 2/1/2023 | 3.63% | 1 | 0 | Non-Performing | 264 | $ 53,500 | 65% | 65% | $ 4,746 | $ 34,775 | $ 7,301.15 |
| 308848 | | | NICHOLS | NY | | $ 13,728.60 | $31,564.45 | 32,979 | 9/27/2006 | 2/1/2037 | 4.50% | 1 | 0 | Non-Performing | 264 | $ 36,000 | 65% | 65% | $ 8,924 | $ 23,400 | $ 13,728.60 |
| 308849 | | | WYNANTSKILL | NY | | $ 5,901.33 | $27,735.72 | 14,176 | 4/28/2003 | 4/12/2026 | 2.00% | 1 | 0 | Non-Performing | 264 | $ 55,000 | 65% | 65% | $ 3,836 | $ 35,750 | $ 5,901.33 |
| 308850 | | | GLOVERSVILLE | NY | | $ 9,434.38 | $55,987.19 | 22,663 | 12/7/2009 | 2/1/2041 | 11.81% | 1 | 0 | Non-Performing | 264 | $ 25,000 | 65% | 65% | $ 6,132 | $ 16,250 | $ 9,434.38 |
| 310670 | | | LIBERTY | NY | | $ 27,424.75 | $97,935.56 | 65,880 | 11/16/2006 | 11/16/2031 | 3.49% | 1 | 0 | Non-Performing | 264 | $ 45,000 | 65% | 65% | $ 17,826 | $ 29,250 | $ 27,424.75 |
| 311017 | | | SYRACUSE | NY | | $ 20,399.22 | $61,634.77 | 49,003 | 9/18/2002 | 10/1/2034 | 4.13% | 1 | 0 | Non-Performing | 264 | $ 55,000 | 65% | 65% | $ 13,259 | $ 35,750 | $ 20,399.22 |
| 311021 | | | SYRACUSE | NY | | $ 33,571.31 | $237,906.85 | 80,645 | 1/16/2003 | 2/1/2033 | 6.50% | 1 | 0 | Non-Performing | 264 | $ 139,000 | 65% | 65% | $ 21,821 | $ 90,350 | $ 33,571.31 |
| 311023 | | | BALLSTON LAKE | NY | | $ 56,977.47 | $267,150.74 | 136,871 | 9/30/2003 | 10/1/2033 | 3.38% | 1 | 0 | Non-Performing | 264 | $ 230,000 | 65% | 65% | $ 37,035 | $ 149,500 | $ 56,977.47 |
| 311024 | | | CORTLAND | NY | | $ 42,889.54 | $103,029.34 | 103,029 | 9/1/2005 | 8/1/2040 | 4.75% | 1 | 0 | Non-Performing | 264 | $ 98,000 | 65% | 65% | $ 27,878 | $ 63,700 | $ 42,889.54 |
| 314321 | | | BROOKLYN | NY | | $ 133,063.53 | $820,796.79 | 319,645 | 5/5/2006 | 6/1/2036 | 8.95% | 1 | 0 | Non-Performing | 264 | $ 620,000 | 65% | 65% | $ 86,491 | $ 403,000 | $ 133,063.53 |
| 314325 | | | NORTH SALEM | NY | | $ 283,170.97 | $1,043,756.81 | 680,234 | 3/14/2008 | 4/1/2038 | 3.25% | 1 | 0 | Non-Performing | 264 | $ 855,000 | 65% | 65% | $ 184,061 | $ 555,750 | $ 283,170.97 |
| 315577 | | | BROOKLYN | NY | | $ 190,317.57 | $772,567.64 | 457,181 | 3/18/2008 | 12/1/2040 | 4.63% | 1 | 0 | Non-Performing | 264 | $ 625,900 | 65% | 65% | $ 123,706 | $ 406,835 | $ 190,317.57 |
| 315578 | | | HEMPSTEAD | NY | | $ 139,995.26 | $478,618.76 | 336,297 | 8/12/2009 | 10/1/2058 | 4.00% | 1 | 0 | Non-Performing | 264 | $ 445,000 | 65% | 65% | $ 90,997 | $ 289,250 | $ 139,995.26 |
| 315581 | | | SELDEN | NY | | $ 122,654.74 | $294,641.44 | 294,641 | 2/20/2007 | 3/1/2037 | 6.50% | 1 | 0 | Non-Performing | 264 | $ 325,000 | 65% | 65% | $ 79,726 | $ 211,250 | $ 122,654.74 |
| 315582 | | | SANDY CREEK | NY | | $ 44,804.84 | $107,630.27 | 107,630 | 9/21/2007 | 10/1/2022 | 6.50% | 1 | 0 | Non-Performing | 264 | $ 94,900 | 65% | 65% | $ 29,123 | $ 61,685 | $ 44,804.84 |
| 315585 | | | PORT JEFFERSON STATION | NY | | $ 167,973.38 | $590,626.42 | 403,506 | 1/10/2007 | 2/1/2037 | 2.13% | 1 | 0 | Non-Performing | 264 | $ 320,000 | 65% | 65% | $ 109,183 | $ 208,000 | $ 167,973.38 |
| 315586 | | | SCHAGHTICOKE | NY | | $ 104,790.68 | $592,991.16 | 251,728 | 1/29/2007 | 2/1/2037 | 6.88% | 1 | 0 | Non-Performing | 264 | $ 300,000 | 65% | 65% | $ 68,114 | $ 195,000 | $ 104,790.68 |
| 315587 | | | BROOKLYN | NY | | $ 192,535.40 | $980,759.50 | 462,509 | 5/25/2007 | 6/1/2037 | 6.99% | 1 | 0 | Non-Performing | 264 | $ 815,000 | 65% | 65% | $ 125,148 | $ 529,750 | $ 192,535.40 |
| 315589 | | | STATEN ISLAND | NY | | $ 245,193.41 | $1,021,433.02 | 589,004 | 12/9/2005 | 1/1/2036 | 3.25% | 1 | 0 | Non-Performing | 264 | $ 788,000 | 65% | 65% | $ 159,376 | $ 512,200 | $ 245,193.41 |
| 315590 | | | BROOKLYN | NY | | $ 234,133.99 | $1,617,350.93 | 562,437 | 8/10/2007 | 9/1/2037 | 10.09% | 1 | 0 | Non-Performing | 264 | $ 805,000 | 65% | 65% | $ 152,187 | $ 523,250 | $ 234,133.99 |
| 315592 | | | PEEKSKILL | NY | | $ 151,195.54 | $459,744.00 | 363,202 | 1/15/2009 | 2/1/2039 | 4.00% | 1 | 0 | Non-Performing | 264 | $ 430,000 | 65% | 65% | $ 98,277 | $ 279,500 | $ 151,195.54 |
| 315596 | | | BRONX | NY | | $ 34,997.09 | $84,612.93 | 84,070 | 10/31/2006 | 11/1/2036 | 4.25% | 1 | 0 | Non-Performing | 264 | $ 160,000 | 65% | 65% | $ 22,748 | $ 104,000 | $ 34,997.09 |
| 315597 | | | STAATSBURG | NY | | $ 59,085.20 | $323,747.77 | 141,935 | 9/28/2007 | 10/3/2037 | 11.49% | 1 | 0 | Non-Performing | 264 | $ 180,000 | 65% | 65% | $ 38,405 | $ 117,000 | $ 59,085.20 |
| 315600 | | | GHENT | NY | | $ 82,638.53 | $280,862.84 | 198,514 | 3/21/2006 | 4/20/2047 | 2.00% | 1 | 0 | Non-Performing | 264 | $ 175,000 | 65% | 65% | $ 53,715 | $ 113,750 | $ 82,638.53 |
| 315811 | | | ENDICOTT | NY | | $ 27,145.00 | $65,797.18 | 65,208 | 6/28/2001 | 1/1/2047 | 3.00% | 1 | 0 | Non-Performing | 264 | $ 71,000 | 65% | 65% | $ 17,644 | $ 46,150 | $ 27,145.00 |
| 315812 | | | EAST MEADOW | NY | | $ 139,200.89 | $334,388.62 | 334,389 | 12/30/2008 | 1/1/2039 | 5.50% | 1 | 0 | Non-Performing | 264 | $ 670,000 | 65% | 65% | $ 90,481 | $ 435,500 | $ 435,500.00 |
| 315813 | | | MASSAPEQUA | NY | | $ 169,292.59 | $1,081,617.43 | 406,675 | 4/24/2004 | 5/1/2044 | 6.34% | 1 | 0 | Non-Performing | 264 | $ 560,000 | 65% | 65% | $ 110,040 | $ 364,000 | $ 364,000.00 |
| 315814 | | | VALLEY STREAM | NY | | $ 228,936.92 | $563,538.28 | 549,953 | 10/3/2008 | 2/1/2061 | 3.75% | 1 | 0 | Non-Performing | 264 | $ 543,000 | 65% | 65% | $ 148,809 | $ 352,950 | $ 352,950.00 |
| 315816 | | | OCEANSIDE | NY | | $ 248,104.24 | $1,211,393.15 | 595,996 | 6/5/2008 | 7/1/2054 | 5.25% | 1 | 0 | Non-Performing | 264 | $ 590,000 | 65% | 65% | $ 161,268 | $ 383,500 | $ 383,500.00 |
| 315818 | | | CAMBRIA HEIGHTS | NY | | $ 198,846.97 | $479,419.85 | 477,671 | 3/11/2008 | 8/1/2061 | 3.00% | 1 | 0 | Non-Performing | 264 | $ 560,000 | 65% | 65% | $ 129,251 | $ 364,000 | $ 364,000.00 |
| 321449 | | | SMITHTOWN | NY | | $ 172,966.32 | $647,284.73 | 415,500 | 7/19/2018 | 8/1/2019 | 9.99% | 1 | 0 | Non-Performing | 264 | $ 585,000 | 65% | 65% | $ 112,428 | $ 380,250 | $ 380,250.00 |
| 323391 | | | CATO | NY | | $ 43,207.32 | $196,277.83 | 103,793 | 3/25/2010 | 4/1/2040 | 5.25% | 1 | 0 | Non-Performing | 264 | $ 50,000 | 65% | 65% | $ 28,085 | $ 81,250 | $ 81,250.00 |
| 10200003 | | | CLOVERDALE | IN | | $ 64,109.42 | $154,003.77 | 154,004 | 8/31/2009 | 5/1/2028 | 5.56% | 1 | 0 | Non-Performing | 264 | $ 114,900 | 65% | 65% | $ 41,671 | $ 74,685 | $ 64,109.42 |
| 10200004 | | | FRIENDSVILLE | MD | | $ 85,092.50 | $207,185.61 | 204,409 | 4/9/2010 | 5/1/2035 | 5.56% | 1 | 0 | Non-Performing | 264 | $ 125,000 | 65% | 65% | $ 55,310 | $ 81,250 | $ 81,250.00 |
| 10200006 | | | HULBERT | OK | | $ 69,233.35 | $167,944.11 | 166,312 | 10/7/1998 | 5/15/2028 | 3.22% | 1 | 0 | Non-Performing | 264 | $ 50,000 | 65% | 65% | $ 45,002 | $ 32,500 | $ 32,500.00 |
| 10200017 | | | JACKSONVILLE | FL | | $ 60,109.62 | $144,395.43 | 144,395 | 8/11/2005 | 9/1/2035 | 8.10% | 1 | 0 | Non-Performing | 264 | $ 105,000 | 65% | 65% | $ 39,071 | $ 68,250 | $ 60,109.62 |
| 10200019 | | | SMOAKS | SC | | $ 33,382.29 | $28,288.51 | 80,191 | 10/29/1999 | 11/3/2014 | 10.49% | 1 | 0 | Non-Performing | 264 | $ 100,000 | 65% | 65% | $ 18,388 | $ 65,000 | $ 33,382.29 |
| 10200022 | | | CLAIRTON | PA | | $ 33,729.69 | $73,984.81 | 81,026 | 5/20/1998 | 6/1/2028 | 9.85% | 1 | 0 | Non-Performing | 264 | $ 81,000 | 65% | 65% | $ 21,924 | $ 52,650 | $ 33,729.69 |
| 10200033 | | | PRATTVILLE | AL | | $ 23,808.50 | $57,192.82 | 57,193 | 5/18/1999 | 4/1/2049 | 5.00% | 1 | 0 | Non-Performing | 264 | $ 50,000 | 65% | 65% | $ 15,476 | $ 32,500 | $ 23,808.50 |

| Loan ID | City | State | | Amount 1 | | Amount 2 | | Value | Date 1 | Date 2 | Rate | | | Status | Term | | Balance | | LTV1 | LTV2 | | Value A | | Value B | | Value C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10200034 | AMERICUS | GA | $ | 31,366.97 | $ | 60,225.59 | $ | 75,350 | 11/27/2002 | 11/1/2045 | 5.17% | 1 | 0 | Non-Performing | 264 | $ | 50,000 | 65% | 65% | $ | 20,389 | $ | 32,500 | $ | 31,366.97 |
| 10200064 | ANADARKO | OK | $ | 17,258.69 | $ | 14,890.67 | $ | 41,459 | 4/30/2002 | 12/1/2059 | 4.50% | 1 | 0 | Non-Performing | 264 | $ | 68,000 | 65% | 65% | $ | 9,679 | $ | 44,200 | $ | 17,258.69 |
| 10200073 | BALTIMORE | MD | $ | 17,431.76 | $ | 109,447.47 | $ | 41,875 | 3/24/1989 | 3/14/2004 | 10.00% | 1 | 0 | Non-Performing | 264 | $ | 170,000 | 65% | 65% | $ | 11,331 | $ | 110,500 | $ | 17,431.76 |
| 10200086 | EAST SAINT LOUIS | IL | $ | 48,121.67 | $ | 31,314.53 | $ | 115,598 | 2/20/2006 | 2/25/2036 | 9.94% | 1 | 0 | Non-Performing | 264 | $ | 42,000 | 65% | 65% | $ | 20,354 | $ | 27,300 | $ | 27,300.00 |
| 10200091 | ANDERSON | IN | $ | 13,194.50 | $ | 30,057.65 | $ | 31,696 | 6/23/2003 | 7/1/2018 | 6.81% | 1 | 0 | Non-Performing | 264 | $ | 35,000 | 65% | 65% | $ | 8,576 | $ | 22,750 | $ | 13,194.50 |
| 10200096 | AKRON | OH | $ | 38,942.76 | $ | 67,201.95 | $ | 93,548 | 4/6/2005 | 5/1/2035 | 7.69% | 1 | 0 | Non-Performing | 264 | $ | 59,000 | 65% | 65% | $ | 25,313 | $ | 38,350 | $ | 38,350.00 |
| 10200099 | JACKSONVILLE | FL | $ | 36,531.09 | $ | 89,719.45 | $ | 87,755 | 5/28/2004 | 8/1/2034 | 4.75% | 1 | 0 | Non-Performing | 264 | $ | 130,000 | 65% | 65% | $ | 23,745 | $ | 84,500 | $ | 36,531.09 |
| 10200108 | LOS LUNAS | NM | $ | 21,551.77 | $ | 51,771.69 | $ | 51,772 | 5/24/2002 | 9/1/2032 | 2.00% | 1 | 0 | Non-Performing | 264 | $ | 145,000 | 65% | 65% | $ | 14,009 | $ | 94,250 | $ | 21,551.77 |
| 10200109 | CAMBRIDGE | OH | $ | 27,282.31 | $ | 70,761.28 | $ | 65,538 | 3/11/2004 | 3/15/2034 | 8.75% | 1 | 0 | Non-Performing | 264 | $ | 68,000 | 65% | 65% | $ | 17,734 | $ | 44,200 | $ | 27,282.31 |
| 10200112 | LOUISVILLE | KY | $ | 8,124.28 | $ | 30,144.15 | $ | 19,516 | 8/14/2001 | 8/20/2031 | 10.38% | 1 | 0 | Non-Performing | 264 | $ | 45,000 | 65% | 65% | $ | 5,281 | $ | 29,250 | $ | 8,124.28 |
| 10200114 | AUGUSTA | GA | $ | 8,054.87 | $ | 6,230.85 | $ | 19,349 | 5/14/2001 | 6/1/2032 | 4.13% | 1 | 0 | Non-Performing | 264 | $ | 79,900 | 65% | 65% | $ | 4,050 | $ | 51,935 | $ | 8,054.87 |
| 10200117 | UNIONTOWN | PA | $ | 11,290.90 | $ | 17,509.37 | $ | 27,123 | 9/25/2001 | 10/1/2031 | 12.80% | 1 | 0 | Non-Performing | 264 | $ | 47,000 | 65% | 65% | $ | 7,339 | $ | 30,550 | $ | 11,290.90 |
| 10200118 | COLUMBIA | SC | $ | 23,797.72 | $ | 57,166.92 | $ | 57,167 | 9/9/2002 | 10/1/2032 | 7.25% | 1 | 0 | Non-Performing | 264 | $ | 118,000 | 65% | 65% | $ | 15,469 | $ | 76,700 | $ | 23,797.72 |
| 10200119 | DONNA | TX | $ | 10,140.21 | $ | 25,379.03 | $ | 24,359 | 7/25/2003 | 8/1/2033 | 4.63% | 1 | 0 | Non-Performing | 264 | $ | 50,000 | 65% | 65% | $ | 6,591 | $ | 32,500 | $ | 10,140.21 |
| 10200120 | WAVERLY | OH | $ | 27,186.15 | $ | 11,443.22 | $ | 65,307 | 5/16/2002 | 5/21/2032 | 9.99% | 1 | 0 | Non-Performing | 264 | $ | 57,000 | 65% | 65% | $ | 7,438 | $ | 37,050 | $ | 27,186.15 |
| 10200127 | MERIDIAN | MS | $ | 11,607.62 | $ | 26,030.43 | $ | 27,884 | 2/21/2002 | 3/1/2032 | 10.00% | 1 | 0 | Non-Performing | 264 | $ | 17,000 | 65% | 65% | $ | 7,545 | $ | 11,050 | $ | 11,050.00 |
| 10200129 | BRUNSWICK | GA | $ | 12,633.51 | $ | 10,464.87 | $ | 30,348 | 1/25/2002 | 2/1/2032 | 7.88% | 1 | 0 | Non-Performing | 264 | $ | 29,000 | 65% | 65% | $ | 6,802 | $ | 18,850 | $ | 12,633.51 |
| 10200130 | SAUK VILLAGE | IL | $ | 45,587.02 | $ | 62,282.83 | $ | 109,509 | 5/14/2003 | 6/1/2033 | 5.63% | 1 | 0 | Non-Performing | 264 | $ | 75,000 | 65% | 65% | $ | 29,632 | $ | 48,750 | $ | 45,587.02 |
| 10200135 | SPRINGFIELD | MO | $ | 14,688.27 | $ | 27,521.74 | $ | 35,284 | 11/19/2001 | 3/1/2032 | 4.84% | 1 | 0 | Non-Performing | 264 | $ | 72,500 | 65% | 65% | $ | 9,547 | $ | 47,125 | $ | 14,688.27 |
| 10200138 | ROCKY MOUNT | NC | $ | 10,602.75 | $ | 25,469.94 | $ | 25,470 | 4/25/2005 | 12/1/2054 | 4.50% | 1 | 0 | Non-Performing | 264 | $ | 37,000 | 65% | 65% | $ | 6,892 | $ | 24,050 | $ | 10,602.75 |
| 10200139 | DAYTON | OH | $ | 18,376.51 | $ | 46,801.00 | $ | 44,144 | 6/28/2002 | 7/1/2017 | 6.88% | 1 | 0 | Non-Performing | 264 | $ | 50,000 | 65% | 65% | $ | 11,945 | $ | 32,500 | $ | 18,376.51 |
| 10200141 | RANDOLPH | VT | $ | 99,631.40 | $ | 241,969.13 | $ | 239,335 | 8/8/2007 | 9/1/2037 | 7.50% | 1 | 0 | Non-Performing | 264 | $ | 90,600 | 65% | 65% | $ | 64,760 | $ | 58,890 | $ | 58,890.00 |
| 10200152 | BIRMINGHAM | AL | $ | 10,648.75 | $ | 3,477.71 | $ | 25,580 | 11/2/2012 | 10/1/2037 | 5.27% | 1 | 0 | Non-Performing | 264 | $ | 45,000 | 65% | 65% | $ | 2,261 | $ | 29,250 | $ | 10,648.75 |
| 10200183 | WOODVILLE | ME | $ | 54,559.33 | $ | 133,164.50 | $ | 131,063 | 10/13/2006 | 11/1/2036 | 7.88% | 1 | 0 | Non-Performing | 264 | $ | 30,000 | 65% | 65% | $ | 35,464 | $ | 19,500 | $ | 19,500.00 |
| 10200187 | HIAWASSEE | GA | $ | 23,986.40 | $ | 57,620.17 | $ | 57,620 | 2/9/2001 | 3/1/2031 | 5.27% | 1 | 0 | Non-Performing | 264 | $ | 140,000 | 65% | 65% | $ | 15,591 | $ | 91,000 | $ | 23,986.40 |
| 10200214 | DAYTON | OH | $ | 8,430.04 | $ | 38,731.01 | $ | 20,251 | 2/8/2019 | 2/15/2049 | 8.00% | 1 | 0 | Non-Performing | 264 | $ | 49,000 | 65% | 65% | $ | 5,480 | $ | 31,850 | $ | 8,430.04 |
| 10200222 | BALTIMORE | MD | $ | 62,292.66 | $ | 149,639.53 | $ | 149,640 | 9/20/2016 | 9/15/2020 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 220,000 | 65% | 65% | $ | 40,490 | $ | 143,000 | $ | 62,292.66 |
| 10200228 | EASTON | CT | $ | 396,562.60 | $ | 485,255.34 | $ | 498,884 | 5/30/1996 | 5/15/2028 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 603,100 | 65% | 65% | $ | 257,766 | $ | 392,015 | $ | 392,015.00 |
| 10200231 | HOLLY SPRINGS | NC | $ | 17,872.61 | $ | 40,154.17 | $ | 42,934 | 3/22/1999 | 5/26/2029 | 8.60% | 1 | 0 | Non-Performing | 264 | $ | 180,000 | 65% | 65% | $ | 11,617 | $ | 117,000 | $ | 17,872.61 |
| 10200234 | SUGAR LAND | TX | $ | 74,758.79 | $ | 174,989.97 | $ | 186,435 | 9/9/2005 | 3/15/2034 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 398,800 | 65% | 65% | $ | 48,593 | $ | 259,220 | $ | 74,758.79 |
| 10300006 | QUINCY | MI | $ | 92,805.96 | $ | 137,876.97 | $ | 138,145 | 7/21/2005 | 7/21/2005 | 3.25% | 1 | 0 | Non-Performing | 264 | $ | 233,200 | 65% | 65% | $ | 60,324 | $ | 151,580 | $ | 92,805.96 |
| 10400001 | RIDGEVILLE | SC | $ | 22,037.56 | $ | 140,508.55 | $ | 52,939 | 5/31/2006 | 8/1/2036 | 4.88% | 1 | 0 | Non-Performing | 264 | $ | 160,000 | 65% | 65% | $ | 14,324 | $ | 104,000 | $ | 22,037.56 |
| 10400002 | GASTON | SC | $ | 38,716.00 | $ | 151,499.13 | $ | 93,004 | 10/26/2005 | 11/1/2025 | 8.59% | 1 | 0 | Non-Performing | 264 | $ | 75,000 | 65% | 65% | $ | 25,165 | $ | 48,750 | $ | 38,716.00 |
| 12500003 | SANFORD | FL | $ | 276,184.98 | $ | 656,482.19 | $ | 663,452 | 11/20/2007 | 12/1/2019 | 7.50% | 1 | 0 | Non-Performing | 264 | $ | 485,000 | 65% | 65% | $ | 179,520 | $ | 315,250 | $ | 276,184.98 |
| 312000078 | GADSDEN | AL | $ | 9,117.77 | $ | 20,869.80 | $ | 21,903 | 2/4/2000 | 2/4/2015 | 13.74% | 1 | 0 | Non-Performing | 264 | $ | 49,900 | 65% | 65% | $ | 5,927 | $ | 32,435 | $ | 9,117.77 |
| 312000079 | BRIDGETON | NJ | $ | 30,531.06 | $ | 59,265.44 | $ | 73,342 | 1/27/2005 | 2/20/2020 | 6.87% | 1 | 0 | Non-Performing | 264 | $ | 135,000 | 65% | 65% | $ | 19,845 | $ | 87,750 | $ | 30,531.06 |
| 312000080 | LAKE CHARLES | LA | $ | 15,553.73 | $ | 37,363.20 | $ | 37,363 | 4/15/1996 | 1/13/2029 | 6.00% | 1 | 0 | Non-Performing | 264 | $ | 12,000 | 65% | 65% | $ | 10,110 | $ | 7,800 | $ | 7,800.00 |
| 312000099 | KINGSTREE | SC | $ | 11,216.93 | $ | 26,945.33 | $ | 26,945 | 9/17/1996 | 9/18/2034 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 84,900 | 65% | 65% | $ | 7,291 | $ | 55,185 | $ | 11,216.93 |
| 312000102 | SAINT LOUIS | MO | $ | 24,406.10 | $ | 59,348.26 | $ | 58,628 | 12/2/2001 | 10/1/2039 | 5.32% | 1 | 0 | Non-Performing | 264 | $ | 24,000 | 65% | 65% | $ | 15,864 | $ | 15,600 | $ | 15,600.00 |
| 312000114 | WILLIAMSPORT | PA | $ | 42,654.08 | $ | 102,463.71 | $ | 102,464 | 4/13/1999 | 11/1/2037 | 2.00% | 1 | 0 | Non-Performing | 264 | $ | 102,000 | 65% | 65% | $ | 27,725 | $ | 66,300 | $ | 42,654.08 |
| 312000118 | PANAMA CITY | FL | $ | 22,102.63 | $ | 53,094.97 | $ | 53,095 | 1/20/2003 | 4/1/2034 | 2.00% | 1 | 0 | Non-Performing | 264 | $ | 43,000 | 65% | 65% | $ | 14,367 | $ | 27,950 | $ | 22,102.63 |
| 312000128 | CAPTAIN COOK | HI | $ | 11,614.20 | $ | 16,341.24 | $ | 27,900 | 10/9/1997 | 11/24/2017 | 6.00% | 1 | 0 | Non-Performing | 264 | $ | 255,000 | 65% | 65% | $ | 7,549 | $ | 165,750 | $ | 11,614.20 |
| 312000140 | CICERO | IL | $ | 130,306.82 | $ | 321,182.79 | $ | 313,023 | 2/7/2007 | 6/1/2051 | 5.50% | 1 | 0 | Non-Performing | 264 | $ | 230,000 | 65% | 65% | $ | 84,699 | $ | 149,500 | $ | 130,306.82 |
| 312000143 | ALEXANDRIA | LA | $ | 29,472.47 | $ | 145,451.18 | $ | 70,799 | 4/25/2008 | 3/1/2035 | 2.12% | 1 | 0 | Non-Performing | 264 | $ | 35,000 | 65% | 65% | $ | 19,157 | $ | 22,750 | $ | 22,750.00 |
| 312000173 | KANSAS CITY | MO | $ | 11,546.31 | $ | 52,546.66 | $ | 27,737 | 8/24/2001 | 8/25/2026 | 6.13% | 1 | 0 | Non-Performing | 264 | $ | 46,000 | 65% | 65% | $ | 7,505 | $ | 29,900 | $ | 11,546.31 |
| 312000181 | BINGHAMTON | NY | $ | 15,336.38 | $ | 89,957.13 | $ | 36,841 | 12/4/2007 | 12/4/2022 | 8.44% | 1 | 0 | Non-Performing | 264 | $ | 113,700 | 65% | 65% | $ | 9,969 | $ | 73,905 | $ | 15,336.38 |
| 312000196 | GLOVERSVILLE | NY | $ | 32,561.99 | $ | 140,736.79 | $ | 78,220 | 7/27/2009 | 8/1/2039 | 5.50% | 1 | 0 | Non-Performing | 264 | $ | 40,000 | 65% | 65% | $ | 21,165 | $ | 26,000 | $ | 26,000.00 |
| 312000208 | TEMPLE HILLS | MD | $ | 65,850.24 | $ | 26,321.92 | $ | 158,186 | 6/4/2009 | 7/1/2039 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 75,000 | 65% | 65% | $ | 17,109 | $ | 48,750 | $ | 48,750.00 |
| 312000216 | TRENTON | NJ | $ | 29,716.91 | $ | 72,363.66 | $ | 71,386 | 3/17/2005 | 3/1/2018 | 6.87% | 1 | 0 | Non-Performing | 264 | $ | 95,000 | 65% | 65% | $ | 19,316 | $ | 61,750 | $ | 29,716.91 |
| 312000248 | STAFFORD | NY | $ | 37,278.03 | $ | 89,549.36 | $ | 89,549 | 4/27/2007 | 5/1/2037 | 8.25% | 1 | 0 | Non-Performing | 264 | $ | 48,700 | 65% | 65% | $ | 24,231 | $ | 31,655 | $ | 31,655.00 |
| 312000264 | BALTIMORE | MD | $ | 57,786.08 | $ | 138,813.81 | $ | 138,814 | 3/19/2007 | 4/1/2037 | 7.50% | 1 | 0 | Non-Performing | 264 | $ | 110,000 | 65% | 65% | $ | 37,561 | $ | 71,500 | $ | 57,786.08 |
| 312000282 | OCALA | FL | $ | 215,473.96 | $ | 3,280.01 | $ | 517,612 | 10/15/2008 | 7/1/2036 | 6.75% | 1 | 0 | Non-Performing | 264 | $ | 400,000 | 65% | 65% | $ | 2,132 | $ | 260,000 | $ | 215,473.96 |
| 312000328 | CLEVELAND | OH | $ | 32,773.27 | $ | 7,589.16 | $ | 78,728 | 2/22/2002 | 3/1/2032 | 7.25% | 1 | 0 | Non-Performing | 264 | $ | 58,000 | 65% | 65% | $ | 4,933 | $ | 37,700 | $ | 32,773.27 |
| 312000338 | LANSING | MI | $ | 49,556.50 | $ | 120,802.53 | $ | 119,045 | 6/28/2007 | 7/1/2037 | 7.88% | 1 | 0 | Non-Performing | 264 | $ | 61,000 | 65% | 65% | $ | 32,212 | $ | 39,650 | $ | 39,650.00 |
| 312000351 | LENOIR | NC | $ | 40,745.90 | $ | 97,879.88 | $ | 97,880 | 6/15/2007 | 7/1/2037 | 7.25% | 1 | 0 | Non-Performing | 264 | $ | 114,300 | 65% | 65% | $ | 26,485 | $ | 74,295 | $ | 40,745.90 |
| 312000393 | PRESCOTT | MI | $ | 44,799.43 | $ | 44,786.03 | $ | 107,617 | 9/21/2007 | 10/1/2037 | 8.38% | 1 | 0 | Non-Performing | 264 | $ | 32,000 | 65% | 65% | $ | 29,111 | $ | 20,800 | $ | 20,800.00 |
| 312000529 | HAZELCREST | IL | $ | 14,652.06 | $ | 25,504.88 | $ | 35,197 | 7/5/1979 | 7/1/2009 | 10.75% | 1 | 0 | Non-Performing | 264 | $ | 150,000 | 65% | 65% | $ | 9,524 | $ | 97,500 | $ | 14,652.06 |
| 312000531 | PAULINE | SC | $ | 40,057.03 | $ | 96,225.07 | $ | 96,225 | 4/18/1997 | 5/1/2027 | 8.00% | 1 | 0 | Non-Performing | 264 | $ | 53,000 | 65% | 65% | $ | 26,037 | $ | 34,450 | $ | 34,450.00 |
| 312000628 | COLUMBUS | OH | $ | 65,058.25 | $ | 156,283.04 | $ | 156,283 | 8/20/2002 | 9/1/2022 | 6.50% | 1 | 0 | Non-Performing | 264 | $ | 242,500 | 65% | 65% | $ | 42,288 | $ | 157,625 | $ | 65,058.25 |
| 312000694 | MOUNTAINAIR | NM | $ | 24,556.91 | $ | 59,994.13 | $ | 58,991 | 3/2/2004 | 4/1/2034 | 6.81% | 1 | 0 | Non-Performing | 264 | $ | 32,000 | 65% | 65% | $ | 15,962 | $ | 20,800 | $ | 20,800.00 |
| 312000697 | NORTH VERNON | IN | $ | 28,267.91 | $ | 68,572.41 | $ | 67,905 | 2/27/2004 | 3/1/2034 | 5.75% | 1 | 0 | Non-Performing | 264 | $ | 40,000 | 65% | 65% | $ | 18,374 | $ | 26,000 | $ | 26,000.00 |
| 312000707 | ROBBINS | IL | $ | 41,822.42 | $ | 103,538.96 | $ | 100,466 | 9/20/1999 | 10/1/2029 | 10.75% | 1 | 0 | Non-Performing | 264 | $ | 140,000 | 65% | 65% | $ | 27,185 | $ | 91,000 | $ | 41,822.42 |
| 312000710 | ALTONA | NY | $ | 37,008.78 | $ | 157,349.62 | $ | 88,903 | 1/9/2007 | 2/1/2037 | 7.00% | 1 | 0 | Non-Performing | 264 | $ | 22,500 | 65% | 65% | $ | 24,056 | $ | 14,625 | $ | 14,625.00 |
| 312000720 | KANSAS CITY | KS | $ | 30,114.97 | $ | 72,342.22 | $ | 72,342 | 8/24/2007 | 8/1/2037 | 2.00% | 1 | 0 | Non-Performing | 264 | $ | 13,000 | 65% | 65% | $ | 19,575 | $ | 8,450 | $ | 8,450.00 |
| 312000726 | CHICAGO | IL | $ | 94,709.04 | $ | 251,569.99 | $ | 227,510 | 1/9/2008 | 2/1/2038 | 4.98% | 1 | 0 | Non-Performing | 264 | $ | 40,000 | 65% | 65% | $ | 61,561 | $ | 26,000 | $ | 26,000.00 |
| 312000749 | AKRON | OH | $ | 36,818.40 | $ | 91,145.43 | $ | 88,445 | 10/1/2010 | 10/1/2030 | 10.00% | 1 | 0 | Non-Performing | 264 | $ | 54,000 | 65% | 65% | $ | 23,932 | $ | 35,100 | $ | 35,100.00 |
| 312000761 | BALLVILLE TOWNSHIP | OH | $ | 33,163.17 | $ | 81,328.70 | $ | 79,665 | 2/23/1999 | 3/1/2029 | 7.30% | 1 | 0 | Non-Performing | 264 | $ | 121,100 | 65% | 65% | $ | 21,556 | $ | 78,715 | $ | 33,163.17 |
| 312000782 | SAINT LOUIS | MO | $ | 21,076.12 | $ | 51,069.36 | $ | 50,629 | 2/12/2002 | 3/1/2017 | 7.88% | 1 | 0 | Non-Performing | 264 | $ | 12,500 | 65% | 65% | $ | 13,699 | $ | 8,125 | $ | 8,125.00 |
| 312000815 | CLEVELAND | OH | $ | 28,061.25 | $ | 67,408.78 | $ | 67,409 | 9/29/1999 | 10/5/2029 | 8.45% | 1 | 0 | Non-Performing | 264 | $ | 68,000 | 65% | 65% | $ | 18,240 | $ | 44,200 | $ | 28,061.25 |
| 312000884 | PITTSBURGH | PA | $ | 9,817.37 | $ | 118,874.17 | $ | 23,583 | 2/1/2002 | 3/1/2027 | 4.50% | 1 | 0 | Non-Performing | 264 | $ | 40,000 | 65% | 65% | $ | 6,381 | $ | 26,000 | $ | 9,817.37 |
| 312000892 | WALTERBORO | SC | $ | 25,327.73 | $ | 62,447.31 | $ | 60,842 | 4/29/2005 | 5/1/2044 | 4.50% | 1 | 0 | Non-Performing | 264 | $ | 126,000 | 65% | 65% | $ | 16,463 | $ | 81,900 | $ | 25,327.73 |
| 312000922 | MAPLE HEIGHTS | OH | $ | 53,904.92 | $ | 25,055.86 | $ | 129,490 | 6/23/2006 | 7/1/2036 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 115,000 | 65% | 65% | $ | 16,286 | $ | 74,750 | $ | 53,904.92 |
| 312000943 | MACON | MO | $ | 12,966.17 | $ | 31,147.34 | $ | 31,147 | 5/22/2007 | 6/1/2037 | 6.50% | 1 | 0 | Non-Performing | 264 | $ | 23,000 | 65% | 65% | $ | 8,428 | $ | 14,950 | $ | 12,966.17 |
| 312000951 | LITTLE ROCK | AR | $ | 33,279.90 | $ | 82,373.85 | $ | 79,945 | 12/20/1999 | 7/9/2029 | 14.99% | 1 | 0 | Non-Performing | 264 | $ | 14,500 | 65% | 65% | $ | 21,632 | $ | 9,425 | $ | 9,425.00 |
| 312000952 | ANDERSON | IN | $ | 46,304.74 | $ | 111,233.34 | $ | 111,233 | 3/19/2004 | 4/1/2034 | 5.50% | 1 | 0 | Non-Performing | 264 | $ | 30,000 | 65% | 65% | $ | 30,098 | $ | 19,500 | $ | 19,500.00 |
| 312000960 | MORGANFIELD | KY | $ | 38,503.95 | $ | 93,934.17 | $ | 92,494 | 12/29/2000 | 1/4/2016 | 10.79% | 1 | 0 | Non-Performing | 264 | $ | 19,900 | 65% | 65% | $ | 25,028 | $ | 12,935 | $ | 12,935.00 |
| 312000981 | WARRENSVILLE HEIGHTS | OH | $ | 52,391.29 | $ | 117,822.64 | $ | 125,854 | 2/24/2005 | 3/1/2035 | 6.88% | 1 | 0 | Non-Performing | 264 | $ | 35,000 | 65% | 65% | $ | 34,054 | $ | 22,750 | $ | 22,750.00 |
| 312000983 | MILWAUKEE | WI | $ | 133,855.97 | $ | 80,318.87 | $ | 321,549 | 8/16/2005 | 9/15/2035 | 8.00% | 1 | 0 | Non-Performing | 264 | $ | 91,000 | 65% | 65% | $ | 52,207 | $ | 59,150 | $ | 59,150.00 |
| 312001012 | PHILADELPHIA | PA | $ | 54,573.27 | $ | 133,633.97 | $ | 131,096 | 4/23/2008 | 5/1/2038 | 7.00% | 1 | 0 | Non-Performing | 264 | $ | 67,000 | 65% | 65% | $ | 35,473 | $ | 43,550 | $ | 43,550.00 |
| 312001050 | EDENTON | NC | $ | 14,627.20 | $ | 35,568.58 | $ | 35,137 | 8/12/1999 | 8/16/2014 | 7.88% | 1 | 0 | Non-Performing | 264 | $ | 48,000 | 65% | 65% | $ | 9,508 | $ | 31,200 | $ | 14,627.20 |
| 312001108 | HOLIDAY | FL | $ | 74,056.89 | $ | 180,455.52 | $ | 177,900 | 9/4/2002 | 9/1/2032 | 8.00% | 1 | 0 | Non-Performing | 264 | $ | 48,000 | 65% | 65% | $ | 48,137 | $ | 31,200 | $ | 31,200.00 |
| 312001123 | ST LOUIS | MO | $ | 50,467.09 | $ | 123,569.96 | $ | 121,232 | 7/23/1997 | 8/1/2021 | 10.13% | 1 | 0 | Non-Performing | 264 | $ | 17,000 | 65% | 65% | $ | 32,804 | $ | 11,050 | $ | 11,050.00 |
| 312001190 | MONSEY | NY | $ | 1,993.82 | $ | 4,789.56 | $ | 4,790 | 3/5/1998 | 4/1/2013 | 7.50% | 1 | 0 | Non-Performing | 264 | $ | 462,000 | 65% | 65% | $ | 1,296 | $ | 300,300 | $ | 1,993.82 |
| 312001275 | COVINGTON | KY | $ | 33,744.02 | $ | 5,682.51 | $ | 81,060 | 8/24/2001 | 9/1/2031 | 7.75% | 1 | 0 | Non-Performing | 264 | $ | 72,000 | 65% | 65% | $ | 3,694 | $ | 46,800 | $ | 33,744.02 |
| 312001277 | MILWAUKEE | WI | $ | 51,260.08 | $ | 125,629.91 | $ | 123,137 | 6/21/2006 | 7/1/2036 | 9.88% | 1 | 0 | Non-Performing | 264 | $ | 47,000 | 65% | 65% | $ | 33,319 | $ | 30,550 | $ | 30,550.00 |
| 312001330 | MIDDLETOWN | OH | $ | 26,417.61 | $ | 69,005.41 | $ | 63,460 | 12/16/1992 | 1/1/2023 | 7.50% | 1 | 0 | Non-Performing | 264 | $ | 62,000 | 65% | 65% | $ | 17,171 | $ | 40,300 | $ | 26,417.61 |
| 312001376 | SOUTH BEND | IN | $ | 55,191.67 | $ | 129,127.10 | $ | 132,582 | 12/12/2007 | 1/1/2038 | 6.75% | 1 | 0 | Non-Performing | 264 | $ | 54,000 | 65% | 65% | $ | 35,875 | $ | 35,100 | $ | 35,100.00 |
| 312001417 | LAKEVIEW | OH | $ | 20,561.81 | $ | 332,146.52 | $ | 49,394 | 10/26/2005 | 11/1/2025 | 6.75% | 1 | 0 | Non-Performing | 264 | $ | 35,000 | 65% | 65% | $ | 13,365 | $ | 22,750 | $ | 20,561.81 |
| 312001426 | GRAY | KY | $ | 33,860.69 | $ | 82,374.80 | $ | 81,340 | 10/12/2000 | 11/1/2015 | 10.25% | 1 | 0 | Non-Performing | 264 | $ | 37,000 | 65% | 65% | $ | 22,009 | $ | 24,050 | $ | 24,050.00 |
| 312001434 | COLUMBUS | OH | $ | 53,338.11 | $ | 126,344.83 | $ | 128,129 | 6/26/2002 | 7/1/2052 | 5.88% | 1 | 0 | Non-Performing | 264 | $ | 79,000 | 65% | 65% | $ | 34,670 | $ | 51,350 | $ | 51,350.00 |
| 312001440 | PHILADELPHIA | PA | $ | 12,150.48 | $ | 29,187.91 | $ | 29,188 | 8/30/1996 | 1/28/2022 | 12.74% | 1 | 0 | Non-Performing | 264 | $ | 75,000 | 65% | 65% | $ | 7,898 | $ | 48,750 | $ | 12,150.48 |
| 312001441 | HOLIDAY | FL | $ | 90,757.39 | $ | 218,017.57 | $ | 218,018 | 2/7/2007 | 3/1/2037 | 7.38% | 1 | 0 | Non-Performing | 264 | $ | 200,000 | 65% | 65% | $ | 58,992 | $ | 130,000 | $ | 90,757.39 |
| 312001452 | SAINT PETERSBURG | FL | $ | 86,956.16 | $ | 129,318.66 | $ | 222,891 | 8/26/2003 | 9/1/2035 | 5.50% | 1 | 0 | Non-Performing | 264 | $ | 198,500 | 65% | 65% | $ | 56,522 | $ | 129,025 | $ | 86,956.16 |
| 312001453 | FORT LAUDERDALE | FL | $ | 40,474.93 | $ | 97,228.95 | $ | 97,229 | 5/19/2005 | 4/1/2044 | 1.16% | 1 | 0 | Non-Performing | 264 | $ | 110,000 | 65% | 65% | $ | 26,309 | $ | 71,500 | $ | 40,474.93 |
| 312001457 | NORTH CHICAGO | IL | $ | 46,870.51 | $ | 119,682.64 | $ | 112,592 | 6/10/2005 | 7/1/2035 | 2.00% | 1 | 0 | Non-Performing | 264 | $ | 32,000 | 65% | 65% | $ | 12,794 | $ | 20,800 | $ | 20,800.00 |
| 312001461 | BLUFFTON | IN | $ | 34,642.19 | $ | 83,217.52 | $ | 83,218 | 8/17/2004 | 9/1/2044 | 3.11% | 1 | 0 | Non-Performing | 264 | $ | 121,900 | 65% | 65% | $ | 22,517 | $ | 79,235 | $ | 34,642.19 |
| 312001462 | LOUISVILLE | KY | $ | 32,338.46 | $ | 77,683.50 | $ | 77,684 | 9/29/2006 | 3/1/2054 | 2.80% | 1 | 0 | Non-Performing | 264 | $ | 152,000 | 65% | 65% | $ | 21,020 | $ | 98,800 | $ | 32,338.46 |
| 312001465 | COLUMBIA | SC | $ | 48,776.26 | $ | 121,706.81 | $ | 117,170 | 4/6/2001 | 3/1/2057 | 4.62% | 1 | 0 | Non-Performing | 264 | $ | 125,000 | 65% | 65% | $ | 31,705 | $ | 81,250 | $ | 48,776.26 |
| 312001472 | SALEM | OH | $ | 26,933.99 | $ | 67,611.67 | $ | 64,701 | 11/1/2010 | 12/1/2040 | 8.38% | 1 | 0 | Non-Performing | 264 | $ | 65,000 | 65% | 65% | $ | 17,507 | $ | 42,250 | $ | 26,933.99 |
| 312001478 | DAVISBORO | GA | $ | 22,365.92 | $ | 53,727.46 | $ | 53,727 | 2/29/2000 | 11/1/2034 | 4.25% | 1 | 0 | Non-Performing | 264 | $ | 80,000 | 65% | 65% | $ | 14,538 | $ | 52,000 | $ | 22,365.92 |
| 312001479 | TALBOTTON | GA | $ | 43,899.82 | $ | 54,326.74 | $ | 105,456 | 4/24/2008 | 8/1/2045 | 3.49% | 1 | 0 | Non-Performing | 264 | $ | 95,000 | 65% | 65% | $ | 28,535 | $ | 61,750 | $ | 43,899.82 |
| 312001491 | NAPLES | ME | $ | 30,716.90 | $ | 76,914.38 | $ | 73,788 | 11/24/2006 | 11/24/2031 | 3.24% | 1 | 0 | Non-Performing | 264 | $ | 68,000 | 65% | 65% | $ | 19,966 | $ | 44,200 | $ | 30,716.90 |

| Loan ID | | City | State | | Amount 1 | Amount 2 | Amount 3 | Date 1 | Date 2 | Rate | | | Status | Term | Value | % | % | Amt A | Amt B | Amt C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312001508 | | BRIGANTINE | NJ | | $79,459.64 | $190,878.09 | 190,878 | 10/18/2006 | 10/1/2031 | 3.35% | 1 | 0 | Non-Performing | 264 | $165,000 | 65% | 65% | $51,649 | $107,250 | $79,459.64 |
| 312001510 | | STETSON | ME | | 49,264.08 | 120,700.38 | 118,342 | 9/12/2005 | 9/12/2030 | 4.00% | 1 | 0 | Non-Performing | 264 | 133,000 | 65% | 65% | 32,022 | 86,450 | 49,264.08 |
| 312001512 | | TRENTON | NJ | | 34,748.81 | 85,515.50 | 83,474 | 2/14/1996 | 3/1/2026 | 7.50% | 1 | 0 | Non-Performing | 264 | 68,000 | 65% | 65% | 22,587 | 44,200 | 34,748.81 |
| 312001520 | | LOCKPORT | IL | | 344,767.45 | 422,979.94 | 507,837 | 9/1/2006 | 9/1/2032 | 6.00% | 1 | 0 | Non-Performing | 264 | 422,980 | 65% | 65% | 224,099 | 274,937 | 274,936.96 |
| 312001526 | | PRIDE | LA | | 5,162.21 | 116,426.18 | 12,401 | 5/5/2005 | 9/1/2025 | 6.00% | 1 | 0 | Non-Performing | 264 | 205,000 | 65% | 65% | 3,355 | 133,250 | 5,162.21 |
| 312001528 | | PHILADELPHIA | PA | | 5,235.96 | 12,577.83 | 12,578 | 9/24/1999 | 12/1/2029 | 10.00% | 1 | 0 | Non-Performing | 264 | 68,000 | 65% | 65% | 3,403 | 44,200 | 5,235.96 |
| 312001551 | | PHILADELPHIA | PA | | 23,483.14 | 56,411.24 | 56,411 | 7/29/2005 | 6/1/2033 | 6.19% | 1 | 0 | Non-Performing | 264 | 75,000 | 65% | 65% | 15,264 | 48,750 | 23,483.14 |
| 312001552 | | FROSTPROOF | FL | | 63,100.21 | 157,595.92 | 151,579 | 8/8/2006 | 9/1/2036 | 9.20% | 1 | 0 | Non-Performing | 264 | 123,000 | 65% | 65% | 41,015 | 79,950 | 63,100.21 |
| 312001560 | | JACKSON | MS | | 40,923.51 | 98,306.53 | 98,307 | 6/10/1998 | 7/1/2028 | 13.74% | 1 | 0 | Non-Performing | 264 | 67,000 | 65% | 65% | 26,600 | 43,550 | 40,923.51 |
| 312001584 | | ORRUM | NC | | 19,752.64 | 20,851.90 | 47,450 | 7/8/2013 | 6/1/2027 | 9.00% | 1 | 0 | Non-Performing | 264 | 50,000 | 65% | 65% | 12,839 | 32,500 | 19,752.64 |
| 312001585 | | EVERGREEN PARK | IL | | 33,473.26 | 80,409.53 | 80,410 | 10/23/2015 | 11/1/2035 | 7.00% | 1 | 0 | Non-Performing | 264 | 230,000 | 65% | 65% | 21,758 | 149,500 | 33,473.26 |
| 312001587 | | EUCLID | OH | | 123,337.58 | 39,554.19 | 296,282 | 9/30/2005 | 10/1/2035 | 9.00% | 1 | 0 | Non-Performing | 264 | 85,000 | 65% | 65% | 25,710 | 55,250 | 55,250.00 |
| 312001589 | | BROOKLYN | NY | | 47,042.11 | 245,251.71 | 113,005 | 7/30/1998 | 1/6/2025 | 7.25% | 1 | 0 | Non-Performing | 264 | 350,000 | 65% | 65% | 30,577 | 227,500 | 227,500.00 |
| 312001607 | | ERIE | PA | | 21,294.90 | 10,279.34 | 51,155 | 5/19/2005 | 4/1/2041 | 7.50% | 1 | 0 | Non-Performing | 264 | 65,000 | 65% | 65% | 6,682 | 42,250 | 21,294.90 |
| 312001612 | | CLINTON | IN | | 61,761.56 | 20,096.88 | 148,364 | 10/26/2005 | 11/1/2035 | 8.95% | 1 | 0 | Non-Performing | 264 | 40,000 | 65% | 65% | 13,063 | 26,000 | 26,000.00 |
| 312001627 | | PUNXSUTAWNEY | PA | | 18,366.11 | 44,119.10 | 44,119 | 11/22/2002 | 5/1/2040 | 5.13% | 1 | 0 | Non-Performing | 264 | 40,000 | 65% | 65% | 11,938 | 26,000 | 18,366.11 |
| 312001637 | | CINCINNATI | OH | | 15,741.90 | 40,064.13 | 37,815 | 8/24/2007 | 9/1/2037 | 8.25% | 1 | 0 | Non-Performing | 264 | 90,000 | 65% | 65% | 10,232 | 58,500 | 15,741.90 |
| 312001639 | | MILWAUKEE | WI | | 16,391.07 | 13,271.51 | 39,375 | 1/14/2003 | 1/1/2042 | 7.50% | 1 | 0 | Non-Performing | 264 | 43,000 | 65% | 65% | 8,626 | 27,950 | 16,391.07 |
| 312001645 | | BARBOURVILLE | KY | | 46,052.46 | 133,328.44 | 110,627 | 1/23/2004 | 2/1/2034 | 6.20% | 1 | 0 | Non-Performing | 264 | 95,000 | 65% | 65% | 29,934 | 61,750 | 46,052.46 |
| 312001651 | | TOLEDO | OH | | 54,213.43 | 130,231.61 | 130,232 | 7/28/2005 | 3/1/2062 | 5.00% | 1 | 0 | Non-Performing | 264 | 80,000 | 65% | 65% | 35,239 | 52,000 | 52,000.00 |
| 312001658 | | CLEVELAND | OH | | 59,354.00 | 142,580.29 | 142,580 | 11/28/2005 | 12/1/2035 | 8.93% | 1 | 0 | Non-Performing | 264 | 55,000 | 65% | 65% | 38,580 | 35,750 | 35,750.00 |
| 312001687 | | MILWAUKEE | WI | | 57,359.27 | 91,917.96 | 137,789 | 9/26/2006 | 7/1/2042 | 7.50% | 1 | 0 | Non-Performing | 264 | 90,000 | 65% | 65% | 37,284 | 58,500 | 57,359.27 |
| 312001693 | | LANCASTER | OH | | 30,601.25 | 26,403.08 | 73,510 | 10/24/2005 | 11/1/2035 | 9.38% | 1 | 0 | Non-Performing | 264 | 74,000 | 65% | 65% | 17,162 | 48,100 | 30,601.25 |
| 312001719 | | NEWBURY | OH | | 25,482.17 | 128,746.62 | 61,213 | 6/3/1996 | 6/3/2026 | 11.25% | 1 | 0 | Non-Performing | 264 | 75,000 | 65% | 65% | 16,563 | 48,750 | 25,482.17 |
| 312001723 | | HARRISBURG | PA | | 17,212.25 | 46,750.05 | 41,347 | 5/22/2002 | 5/10/2020 | 6.00% | 1 | 0 | Non-Performing | 264 | 48,000 | 65% | 65% | 11,188 | 31,200 | 17,212.25 |
| 312001731 | | FORT WHITE | FL | | 20,895.30 | 50,194.71 | 50,195 | 12/6/2006 | 12/10/2031 | 4.24% | 1 | 0 | Non-Performing | 264 | 65,000 | 65% | 65% | 13,582 | 42,250 | 20,895.30 |
| 312001732 | | TOLEDO | OH | | 21,147.29 | 18,991.46 | 50,800 | 6/5/1998 | 6/10/2028 | 9.99% | 1 | 0 | Non-Performing | 264 | 40,000 | 65% | 65% | 12,344 | 26,000 | 21,147.29 |
| 312001751 | | THOMASVILLE | NC | | 12,222.95 | 29,361.99 | 29,362 | 6/3/1999 | 3/1/2021 | 4.75% | 1 | 0 | Non-Performing | 264 | 81,000 | 65% | 65% | 7,945 | 52,650 | 12,222.95 |
| 312001765 | | FAYETTEVILLE | GA | | 19,178.21 | 98,317.16 | 46,070 | 11/3/2007 | 4/1/2036 | 4.24% | 1 | 0 | Non-Performing | 264 | 60,400 | 65% | 65% | 12,466 | 39,260 | 19,178.21 |
| 312001782 | | MASARDIS | ME | | 81,103.85 | 197,428.28 | 194,828 | 8/24/2007 | 9/15/2037 | 11.50% | 1 | 0 | Non-Performing | 264 | 70,000 | 65% | 65% | 52,718 | 45,500 | 45,500.00 |
| 312001785 | | BRIDGETON | NJ | | 56,085.97 | 134,729.81 | 134,730 | 3/24/2008 | 4/1/2045 | 5.21% | 1 | 0 | Non-Performing | 264 | 96,000 | 65% | 65% | 36,456 | 62,400 | 56,085.97 |
| 312001787 | | ELLENVILLE | NY | | 25,908.89 | 119,622.11 | 62,238 | 6/24/2004 | 7/1/2034 | 3.79% | 1 | 0 | Non-Performing | 264 | 65,300 | 65% | 65% | 16,841 | 42,445 | 25,908.89 |
| 312001790 | | SYRACUSE | NY | | 5,154.63 | 57,806.28 | 12,382 | 7/12/2001 | 7/17/2016 | 10.30% | 1 | 0 | Non-Performing | 264 | 28,900 | 65% | 65% | 3,351 | 18,785 | 5,154.63 |
| 312001795 | | RACINE | WI | | 46,919.14 | 114,063.52 | 112,709 | 3/12/2004 | 4/1/2034 | 5.50% | 1 | 0 | Non-Performing | 264 | 58,000 | 65% | 65% | 30,497 | 37,700 | 37,700.00 |
| 312001803 | | CALUMET CITY | IL | | 54,954.51 | 132,011.82 | 132,012 | 2/3/2006 | 2/1/2056 | 5.00% | 1 | 0 | Non-Performing | 264 | 83,000 | 65% | 65% | 35,720 | 53,950 | 53,950.00 |
| 312001829 | | JACKSONVILLE | FL | | 16,288.26 | 26,637.92 | 39,128 | 12/23/2013 | 2/1/2024 | 7.86% | 1 | 0 | Non-Performing | 264 | 110,000 | 65% | 65% | 10,587 | 71,500 | 16,288.26 |
| 312001831 | | GARY | IN | | 13,658.92 | 34,116.71 | 32,811 | 1/23/2012 | 2/1/2032 | 8.47% | 1 | 0 | Non-Performing | 264 | 125,000 | 65% | 65% | 8,878 | 81,250 | 13,658.92 |
| 312001836 | | MONTICELLO | KY | | 16,165.63 | 37,498.32 | 38,833 | 1/6/1998 | 2/6/2039 | 6.00% | 1 | 0 | Non-Performing | 264 | 34,000 | 65% | 65% | 10,508 | 22,100 | 16,165.63 |
| 312001847 | | EVARTS | KY | | 4,803.80 | 104,772.22 | 11,540 | 5/5/2004 | 7/10/2030 | 6.00% | 1 | 0 | Non-Performing | 264 | 45,000 | 65% | 65% | 3,122 | 29,250 | 4,803.80 |
| 312001850 | | NEW ZION | SC | | 40,592.03 | 54,314.05 | 97,510 | 3/19/2007 | 3/23/2027 | 9.07% | 1 | 0 | Non-Performing | 264 | 54,000 | 65% | 65% | 26,385 | 35,100 | 35,100.00 |
| 312001851 | | GRAND BAY | AL | | 6,499.34 | 47,305.32 | 15,613 | 7/28/2000 | 7/1/2015 | 5.45% | 1 | 0 | Non-Performing | 264 | 86,000 | 65% | 65% | 4,225 | 55,900 | 6,499.34 |
| 312001852 | | HORNELL | NY | | 20,957.95 | 50,345.23 | 50,345 | 6/21/2001 | 6/1/2031 | 10.02% | 1 | 0 | Non-Performing | 264 | 51,000 | 65% | 65% | 13,623 | 33,150 | 20,957.95 |
| 312001864 | | TUSCALOOSA | AL | | 20,290.19 | 35,645.98 | 48,741 | 3/17/1999 | 9/5/2041 | 5.00% | 1 | 0 | Non-Performing | 264 | 62,000 | 65% | 65% | 13,189 | 40,300 | 20,290.19 |
| 312001867 | | WINCHESTER | KY | | 36,460.00 | 89,384.81 | 87,584 | 7/8/2003 | 7/8/2003 | 5.00% | 1 | 0 | Non-Performing | 264 | 91,000 | 65% | 65% | 23,699 | 59,150 | 36,460.00 |
| 312001871 | | NEWARK | NY | | 7,799.27 | 57,610.38 | 18,735 | 4/30/2002 | 5/6/2022 | 7.58% | 1 | 0 | Non-Performing | 264 | 30,000 | 65% | 65% | 5,070 | 19,500 | 7,799.27 |
| 312001879 | | ROBINSONVILLE | MS | | 13,132.46 | 34,353.25 | 31,547 | 1/15/1999 | 12/20/2026 | 6.00% | 1 | 0 | Non-Performing | 264 | 144,000 | 65% | 65% | 8,536 | 93,600 | 13,132.46 |
| 312001880 | | WESLACO | TX | | 10,372.41 | 42,305.90 | 24,917 | 6/9/2004 | 6/3/2014 | 11.02% | 1 | 0 | Non-Performing | 264 | 65,000 | 65% | 65% | 6,742 | 42,250 | 10,372.41 |
| 312001895 | | SARDIS | MS | | 11,978.93 | 30,999.69 | 28,776 | 5/3/2002 | 5/8/2022 | 5.00% | 1 | 0 | Non-Performing | 264 | 123,000 | 65% | 65% | 7,786 | 79,950 | 11,978.93 |
| 312001897 | | WINCHESTER | KY | | 33,383.51 | 80,193.93 | 80,194 | 2/22/2008 | 12/1/2047 | 4.00% | 1 | 0 | Non-Performing | 264 | 115,000 | 65% | 65% | 21,699 | 74,750 | 33,383.51 |
| 312001900 | | OKLAHOMA CITY | OK | | 23,818.98 | 57,218.01 | 57,218 | 5/12/1998 | 11/15/2029 | 11.62% | 1 | 0 | Non-Performing | 264 | 260,000 | 65% | 65% | 15,482 | 169,000 | 23,818.98 |
| 312001911 | | ATHENS | AL | | 14,271.15 | 37,731.60 | 34,282 | 5/8/2000 | 6/1/2029 | 6.00% | 1 | 0 | Non-Performing | 264 | 135,000 | 65% | 65% | 9,276 | 87,750 | 14,271.15 |
| 312001916 | | BRUCETON | TN | | 8,435.50 | 20,263.77 | 20,264 | 3/6/2008 | 7/1/2028 | 6.00% | 1 | 0 | Non-Performing | 264 | 43,500 | 65% | 65% | 5,483 | 28,275 | 8,435.50 |
| 312001920 | | PINEWOOD | SC | | 18,475.47 | 45,453.66 | 44,382 | 5/5/2006 | 9/10/2030 | 9.23% | 1 | 0 | Non-Performing | 264 | 133,000 | 65% | 65% | 12,009 | 86,450 | 18,475.47 |
| 312001926 | | ALBANY | GA | | 6,889.62 | 6,919.23 | 16,550 | 8/17/1993 | 10/20/2037 | 10.44% | 1 | 0 | Non-Performing | 264 | 62,900 | 65% | 65% | 4,478 | 40,885 | 6,889.62 |
| 312001933 | | BAINBRIDGE | GA | | 15,411.01 | 84,404.28 | 37,020 | 8/25/2000 | 3/1/2024 | 12.00% | 1 | 0 | Non-Performing | 264 | 70,000 | 65% | 65% | 10,017 | 45,500 | 15,411.01 |
| 312001936 | | CHICORA | PA | | 39,779.35 | 95,558.03 | 95,558 | 8/31/2006 | 9/6/2036 | 10.12% | 1 | 0 | Non-Performing | 264 | 50,000 | 65% | 65% | 25,857 | 32,500 | 32,500.00 |
| 312001944 | | SHREVEPORT | LA | | 13,081.23 | 29,166.62 | 31,424 | 1/4/2006 | 6/11/2037 | 11.16% | 1 | 0 | Non-Performing | 264 | 39,000 | 65% | 65% | 8,503 | 25,350 | 13,081.23 |
| 312001954 | | SAN BENITO | TX | | 13,189.45 | 28,351.70 | 31,684 | 3/1/2007 | 3/1/2029 | 5.47% | 1 | 0 | Non-Performing | 264 | 59,900 | 65% | 65% | 8,573 | 38,935 | 13,189.45 |
| 312001955 | | ATMORE | AL | | 14,548.68 | 170,127.23 | 34,949 | 8/8/2008 | 7/1/2044 | 4.50% | 1 | 0 | Non-Performing | 264 | 80,000 | 65% | 65% | 9,457 | 52,000 | 14,548.68 |
| 312001957 | | HICKORY | MS | | 7,915.10 | 18,272.44 | 19,014 | 5/30/2000 | 6/1/2015 | 6.00% | 1 | 0 | Non-Performing | 264 | 65,000 | 65% | 65% | 5,145 | 42,250 | 7,915.10 |
| 312001967 | | BRUNSWICK | GA | | 22,616.76 | 56,546.81 | 54,330 | 10/14/2005 | 4/1/2050 | 4.50% | 1 | 0 | Non-Performing | 264 | 94,000 | 65% | 65% | 14,701 | 61,100 | 22,616.76 |
| 312001968 | | CROSSVILLE | TN | | 38,736.88 | 93,053.81 | 93,054 | 12/14/2006 | 6/1/2047 | 6.38% | 1 | 0 | Non-Performing | 264 | 152,000 | 65% | 65% | 25,179 | 98,800 | 38,736.88 |
| 312001970 | | FORT SMITH | AR | | 42,526.30 | 90,602.00 | 102,157 | 7/27/1994 | 8/5/2024 | 10.99% | 1 | 0 | Non-Performing | 264 | 100,500 | 65% | 65% | 27,642 | 65,325 | 42,526.30 |
| 312001992 | | PIEDMONT | AL | | 9,971.97 | 21,885.48 | 23,955 | 1/27/2004 | 6/2/2024 | 9.55% | 1 | 0 | Non-Performing | 264 | 130,000 | 65% | 65% | 6,482 | 84,500 | 9,971.97 |
| 312001996 | | SYLACAUGA | AL | | 17,661.03 | 42,425.35 | 42,425 | 4/12/2006 | 4/1/2041 | 6.65% | 1 | 0 | Non-Performing | 264 | 85,000 | 65% | 65% | 11,480 | 55,250 | 17,661.03 |
| 312002010 | | HEMINGWAY | SC | | 10,141.48 | 24,361.89 | 24,362 | 10/17/2006 | 12/1/2021 | 10.45% | 1 | 0 | Non-Performing | 264 | 52,000 | 65% | 65% | 6,592 | 33,800 | 10,141.48 |
| 312002022 | | SLIPPERY ROCK | PA | | 22,725.89 | 36,231.54 | 54,592 | 3/5/2004 | 1/10/2034 | 9.30% | 1 | 0 | Non-Performing | 264 | 50,000 | 65% | 65% | 14,772 | 32,500 | 22,725.89 |
| 312002024 | | MILWAUKEE | WI | | 22,358.36 | 65,084.12 | 53,709 | 1/26/2007 | 2/8/2037 | 11.59% | 1 | 0 | Non-Performing | 264 | 51,000 | 65% | 65% | 14,533 | 33,150 | 22,358.36 |
| 312002037 | | MEMPHIS | TN | | 14,131.66 | 33,947.09 | 33,947 | 5/20/2003 | 1/5/2036 | 12.44% | 1 | 0 | Non-Performing | 264 | 72,000 | 65% | 65% | 9,186 | 46,800 | 14,131.66 |
| 312002045 | | BATTLE CREEK | MI | | 23,702.13 | 53,246.08 | 56,937 | 4/30/1999 | 6/1/2049 | 4.50% | 1 | 0 | Non-Performing | 264 | 53,600 | 65% | 65% | 15,406 | 34,840 | 23,702.13 |
| 312002051 | | HUBBARD | OH | | 33,408.31 | 12,978.25 | 80,254 | 9/12/2003 | 4/1/2035 | 8.56% | 1 | 0 | Non-Performing | 264 | 110,000 | 65% | 65% | 8,436 | 71,500 | 33,408.31 |
| 312002052 | | SALINEVILLE | OH | | 48,516.25 | 13,954.91 | 116,546 | 8/8/2007 | 6/1/2051 | 5.07% | 1 | 0 | Non-Performing | 264 | 130,000 | 65% | 65% | 9,071 | 84,500 | 48,516.25 |
| 312002059 | | HOMER | LA | | 31,541.57 | 106,965.02 | 75,769 | 6/16/2006 | 6/21/2036 | 11.10% | 1 | 0 | Non-Performing | 264 | 64,500 | 65% | 65% | 20,502 | 41,925 | 31,541.57 |
| 312002060 | | KAPLAN | LA | | 20,388.14 | 36,343.06 | 48,976 | 2/3/2006 | 5/8/2035 | 10.88% | 1 | 0 | Non-Performing | 264 | 29,000 | 65% | 65% | 13,252 | 18,850 | 18,850.00 |
| 312002061 | | VANDALIA | MO | | 14,110.40 | 116,808.00 | 33,896 | 1/12/2006 | 8/1/2036 | 5.00% | 1 | 0 | Non-Performing | 264 | 63,500 | 65% | 65% | 9,172 | 41,275 | 14,110.40 |
| 312002062 | | ROYSTON | GA | | 24,327.78 | 58,440.23 | 58,440 | 3/27/2006 | 1/1/2038 | 5.00% | 1 | 0 | Non-Performing | 264 | 155,000 | 65% | 65% | 15,813 | 100,750 | 24,327.78 |
| 312002077 | | LAKE CITY | SC | | 28,692.73 | 72,076.60 | 68,926 | 5/16/2003 | 5/5/2021 | 11.33% | 1 | 0 | Non-Performing | 264 | 46,000 | 65% | 65% | 18,650 | 29,900 | 28,692.73 |
| 312002085 | | PINEVILLE | LA | | 35,537.25 | 87,172.22 | 85,368 | 6/11/1999 | 2/11/2030 | 7.24% | 1 | 0 | Non-Performing | 264 | 140,000 | 65% | 65% | 23,099 | 91,000 | 35,537.25 |
| 312002088 | | GARY | IN | | 39,889.48 | 95,822.57 | 95,823 | 11/14/2005 | 4/1/2057 | 3.00% | 1 | 0 | Non-Performing | 264 | 149,000 | 65% | 65% | 25,928 | 96,850 | 39,889.48 |
| 312002092 | | NEW CASTLE | DE | | 42,103.19 | 101,140.36 | 101,140 | 5/28/1993 | 2/3/2019 | 8.00% | 1 | 0 | Non-Performing | 264 | 345,000 | 65% | 65% | 27,367 | 224,250 | 42,103.19 |
| 312002102 | | BROWNSVILLE | TX | | 9,152.19 | 21,985.40 | 21,985 | 5/29/2008 | 1/15/2029 | 6.00% | 1 | 0 | Non-Performing | 264 | 64,900 | 65% | 65% | 5,949 | 42,185 | 9,152.19 |
| 312002107 | | RAYNE | LA | | 14,134.17 | 50,526.72 | 33,953 | 10/4/2007 | 3/15/2031 | 4.00% | 1 | 0 | Non-Performing | 264 | 70,000 | 65% | 65% | 9,187 | 45,500 | 14,134.17 |
| 312002111 | | BENNETTSVILLE | SC | | 77,839.02 | 110,329.89 | 186,985 | 10/31/2005 | 12/1/2045 | 5.16% | 1 | 0 | Non-Performing | 264 | 60,000 | 65% | 65% | 50,595 | 39,000 | 39,000.00 |
| 312002140 | | POLO | IL | | 36,839.87 | 29,655.25 | 88,497 | 3/31/2008 | 5/1/2038 | 8.99% | 1 | 0 | Non-Performing | 264 | 90,630 | 65% | 65% | 19,276 | 58,910 | 36,839.87 |
| 312002154 | | COSHOCTON | OH | | 18,968.80 | 48,417.37 | 45,567 | 8/23/1999 | 4/1/2032 | 4.50% | 1 | 0 | Non-Performing | 264 | 38,000 | 65% | 65% | 12,330 | 24,700 | 18,968.80 |
| 312002157 | | SATSUMA | AL | | 29,374.15 | 72,022.37 | 70,563 | 5/14/2008 | 9/19/2036 | 12.01% | 1 | 0 | Non-Performing | 264 | 125,000 | 65% | 65% | 19,093 | 81,250 | 29,374.15 |
| 312002165 | | NEW BERN | NC | | 23,013.58 | 42,794.72 | 55,283 | 7/21/2005 | 12/5/2040 | 4.60% | 1 | 0 | Non-Performing | 264 | 85,000 | 65% | 65% | 14,959 | 55,250 | 23,013.58 |
| 312002182 | | BASTROP | LA | | 28,010.41 | 54,366.92 | 67,287 | 7/29/2008 | 9/17/2045 | 11.09% | 1 | 0 | Non-Performing | 264 | 43,500 | 65% | 65% | 18,207 | 28,275 | 28,010.41 |
| 312002202 | | SCIOTOVILLE | OH | | 13,778.46 | 79,924.70 | 33,099 | 4/27/2006 | 6/10/2021 | 9.97% | 1 | 0 | Non-Performing | 264 | 35,000 | 65% | 65% | 8,956 | 22,750 | 13,778.46 |
| 312002203 | | HAWESVILLE | KY | | 20,860.79 | 39,059.23 | 50,112 | 10/31/2006 | 12/10/2021 | 10.76% | 1 | 0 | Non-Performing | 264 | 125,000 | 65% | 65% | 13,560 | 81,250 | 20,860.79 |
| 312002215 | | AMERICUS | GA | | 14,898.56 | 36,500.28 | 35,789 | 11/2/2010 | 11/15/2040 | 11.38% | 1 | 0 | Non-Performing | 264 | 64,500 | 65% | 65% | 9,684 | 41,925 | 14,898.56 |
| 312002233 | | DERBY | VT | | 43,371.41 | 106,338.48 | 104,187 | 12/29/2005 | 6/10/2035 | 6.95% | 1 | 0 | Non-Performing | 264 | 140,000 | 65% | 65% | 28,191 | 91,000 | 43,371.41 |
| 312002245 | | WAIANAE | HI | | 34,236.98 | 82,244.13 | 82,244 | 11/5/2007 | 7/9/2038 | 5.57% | 1 | 0 | Non-Performing | 264 | 130,000 | 65% | 65% | 22,254 | 84,500 | 34,236.98 |
| 312002246 | | JEMISON | AL | | 22,932.63 | 55,088.80 | 55,089 | 4/13/2006 | 9/1/2033 | 5.85% | 1 | 0 | Non-Performing | 264 | 130,000 | 65% | 65% | 14,906 | 84,500 | 22,932.63 |
| 312002249 | | MOUNT PLEASANT | TX | | 44,836.33 | 55,854.06 | 107,706 | 6/27/2008 | 7/11/2023 | 8.99% | 1 | 0 | Non-Performing | 264 | 155,000 | 65% | 65% | 29,144 | 100,750 | 44,836.33 |
| 312002266 | | OGDENSBERG | WI | | 60,838.88 | 150,680.84 | 146,147 | 7/27/2005 | 8/15/2035 | 8.00% | 1 | 0 | Non-Performing | 264 | 10,000 | 65% | 65% | 39,545 | 6,500 | 6,500.00 |
| 312002278 | | SPRINGFIELD | IL | | 29,559.81 | 75,629.26 | 71,009 | 1/18/2001 | 1/23/2016 | 11.00% | 1 | 0 | Non-Performing | 264 | 13,000 | 65% | 65% | 19,214 | 8,450 | 8,450.00 |
| 312002455 | | LINCOLNTON | GA | | 26,746.71 | 13,914.15 | 64,251 | 7/23/2002 | 8/1/2058 | 6.00% | 1 | 0 | Non-Performing | 264 | 175,000 | 65% | 65% | 9,044 | 113,750 | 26,746.71 |
| 312002466 | | RIVERDALE | IL | | 118,745.77 | 35,006.45 | 285,251 | 8/23/2006 | 9/1/2036 | 10.40% | 1 | 0 | Non-Performing | 264 | 99,000 | 65% | 65% | 22,754 | 64,350 | 64,350.00 |
| 312002647 | | CLINTON | SC | | 23,893.26 | 62,018.55 | 57,396 | 1/19/2001 | 4/3/2029 | 6.00% | 1 | 0 | Non-Performing | 264 | 15,000 | 65% | 65% | 15,531 | 9,750 | 9,750.00 |
| 312002668 | | KNOXVILLE | IL | | 24,344.74 | 14,302.30 | 58,481 | 5/23/2008 | 4/5/2049 | 6.00% | 1 | 0 | Non-Performing | 264 | 125,000 | 65% | 65% | 9,296 | 81,250 | 24,344.74 |
| 312002669 | | MONROE | LA | | 11,065.85 | 26,582.39 | 26,582 | 10/31/1996 | 11/5/2016 | 12.35% | 1 | 0 | Non-Performing | 264 | 75,000 | 65% | 65% | 7,193 | 48,750 | 11,065.85 |

| Loan ID | City | State | Amount 1 | Amount 2 | Number | Date 1 | Date 2 | Rate | A | B | Status | Term | Value | Pct 1 | Pct 2 | Amt A | Amt B | Amt C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312002675 | WAYNESBURG | PA | $21,472.04 | $53,676.18 | 51,580 | 6/25/2007 | 6/15/2028 | 9.00% | 1 | 0 | Non-Performing | 264 | $168,000 | 65% | 65% | $13,957 | $109,200 | $21,472.04 |
| 312002677 | CHINA | TX | $22,597.44 | $97,048.52 | 54,284 | 2/22/2007 | 3/2/2022 | 9.98% | 1 | 0 | Non-Performing | 264 | $110,000 | 65% | 65% | $14,688 | $71,500 | $22,597.44 |
| 312002683 | ITHACA | NY | $19,052.83 | $45,768.74 | 45,769 | 6/17/2003 | 7/17/2033 | 9.39% | 1 | 0 | Non-Performing | 264 | $81,000 | 65% | 65% | $12,384 | $52,650 | $19,052.83 |
| 312002684 | MIDDLEPORT | NY | $21,547.49 | $97,160.54 | 51,761 | 3/8/2002 | 3/1/2032 | 9.90% | 1 | 0 | Non-Performing | 264 | $84,400 | 65% | 65% | $14,006 | $54,860 | $21,547.49 |
| 312002688 | EAST SAINT | IL | $15,831.18 | $19,260.64 | 38,030 | 12/4/2004 | 8/19/2042 | 10.00% | 1 | 0 | Non-Performing | 264 | $28,000 | 65% | 65% | $10,290 | $18,200 | $15,831.18 |
| 312002691 | INDEPENDENCE | LA | $32,570.72 | $78,241.44 | 78,241 | 4/16/1997 | 7/1/2029 | 6.00% | 1 | 0 | Non-Performing | 264 | $110,000 | 65% | 65% | $21,171 | $71,500 | $32,570.72 |
| 312002695 | FORT FAIRFIELD | ME | $14,405.80 | $35,497.84 | 34,606 | 9/30/2008 | 10/1/2031 | 2.40% | 1 | 0 | Non-Performing | 264 | $72,000 | 65% | 65% | $9,364 | $46,800 | $14,405.80 |
| 312002698 | DALLAS | TX | $21,683.97 | $50,242.76 | 52,089 | 8/1/2006 | 8/10/2036 | 10.00% | 1 | 0 | Non-Performing | 264 | $155,000 | 65% | 65% | $14,095 | $100,750 | $21,683.97 |
| 312002703 | PINEVILLE | LA | $11,930.11 | $27,525.77 | 28,659 | 4/17/2002 | 1/5/2023 | 12.00% | 1 | 0 | Non-Performing | 264 | $85,000 | 65% | 65% | $7,755 | $55,250 | $11,930.11 |
| 312002704 | INDEPENDENCE | LA | $22,145.05 | $69,328.05 | 53,197 | 9/5/1986 | 12/3/2015 | 7.89% | 1 | 0 | Non-Performing | 264 | $72,000 | 65% | 65% | $14,394 | $46,800 | $22,145.05 |
| 312002707 | CHIMAYO | NM | $30,712.53 | $75,233.64 | 73,778 | 6/5/2000 | 11/10/2029 | 8.69% | 1 | 0 | Non-Performing | 264 | $57,000 | 65% | 65% | $19,963 | $37,050 | $30,712.53 |
| 312002845 | ALPINE | AL | $9,662.66 | $23,283.77 | 23,212 | 10/10/2007 | 11/15/2022 | 9.48% | 1 | 0 | Non-Performing | 264 | $90,000 | 65% | 65% | $6,281 | $58,500 | $9,662.66 |
| 312002848 | LACKAWANNA | NY | $19,688.85 | $111,721.02 | 47,297 | 4/24/1997 | 5/1/2027 | 9.00% | 1 | 0 | Non-Performing | 264 | $88,000 | 65% | 65% | $12,798 | $57,200 | $19,688.85 |
| 312002858 | CLIMAX | GA | $6,882.49 | $116,318.16 | 16,533 | 12/4/2000 | 9/5/2029 | 9.50% | 1 | 0 | Non-Performing | 264 | $130,000 | 65% | 65% | $4,474 | $84,500 | $6,882.49 |
| 312002861 | OLEAN | NY | $26,186.36 | $87,762.20 | 62,905 | 8/12/1996 | 4/1/2027 | 4.25% | 1 | 0 | Non-Performing | 264 | $54,200 | 65% | 65% | $17,021 | $35,230 | $26,186.36 |
| 312002862 | PALMVIEW | TX | $31,075.26 | $43,516.43 | 74,649 | 5/18/2010 | 6/20/2020 | 10.38% | 1 | 0 | Non-Performing | 264 | $145,000 | 65% | 65% | $20,199 | $94,250 | $31,075.26 |
| 312002880 | ALTON | IL | $13,723.93 | $63,141.99 | 32,968 | 2/26/2011 | 1/18/2025 | 6.00% | 1 | 0 | Non-Performing | 264 | $37,000 | 65% | 65% | $8,921 | $24,050 | $13,723.93 |
| 312002882 | NEW IBERIA | LA | $14,535.04 | $34,916.10 | 34,916 | 5/23/2007 | 10/1/2031 | 10.70% | 1 | 0 | Non-Performing | 264 | $75,000 | 65% | 65% | $9,448 | $48,750 | $14,535.04 |
| 312002885 | SHERRILL | NY | $19.37 | $46.54 | 47 | 11/22/2002 | 7/1/2029 | 6.00% | 1 | 0 | Non-Performing | 264 | $167,800 | 65% | 65% | $13 | $109,070 | $19.37 |
| 312002890 | AUBURN | KY | $10,157.97 | $25,871.29 | 24,401 | 10/31/2007 | 12/15/2022 | 9.75% | 1 | 0 | Non-Performing | 264 | $42,000 | 65% | 65% | $6,603 | $27,300 | $10,157.97 |
| 312002893 | WRENS | GA | $6,896.37 | $94,209.86 | 16,566 | 7/30/1996 | 10/17/2016 | 10.55% | 1 | 0 | Non-Performing | 264 | $114,000 | 65% | 65% | $4,483 | $74,100 | $6,896.37 |
| 312002897 | TROUTMAN | NC | $14,678.91 | $139,612.30 | 35,262 | 2/9/2006 | 4/14/2021 | 10.82% | 1 | 0 | Non-Performing | 264 | $46,000 | 65% | 65% | $9,541 | $29,900 | $14,678.91 |
| 312002900 | ATLANTA | GA | $56,743.78 | $136,310.01 | 136,310 | 1/31/2008 | 1/1/2043 | 3.74% | 1 | 0 | Non-Performing | 264 | $195,000 | 65% | 65% | $36,883 | $126,750 | $56,743.78 |
| 312002910 | LAURINBURG | NC | $24,644.17 | $61,312.35 | 59,200 | 1/3/2008 | 2/17/2040 | 12.41% | 1 | 0 | Non-Performing | 264 | $35,000 | 65% | 65% | $16,019 | $22,750 | $22,750.00 |
| 312002911 | TIMMONSVILLE | SC | $8,598.18 | $57,942.29 | 20,655 | 3/27/2006 | 5/1/2029 | 6.63% | 1 | 0 | Non-Performing | 264 | $110,000 | 65% | 65% | $5,589 | $71,500 | $8,598.18 |
| 312002916 | OAKDALE | LA | $4,253.36 | $10,217.42 | 10,217 | 11/6/2001 | 4/21/2023 | 5.00% | 1 | 0 | Non-Performing | 264 | $140,000 | 65% | 65% | $2,765 | $91,000 | $4,253.36 |
| 312002917 | TICKFAW | LA | $8,458.30 | $19,511.38 | 20,319 | 3/31/2003 | 3/4/2039 | 5.00% | 1 | 0 | Non-Performing | 264 | $89,000 | 65% | 65% | $5,498 | $57,850 | $8,458.30 |
| 312002921 | MENDON | MI | $13,977.55 | $32,832.28 | 33,577 | 12/1/2008 | 10/1/2032 | 6.17% | 1 | 0 | Non-Performing | 264 | $157,000 | 65% | 65% | $9,085 | $102,050 | $13,977.55 |
| 312002932 | NEWBERN | AL | $4,512.02 | $13,746.33 | 10,839 | 8/24/2001 | 2/1/2023 | 5.00% | 1 | 0 | Non-Performing | 264 | $60,000 | 65% | 65% | $2,933 | $39,000 | $4,512.02 |
| 312002953 | ST ALBANS | WV | $7,551.28 | $17,633.39 | 18,140 | 7/10/2000 | 12/15/2046 | 3.00% | 1 | 0 | Non-Performing | 264 | $83,000 | 65% | 65% | $4,908 | $53,950 | $7,551.28 |
| 312002942 | FAIR OAKS | IN | $12,332.79 | $29,766.17 | 29,626 | 5/5/2004 | 7/15/2035 | 8.65% | 1 | 0 | Non-Performing | 264 | $125,000 | 65% | 65% | $8,016 | $81,250 | $12,332.79 |
| 312002947 | BLACKSTONE | VA | $24,298.95 | $58,619.01 | 58,371 | 10/20/2009 | 7/1/2050 | 4.50% | 1 | 0 | Non-Performing | 264 | $89,000 | 65% | 65% | $15,794 | $57,850 | $24,298.95 |
| 312002948 | DEL RIO | TX | $12,962.78 | $31,139.22 | 31,139 | 9/2/2010 | 9/1/2028 | 6.00% | 1 | 0 | Non-Performing | 264 | $52,000 | 65% | 65% | $8,426 | $33,800 | $12,962.78 |
| 312002956 | BALTIMORE | MD | $132,362.59 | $323,965.36 | 317,962 | 7/11/2008 | 8/1/2038 | 7.13% | 1 | 0 | Non-Performing | 264 | $210,000 | 65% | 65% | $86,036 | $136,500 | $132,362.59 |
| 312002961 | CLEVELAND | OH | $30,966.86 | $74,388.64 | 74,389 | 1/20/2010 | 1/13/2015 | 6.50% | 1 | 0 | Non-Performing | 264 | $50,000 | 65% | 65% | $20,128 | $32,500 | $30,966.86 |
| 312002964 | STONY POINT | NC | $37,384.83 | $30,756.90 | 89,806 | 1/4/2006 | 2/1/2050 | 3.00% | 1 | 0 | Non-Performing | 264 | $58,000 | 65% | 65% | $19,992 | $37,700 | $37,384.83 |
| 312002967 | PHILADELPHIA | PA | $13,021.39 | $30,709.64 | 31,280 | 11/15/2016 | 11/1/2031 | 0.00% | 1 | 0 | Non-Performing | 264 | $115,000 | 65% | 65% | $8,464 | $74,750 | $13,021.39 |
| 312002978 | NEWHEBRON | MS | $29,767.86 | $93,833.50 | 71,508 | 8/30/2006 | 9/1/2036 | 8.40% | 1 | 0 | Non-Performing | 264 | $120,000 | 65% | 65% | $19,349 | $78,000 | $29,767.86 |
| 312002983 | CHICAGO | IL | $52,587.16 | $124,325.68 | 126,325 | 4/2/2007 | 4/1/2057 | 4.45% | 1 | 0 | Non-Performing | 264 | $208,000 | 65% | 65% | $34,182 | $135,200 | $52,587.16 |
| 312002985 | MIDDLETOWN | IN | $49,640.59 | $41,248.56 | 119,247 | 4/23/2004 | 5/1/2029 | 8.00% | 1 | 0 | Non-Performing | 264 | $140,000 | 65% | 65% | $26,812 | $91,000 | $49,640.59 |
| 312002987 | IRVINE | KY | $22,024.41 | $139,439.43 | 52,907 | 2/13/2006 | 4/1/2042 | 5.00% | 1 | 0 | Non-Performing | 264 | $70,000 | 65% | 65% | $14,316 | $45,500 | $22,024.41 |
| 312002995 | SWANNANOA | NC | $12,511.54 | $30,055.24 | 30,055 | 5/28/2000 | 5/1/2034 | 5.00% | 1 | 0 | Non-Performing | 264 | $100,000 | 65% | 65% | $8,132 | $65,000 | $12,511.54 |
| 312002995 | MERCER | PA | $80,411.08 | $193,163.63 | 193,164 | 9/27/2006 | 3/6/2028 | 10.31% | 1 | 0 | Non-Performing | 264 | $40,000 | 65% | 65% | $52,267 | $26,000 | $26,000.00 |
| 312002996 | APPOMATTOX | VA | $35,391.58 | $114,634.55 | 85,018 | 9/26/2001 | 12/16/2032 | 7.97% | 1 | 0 | Non-Performing | 264 | $130,000 | 65% | 65% | $23,005 | $84,500 | $35,391.58 |
| 312003005 | BALTIMORE | MD | $124,900.06 | $75,967.13 | 300,035 | 6/6/2008 | 7/1/2038 | 6.00% | 1 | 0 | Non-Performing | 264 | $70,000 | 65% | 65% | $49,379 | $45,500 | $45,500.00 |
| 312003021 | BON AQUA | TN | $16,094.50 | $43,350.19 | 38,662 | 10/7/2011 | 10/1/2041 | 10.00% | 1 | 0 | Non-Performing | 264 | $70,000 | 65% | 65% | $10,461 | $45,500 | $16,094.50 |
| 312003028 | EUCLID | OH | $15,961.37 | $37,566.29 | 38,342 | 7/20/2011 | 7/15/2041 | 10.00% | 1 | 0 | Non-Performing | 264 | $47,000 | 65% | 65% | $10,375 | $30,550 | $15,961.37 |
| 312003030 | LANSING | MI | $15,658.35 | $37,614.52 | 37,615 | 9/6/2011 | 9/1/2041 | 10.00% | 1 | 0 | Non-Performing | 264 | $95,000 | 65% | 65% | $10,178 | $61,750 | $15,658.35 |
| 312003040 | CONCEPTION JUNCTION | MO | $8,401.89 | $19,284.90 | 20,183 | 5/11/2012 | 5/1/2032 | 4.25% | 1 | 0 | Non-Performing | 264 | $65,000 | 65% | 65% | $5,461 | $42,250 | $8,401.89 |
| 312003044 | WHEELERSBURG | OH | $13,491.29 | $37,376.95 | 32,400 | 6/24/2011 | 6/15/2041 | 10.00% | 1 | 0 | Non-Performing | 264 | $125,000 | 65% | 65% | $8,769 | $81,250 | $13,491.29 |
| 312003045 | EAST LIVERPOOL | OH | $14,603.27 | $13,435.66 | 35,080 | 1/26/2016 | 1/15/2046 | 9.90% | 1 | 0 | Non-Performing | 264 | $56,900 | 65% | 65% | $8,733 | $36,985 | $14,603.27 |
| 312003049 | LUCASVILLE | OH | $17,217.09 | $48,338.14 | 41,359 | 3/25/2014 | 4/1/2044 | 9.90% | 1 | 0 | Non-Performing | 264 | $52,500 | 65% | 65% | $11,191 | $34,125 | $17,217.09 |
| 312003054 | SPAVINAW | OK | $11,905.52 | $27,491.53 | 28,599 | 11/15/2012 | 7/1/2039 | 4.50% | 1 | 0 | Non-Performing | 264 | $37,500 | 65% | 65% | $7,739 | $24,375 | $11,905.52 |
| 312003057 | JACKSON | MI | $10,826.00 | $78,334.54 | 26,006 | 3/25/2013 | 2/1/2036 | 4.50% | 1 | 0 | Non-Performing | 264 | $115,000 | 65% | 65% | $7,037 | $74,750 | $10,826.00 |
| 312003064 | MIFFLIN | PA | $15,750.53 | $69,004.01 | 37,836 | 5/19/2016 | 6/15/2046 | 9.00% | 1 | 0 | Non-Performing | 264 | $30,000 | 65% | 65% | $10,238 | $19,500 | $15,750.53 |
| 312003066 | PEORIA | IL | $14,687.45 | $34,787.88 | 35,282 | 1/5/2012 | 1/1/2039 | 6.00% | 1 | 0 | Non-Performing | 264 | $30,000 | 65% | 65% | $9,547 | $19,500 | $14,687.45 |
| 312003089 | MINGO JUNCTION | OH | $16,870.88 | $37,722.09 | 40,527 | 11/8/2011 | 11/1/2041 | 10.00% | 1 | 0 | Non-Performing | 264 | $20,000 | 65% | 65% | $10,966 | $13,000 | $13,000.00 |
| 312003094 | PHILADELPHIA | PA | $10,941.34 | $25,123.08 | 26,283 | 5/7/2012 | 5/1/2042 | 10.00% | 1 | 0 | Non-Performing | 264 | $81,000 | 65% | 65% | $7,112 | $52,650 | $10,941.34 |
| 312003102 | RACELAND | KY | $16,691.00 | $40,095.15 | 40,095 | 11/3/2015 | 11/1/2029 | 9.28% | 1 | 0 | Non-Performing | 264 | $85,000 | 65% | 65% | $10,849 | $55,250 | $16,691.00 |
| 312003103 | WEST TERRE HAUTE | IN | $8,660.65 | $34,451.92 | 20,805 | 5/27/2015 | 6/1/2045 | 8.37% | 1 | 0 | Non-Performing | 264 | $25,000 | 65% | 65% | $5,629 | $16,250 | $8,660.65 |
| 312003105 | YOUNGSTOWN | OH | $14,953.57 | $35,954.21 | 35,921 | 9/16/2013 | 9/1/2043 | 9.90% | 1 | 0 | Non-Performing | 264 | $24,500 | 65% | 65% | $9,720 | $15,925 | $14,953.57 |
| 312003109 | ANTON | TX | $8,726.16 | $21,375.78 | 20,962 | 4/21/2014 | 3/1/2043 | 9.90% | 1 | 0 | Non-Performing | 264 | $32,500 | 65% | 65% | $5,672 | $21,125 | $8,726.16 |
| 312003112 | HOOPESTON | IL | $13,286.75 | $31,138.38 | 31,917 | 4/8/2013 | 4/1/2043 | 10.00% | 1 | 0 | Non-Performing | 264 | $27,000 | 65% | 65% | $8,636 | $17,550 | $13,286.75 |
| 312003124 | ROSELAND | LA | $15,865.79 | $39,570.71 | 38,113 | 3/19/2014 | 4/1/2039 | 9.90% | 1 | 0 | Non-Performing | 264 | $103,000 | 65% | 65% | $10,313 | $66,950 | $15,865.79 |
| 312003133 | TOLEDO | OH | $18,239.82 | $43,815.74 | 43,816 | 6/2/2014 | 5/1/2044 | 7.97% | 1 | 0 | Non-Performing | 264 | $45,000 | 65% | 65% | $11,856 | $29,250 | $18,239.82 |
| 312003144 | ANADARKO | OK | $15,158.14 | $35,278.02 | 36,413 | 3/10/2014 | 3/15/2044 | 9.90% | 1 | 0 | Non-Performing | 264 | $87,500 | 65% | 65% | $9,853 | $56,875 | $15,158.14 |
| 312003162 | COUSHATTA | LA | $29,018.78 | $58,895.22 | 69,709 | 6/28/2004 | 1/15/2036 | 5.00% | 1 | 0 | Non-Performing | 264 | $130,000 | 65% | 65% | $18,862 | $84,500 | $29,018.78 |
| 312003167 | BURLINGTON | NC | $28,186.04 | $67,708.56 | 67,709 | 3/24/2004 | 3/1/2041 | 3.98% | 1 | 0 | Non-Performing | 264 | $160,000 | 65% | 65% | $18,321 | $104,000 | $28,186.04 |
| 312003189 | QUEENSBURY | NY | $29,195.74 | $177,876.09 | 70,134 | 9/19/2008 | 10/1/2023 | 9.49% | 1 | 0 | Non-Performing | 264 | $39,000 | 65% | 65% | $18,977 | $25,350 | $25,350.00 |
| 312003189 | BENNETTSVILLE | SC | $23,312.61 | $55,077.56 | 56,002 | 11/17/1999 | 9/1/2054 | 4.00% | 1 | 0 | Non-Performing | 264 | $98,000 | 65% | 65% | $15,153 | $63,700 | $23,312.61 |
| 2000000156 | BIRMINGHAM | AL | $22,333.89 | $55,281.38 | 53,651 | 7/5/2016 | 8/1/2021 | 8.00% | 1 | 0 | Non-Performing | 264 | $67,500 | 65% | 65% | $14,517 | $43,875 | $22,333.89 |
| 2000000157 | BIRMINGHAM | AL | $40,032.05 | $97,539.09 | 96,165 | 7/5/2016 | 8/1/2021 | 8.00% | 1 | 0 | Non-Performing | 264 | $62,500 | 65% | 65% | $26,021 | $40,625 | $40,032.05 |
| 2000000158 | BESSEMER | AL | $15,152.56 | $37,079.11 | 36,399 | 7/5/2016 | 8/1/2021 | 8.00% | 1 | 0 | Non-Performing | 264 | $20,000 | 65% | 65% | $9,849 | $13,000 | $13,000.00 |
| 2000000350 | LUCEDALE | MS | $12,659.54 | $30,410.76 | 30,411 | 9/22/2000 | 5/1/2021 | 8.04% | 1 | 0 | Non-Performing | 264 | $65,000 | 65% | 65% | $8,229 | $42,250 | $12,659.54 |
| 2000000354 | PRENTISS | MS | $40,383.36 | $98,830.23 | 97,009 | 11/17/2006 | 6/1/2065 | 4.63% | 1 | 0 | Non-Performing | 264 | $100,000 | 65% | 65% | $26,249 | $65,000 | $40,383.36 |
| 2000000367 | EMPORIA | VA | $20,247.56 | $49,562.41 | 48,639 | 8/17/2009 | 3/1/2051 | 5.13% | 1 | 0 | Non-Performing | 264 | $127,500 | 65% | 65% | $13,161 | $82,875 | $20,247.56 |
| 2000000371 | EXETER | ME | $24,220.54 | $17,694.55 | 58,183 | 8/29/2007 | 3/1/2053 | 3.50% | 1 | 0 | Non-Performing | 264 | $80,000 | 65% | 65% | $11,501 | $52,000 | $24,220.54 |
| 2000000372 | MONTGOMERY | AL | $38,935.50 | $5,857.21 | 93,531 | 7/14/2007 | 7/1/2050 | 7.00% | 1 | 0 | Non-Performing | 264 | $59,900 | 65% | 65% | $3,807 | $38,935 | $38,935.00 |
| 2000000380 | BREAUX BRIDGE | LA | $24,924.98 | $62,975.72 | 59,875 | 9/19/2003 | 9/5/2032 | 5.00% | 1 | 0 | Non-Performing | 264 | $90,000 | 65% | 65% | $16,201 | $58,500 | $24,924.98 |
| 2000000382 | SAN BENITO | TX | $7,761.66 | $18,645.07 | 18,645 | 7/29/2005 | 3/1/2032 | 10.44% | 1 | 0 | Non-Performing | 264 | $62,000 | 65% | 65% | $5,045 | $40,300 | $7,761.66 |
| 2000000387 | NEW PORT RICHEY | FL | $8,420.30 | $20,227.26 | 20,227 | 5/6/2008 | 5/1/2050 | 3.75% | 1 | 0 | Non-Performing | 264 | $160,000 | 65% | 65% | $5,473 | $104,000 | $8,420.30 |
| 2000000394 | FAIRMONT | WV | $23,518.74 | $315,546.19 | 56,497 | 6/19/2003 | 4/1/2033 | 4.88% | 1 | 0 | Non-Performing | 264 | $50,000 | 65% | 65% | $15,287 | $32,500 | $23,518.74 |
| 2000000398 | HARRISON | GA | $57,343.48 | $5,757.73 | 137,751 | 11/19/2007 | 10/1/2057 | 3.88% | 1 | 0 | Non-Performing | 264 | $73,056 | 65% | 65% | $3,743 | $47,486 | $47,486.40 |
| 2000000399 | FOXHOME | MN | $27,709.26 | $65,156.44 | 66,563 | 10/31/2006 | 9/16/2050 | 2.00% | 1 | 0 | Non-Performing | 264 | $99,678 | 65% | 65% | $18,011 | $64,791 | $27,709.26 |
| 2000000429 | CHERAW | SC | $9,316.20 | $21,687.33 | 22,379 | 7/10/2002 | 10/1/2032 | 4.63% | 1 | 0 | Non-Performing | 264 | $16,000 | 65% | 65% | $6,056 | $10,400 | $9,316.20 |
| 2000000440 | AUTAUGAVILLE | AL | $9,795.11 | $20,709.43 | 23,530 | 7/16/2002 | 3/5/2019 | 13.50% | 1 | 0 | Non-Performing | 264 | $75,000 | 65% | 65% | $6,367 | $48,750 | $9,795.11 |
| 2000000442 | SELMA | AL | $22,821.91 | $6,727.23 | 54,823 | 7/10/2008 | 5/1/2039 | 4.50% | 1 | 0 | Non-Performing | 264 | $55,000 | 65% | 65% | $4,373 | $35,750 | $22,821.91 |
| 2000000444 | BULLOCK | NC | $14,199.87 | $24,863.63 | 34,111 | 6/26/2001 | 5/1/2027 | 4.63% | 1 | 0 | Non-Performing | 264 | $146,952 | 65% | 65% | $9,230 | $95,519 | $14,199.87 |
| 2000000445 | PHILADELPHIA | MS | $24,612.78 | $21,019.08 | 59,125 | 2/12/2001 | 6/20/2037 | 6.00% | 1 | 0 | Non-Performing | 264 | $160,000 | 65% | 65% | $13,662 | $104,000 | $24,612.78 |
| 2000000447 | ZEPHYRHILLS | FL | $43,430.56 | $104,328.96 | 104,329 | 7/13/2007 | 10/18/2041 | 5.00% | 1 | 0 | Non-Performing | 264 | $146,000 | 65% | 65% | $28,230 | $94,900 | $43,430.56 |
| 2000000449 | AUGUSTA | GA | $11,322.93 | $303,362.34 | 27,200 | 11/27/2000 | 4/15/2030 | 6.43% | 1 | 0 | Non-Performing | 264 | $81,600 | 65% | 65% | $7,360 | $53,040 | $11,322.93 |
| 2000000453 | LINCOLNTON | GA | $32,351.08 | $77,713.81 | 77,714 | 9/20/2007 | 5/1/2061 | 3.25% | 1 | 0 | Non-Performing | 264 | $75,000 | 65% | 65% | $21,028 | $48,750 | $32,351.08 |
| 2000000464 | CYR PLANTATION | ME | $66,925.10 | $160,767.60 | 160,768 | 5/14/2007 | 1/18/2043 | 5.00% | 1 | 0 | Non-Performing | 264 | $55,000 | 65% | 65% | $43,501 | $35,750 | $35,750.00 |
| 2000000467 | NEWVILLE | AL | $29,729.17 | $71,415.46 | 71,415 | 8/20/1997 | 11/1/2048 | 4.63% | 1 | 0 | Non-Performing | 264 | $100,000 | 65% | 65% | $19,324 | $65,000 | $29,729.17 |
| 2000000485 | ERIE | PA | $13,099.62 | $33,790.07 | 31,468 | 11/3/2003 | 2/7/2022 | 11.70% | 1 | 0 | Non-Performing | 264 | $35,000 | 65% | 65% | $8,515 | $22,750 | $13,099.62 |
| 2000000488 | CAMDEN | SC | $7,410.56 | $52,070.11 | 17,802 | 10/19/2004 | 5/15/2020 | 9.46% | 1 | 0 | Non-Performing | 264 | $175,000 | 65% | 65% | $4,817 | $113,750 | $7,410.56 |
| 2000000490 | COLUMBIA | SC | $26,387.89 | $66,304.13 | 63,389 | 10/8/2008 | 2/1/2047 | 9.50% | 1 | 0 | Non-Performing | 264 | $68,500 | 65% | 65% | $17,152 | $44,525 | $26,387.89 |
| 2000000494 | UVALDE | TX | $35,399.36 | $85,415.59 | 85,036 | 10/7/2008 | 11/1/2040 | 3.63% | 1 | 0 | Non-Performing | 264 | $110,000 | 65% | 65% | $23,010 | $71,500 | $35,399.36 |
| 2000000504 | LUBBOCK | TX | $36,962.74 | $55,420.81 | 88,792 | 12/28/2005 | 8/1/2060 | 3.25% | 1 | 0 | Non-Performing | 264 | $105,000 | 65% | 65% | $24,026 | $68,250 | $36,962.74 |
| 2000000508 | PENITAS | TX | $26,189.28 | $62,911.95 | 62,912 | 9/28/2006 | 3/1/2035 | 5.26% | 1 | 0 | Non-Performing | 264 | $105,000 | 65% | 65% | $17,023 | $68,250 | $26,189.28 |
| 2000000518 | DENMARK | SC | $13,260.34 | $32,137.89 | 31,854 | 7/28/2006 | 8/5/2036 | 11.22% | 1 | 0 | Non-Performing | 264 | $25,000 | 65% | 65% | $8,619 | $16,250 | $13,260.34 |
| 2000000529 | NORTH ADAMS | MA | $34,045.90 | $81,785.13 | 81,785 | 3/26/2007 | 6/1/2061 | 4.88% | 1 | 0 | Non-Performing | 264 | $90,000 | 65% | 65% | $22,130 | $58,500 | $34,045.90 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000000532 | | REIDSVILLE | NC | | $ | 10,361.86 | $24,891.29 | $ | 24,891 | 6/1/2009 | 8/5/2024 | 11.47% | 1 | 0 | Non-Performing | 264 | $ | 91,000 | 65% | 65% | $ | 6,735 | $ | 59,150 | $ | 10,361.86 |
| 2000000536 | | LAURINBURG | NC | | $ | 23,576.23 | $18,930.60 | $ | 56,635 | 7/21/2008 | 8/3/2038 | 11.46% | 1 | 0 | Non-Performing | 264 | $ | 67,500 | 65% | 65% | $ | 12,305 | $ | 43,875 | $ | 23,576.23 |
| 2000000542 | | CHURCH POINT | LA | | $ | 28,251.78 | $65,730.18 | $ | 67,866 | 4/25/2006 | 2/1/2038 | 7.88% | 1 | 0 | Non-Performing | 264 | $ | 88,000 | 65% | 65% | $ | 18,364 | $ | 57,200 | $ | 28,251.78 |
| 2000000544 | | ADAH | PA | | $ | 5,882.00 | $13,533.51 | $ | 14,130 | 11/30/2001 | 8/1/2029 | 3.75% | 1 | 0 | Non-Performing | 264 | $ | 20,000 | 65% | 65% | $ | 3,823 | $ | 13,000 | $ | 5,882.00 |
| 2000000548 | | JEFFERSONVILLE | KY | | $ | 22,120.98 | $54,488.46 | $ | 53,139 | 10/23/2003 | 10/5/2033 | 7.84% | 1 | 0 | Non-Performing | 264 | $ | 104,000 | 65% | 65% | $ | 14,379 | $ | 67,600 | $ | 22,120.98 |
| 2000000550 | | SAN ANTONIO | TX | | $ | 5,399.61 | $8,948.50 | $ | 12,971 | 7/2/2002 | 9/1/2031 | 4.00% | 1 | 0 | Non-Performing | 264 | $ | 91,000 | 65% | 65% | $ | 3,510 | $ | 59,150 | $ | 5,399.61 |
| 2000000553 | | RANTOUL | IL | | $ | 21,177.94 | $56,046.35 | $ | 50,874 | 7/21/1999 | 7/21/2029 | 6.75% | 1 | 0 | Non-Performing | 264 | $ | 69,100 | 65% | 65% | $ | 13,766 | $ | 44,915 | $ | 21,177.94 |
| 2000000559 | | SHREVEPORT | LA | | $ | 7,754.21 | $29,768.38 | $ | 18,627 | 9/19/2008 | 10/1/2028 | 3.75% | 1 | 0 | Non-Performing | 264 | $ | 28,000 | 65% | 65% | $ | 5,040 | $ | 18,200 | $ | 7,754.21 |
| 2000000565 | | BATON ROUGE | LA | | $ | 28,375.85 | $67,935.09 | $ | 68,165 | 7/22/2005 | 7/1/2038 | 4.00% | 1 | 0 | Non-Performing | 264 | $ | 57,450 | 65% | 65% | $ | 18,444 | $ | 37,343 | $ | 28,375.85 |
| 2000000566 | | NEW ORLEANS | LA | | $ | 16,713.42 | $44,800.33 | $ | 40,149 | 12/2/2005 | 12/20/2015 | 7.25% | 1 | 0 | Non-Performing | 264 | $ | 55,000 | 65% | 65% | $ | 10,864 | $ | 35,750 | $ | 16,713.42 |
| 2000000583 | | JASPER | FL | | $ | 19,700.42 | $48,154.50 | $ | 47,324 | 11/14/2005 | 11/20/2030 | 4.75% | 1 | 0 | Non-Performing | 264 | $ | 100,000 | 65% | 65% | $ | 12,805 | $ | 65,000 | $ | 19,700.42 |
| 2000000584 | | O FALLON | IL | | $ | 57,814.72 | $117,434.39 | $ | 138,883 | 8/10/2006 | 9/1/2036 | 7.75% | 1 | 0 | Non-Performing | 264 | $ | 85,000 | 65% | 65% | $ | 37,580 | $ | 55,250 | $ | 55,250.00 |
| 2000000587 | | HELENA | GA | | $ | 27,454.33 | $65,950.83 | $ | 65,951 | 1/31/2003 | 5/1/2058 | 3.38% | 1 | 0 | Non-Performing | 264 | $ | 78,900 | 65% | 65% | $ | 17,845 | $ | 51,285 | $ | 27,454.33 |
| 2000000603 | | BAKER | LA | | $ | 61,029.78 | $99,726.58 | $ | 146,606 | 12/27/2006 | 1/1/2037 | 6.88% | 1 | 0 | Non-Performing | 264 | $ | 214,600 | 65% | 65% | $ | 39,669 | $ | 139,490 | $ | 61,029.78 |
| 2000000609 | | WINNSBORO | SC | | $ | 234,750.83 | $289,175.07 | $ | 463,797 | 5/1/2008 | 5/1/2035 | 4.88% | 1 | 0 | Non-Performing | 264 | $ | 495,700 | 65% | 65% | $ | 152,588 | $ | 322,205 | $ | 234,750.83 |
| 2000000680 | | NEW ORLEANS | LA | | $ | 49,751.60 | $119,513.39 | $ | 119,513 | 8/2/2017 | 3/1/2019 | 10.50% | 1 | 0 | Non-Performing | 264 | $ | 280,000 | 65% | 65% | $ | 32,339 | $ | 182,000 | $ | 49,751.60 |
| 2000001014 | | ALLENDALE | IL | | $ | 14,699.47 | $36,510.45 | $ | 35,311 | 4/10/2006 | 7/14/2036 | 4.00% | 1 | 0 | Non-Performing | 264 | $ | 45,000 | 65% | 65% | $ | 9,555 | $ | 29,250 | $ | 14,699.47 |
| 2000001015 | | LUCAMA | NC | | $ | 16,021.25 | $38,486.27 | $ | 38,486 | 5/25/2007 | 5/25/2007 | 4.63% | 1 | 0 | Non-Performing | 264 | $ | 79,000 | 65% | 65% | $ | 10,414 | $ | 51,350 | $ | 16,021.25 |
| 2000001022 | | HOLDEN | WV | | $ | 9,921.72 | $23,833.97 | $ | 23,834 | 12/9/2005 | 4/1/2022 | 4.50% | 1 | 0 | Non-Performing | 264 | $ | 12,000 | 65% | 65% | $ | 6,449 | $ | 7,800 | $ | 7,800.00 |
| 2000001024 | | LACROSS | VA | | $ | 12,059.61 | $183,539.02 | $ | 28,970 | 5/21/1998 | 12/1/2024 | 3.88% | 1 | 0 | Non-Performing | 264 | $ | 48,000 | 65% | 65% | $ | 7,839 | $ | 31,200 | $ | 12,059.61 |
| 2000001026 | | EASTLAKE | OH | | $ | 45,264.82 | $101,393.32 | $ | 108,735 | 10/14/2007 | 10/28/2037 | 11.22% | 1 | 0 | Non-Performing | 264 | $ | 205,000 | 65% | 65% | $ | 29,422 | $ | 133,250 | $ | 45,264.82 |
| 2000001027 | | GREENSBURG | KY | | $ | 14,090.84 | $33,849.03 | $ | 33,849 | 10/31/2009 | 11/1/2035 | 5.81% | 1 | 0 | Non-Performing | 264 | $ | 150,000 | 65% | 65% | $ | 9,159 | $ | 97,500 | $ | 14,090.84 |
| 2000001033 | | MONTGOMERY | AL | | $ | 4,878.58 | $11,719.34 | $ | 11,719 | 10/9/2008 | 11/1/2023 | 3.50% | 1 | 0 | Non-Performing | 264 | $ | 10,000 | 65% | 65% | $ | 3,171 | $ | 6,500 | $ | 4,878.58 |
| 2000001046 | | GREENWOOD | FL | | $ | 8,325.44 | $23,648.24 | $ | 19,999 | 4/3/1996 | 3/15/2026 | 7.01% | 1 | 0 | Non-Performing | 264 | $ | 99,000 | 65% | 65% | $ | 5,412 | $ | 64,350 | $ | 8,325.44 |
| 2000001048 | | WILMINGTON | NC | | $ | 7,067.24 | $16,460.63 | $ | 16,977 | 5/1/1998 | 6/1/2029 | 2.00% | 1 | 0 | Non-Performing | 264 | $ | 84,000 | 65% | 65% | $ | 4,594 | $ | 54,600 | $ | 7,067.24 |
| 2000001050 | | PADUCAH | KY | | $ | 29,351.20 | $73,699.54 | $ | 70,508 | 3/27/2004 | 4/10/2033 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 45,000 | 65% | 65% | $ | 19,078 | $ | 29,250 | $ | 29,250.00 |
| 2000001055 | | SKOWHEGAN | ME | | $ | 73,774.60 | $91,818.84 | $ | 177,221 | 4/9/2009 | 4/14/2039 | 10.48% | 1 | 0 | Non-Performing | 264 | $ | 85,000 | 65% | 65% | $ | 47,953 | $ | 55,250 | $ | 55,250.00 |
| 2000001057 | | TARBORO | NC | | $ | 21,539.98 | $47,927.76 | $ | 51,743 | 9/28/2007 | 5/4/2037 | 8.00% | 1 | 0 | Non-Performing | 264 | $ | 84,000 | 65% | 65% | $ | 14,001 | $ | 54,600 | $ | 21,539.98 |
| 2000001058 | | GATE CITY | VA | | $ | 15,067.55 | $36,195.30 | $ | 36,195 | 8/24/2006 | 2/10/2028 | 9.61% | 1 | 0 | Non-Performing | 264 | $ | 79,000 | 65% | 65% | $ | 9,794 | $ | 51,350 | $ | 15,067.55 |
| 2000001061 | | PINEVILLE | LA | | $ | 16,905.56 | $42,002.83 | $ | 40,611 | 11/30/2000 | 12/5/2023 | 7.50% | 1 | 0 | Non-Performing | 264 | $ | 85,000 | 65% | 65% | $ | 10,989 | $ | 55,250 | $ | 16,905.56 |
| 2000001063 | | FAIRMONT | NC | | $ | 14,875.91 | $61,543.93 | $ | 35,735 | 3/7/1997 | 2/1/2055 | 4.00% | 1 | 0 | Non-Performing | 264 | $ | 47,500 | 65% | 65% | $ | 9,669 | $ | 30,875 | $ | 14,875.91 |
| 2000001064 | | NEWTON | IL | | $ | 23,264.86 | $2,879.13 | $ | 55,887 | 4/29/1999 | 1/1/2061 | 3.25% | 1 | 0 | Non-Performing | 264 | $ | 30,000 | 65% | 65% | $ | 1,871 | $ | 19,500 | $ | 19,500.00 |
| 2000001067 | | APOPKA | FL | | $ | 29,212.79 | $70,175.01 | $ | 70,175 | 4/19/2002 | 10/1/2030 | 4.00% | 1 | 0 | Non-Performing | 264 | $ | 25,000 | 65% | 65% | $ | 18,988 | $ | 16,250 | $ | 16,250.00 |
| 2000001070 | | ROBERTSDALE | AL | | $ | 6,260.32 | $85,623.35 | $ | 15,039 | 8/27/2001 | 1/10/2026 | 6.50% | 1 | 0 | Non-Performing | 264 | $ | 95,000 | 65% | 65% | $ | 4,069 | $ | 61,750 | $ | 6,260.32 |
| 2000001072 | | OTIS | MA | | $ | 41,555.80 | $9,824.61 | $ | 99,825 | 4/23/2009 | 5/28/2022 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 120,000 | 65% | 65% | $ | 6,386 | $ | 78,000 | $ | 41,555.80 |
| 2000001077 | | EFFINGHAM | SC | | $ | 28,183.73 | $65,731.46 | $ | 67,703 | 6/30/2010 | 10/6/2030 | 6.00% | 1 | 0 | Non-Performing | 264 | $ | 170,000 | 65% | 65% | $ | 18,319 | $ | 110,500 | $ | 28,183.73 |
| 2000001088 | | MACON | GA | | $ | 15,111.22 | $36,300.20 | $ | 36,300 | 1/21/2009 | 10/1/2030 | 3.25% | 1 | 0 | Non-Performing | 264 | $ | 59,900 | 65% | 65% | $ | 9,822 | $ | 38,935 | $ | 15,111.22 |
| 2000001097 | | CAMDEN | MS | | $ | 5,892.09 | $332,250.45 | $ | 14,154 | 12/16/2005 | 12/1/2020 | 10.74% | 1 | 0 | Non-Performing | 264 | $ | 44,000 | 65% | 65% | $ | 3,830 | $ | 28,600 | $ | 5,892.09 |
| 2000001110 | | LEVELLAND | TX | | $ | 7,172.23 | $17,229.14 | $ | 17,229 | 11/30/2007 | 2/1/2025 | 5.22% | 1 | 0 | Non-Performing | 264 | $ | 134,000 | 65% | 65% | $ | 4,662 | $ | 87,100 | $ | 7,172.23 |
| 2000001119 | | CUERO | TX | | $ | 15,701.99 | $37,584.17 | $ | 37,719 | 11/19/2007 | 3/1/2051 | 3.25% | 1 | 0 | Non-Performing | 264 | $ | 78,000 | 65% | 65% | $ | 10,206 | $ | 50,700 | $ | 15,701.99 |
| 2000001120 | | QUITMAN | TX | | $ | 23,266.74 | $11,977.32 | $ | 55,891 | 10/19/2006 | 7/1/2043 | 3.00% | 1 | 0 | Non-Performing | 264 | $ | 50,000 | 65% | 65% | $ | 7,785 | $ | 32,500 | $ | 23,266.74 |
| 2000001122 | | PHARR | TX | | $ | 11,698.61 | $97,308.27 | $ | 28,102 | 11/25/2009 | 12/22/2024 | 9.83% | 1 | 0 | Non-Performing | 264 | $ | 62,000 | 65% | 65% | $ | 7,604 | $ | 40,300 | $ | 11,698.61 |
| 2000001130 | | THOMSON | GA | | $ | 13,175.16 | $31,649.39 | $ | 31,649 | 8/29/2008 | 5/12/2032 | 11.38% | 1 | 0 | Non-Performing | 264 | $ | 89,900 | 65% | 65% | $ | 8,564 | $ | 58,435 | $ | 13,175.16 |
| 2000001146 | | DENHAM SPRINGS | LA | | $ | 11,614.29 | $26,919.19 | $ | 27,900 | 4/13/2015 | 6/17/2035 | 4.49% | 1 | 0 | Non-Performing | 264 | $ | 137,000 | 65% | 65% | $ | 7,549 | $ | 89,050 | $ | 11,614.29 |
| 2000001149 | | BROWNSVILLE | TX | | $ | 13,482.65 | $23,119.98 | $ | 32,388 | 11/20/2007 | 12/1/2030 | 3.25% | 1 | 0 | Non-Performing | 264 | $ | 67,000 | 65% | 65% | $ | 8,764 | $ | 43,550 | $ | 13,482.65 |
| 2000001150 | | FRANKLINTON | LA | | $ | 17,870.98 | $42,929.71 | $ | 42,930 | 9/20/2011 | 9/20/2026 | 4.87% | 1 | 0 | Non-Performing | 264 | $ | 35,000 | 65% | 65% | $ | 11,616 | $ | 22,750 | $ | 17,870.98 |
| 2000001202 | | BROOKLET | GA | | $ | 20,272.54 | $43,303.75 | $ | 48,699 | 12/29/2006 | 7/10/2032 | 11.00% | 1 | 0 | Non-Performing | 264 | $ | 60,000 | 65% | 65% | $ | 13,177 | $ | 39,000 | $ | 20,272.54 |
| 2000001203 | | TAUNTON | MA | | $ | 262,520.62 | $326,327.62 | $ | 341,096 | 11/30/2007 | 10/18/2022 | 4.88% | 1 | 0 | Non-Performing | 264 | $ | 373,700 | 65% | 65% | $ | 170,638 | $ | 242,905 | $ | 242,905.00 |
| 2000001206 | | JEFFERSON | TX | | $ | 17,835.22 | $42,843.80 | $ | 42,844 | 11/2/2000 | 11/7/2030 | 10.74% | 1 | 0 | Non-Performing | 264 | $ | 95,000 | 65% | 65% | $ | 11,593 | $ | 61,750 | $ | 17,835.22 |
| 2000001207 | | MEMPHIS | TN | | $ | 26,536.01 | $59,729.06 | $ | 63,745 | 5/10/2006 | 5/1/2036 | 10.10% | 1 | 0 | Non-Performing | 264 | $ | 55,000 | 65% | 65% | $ | 17,248 | $ | 35,750 | $ | 26,536.01 |
| 2000001215 | | RICHMOND | IN | | $ | 25,240.79 | $96,857.31 | $ | 60,633 | 3/14/2002 | 7/15/2034 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 75,000 | 65% | 65% | $ | 16,407 | $ | 48,750 | $ | 25,240.79 |
| 2000001219 | | MILTON | PA | | $ | 39,276.39 | $104,412.38 | $ | 94,350 | 3/29/2006 | 6/1/2054 | 4.63% | 1 | 0 | Non-Performing | 264 | $ | 109,000 | 65% | 65% | $ | 25,530 | $ | 70,850 | $ | 39,276.39 |
| 2000001234 | | LYNCHBURG | VA | | $ | 20,855.41 | $25,397.68 | $ | 50,099 | 8/19/2005 | 10/1/2040 | 4.00% | 1 | 0 | Non-Performing | 264 | $ | 65,000 | 65% | 65% | $ | 13,556 | $ | 42,250 | $ | 20,855.41 |
| 2000001244 | | MAYWOOD | IL | | $ | 167,467.57 | $131,048.16 | $ | 402,291 | 5/18/2009 | 6/1/2039 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 228,000 | 65% | 65% | $ | 85,181 | $ | 148,200 | $ | 148,200.00 |
| 2000001246 | | WEST SPRINGFIELD | MA | | $ | 93,637.17 | $227,399.92 | $ | 224,935 | 6/1/2010 | 2/1/2058 | 3.88% | 1 | 0 | Non-Performing | 264 | $ | 250,000 | 65% | 65% | $ | 60,864 | $ | 162,500 | $ | 93,637.17 |
| 2000001252 | | NEW BEDFORD | MA | | $ | 129,092.83 | $45,014.42 | $ | 310,107 | 11/17/2003 | 8/1/2058 | 4.50% | 1 | 0 | Non-Performing | 264 | $ | 260,000 | 65% | 65% | $ | 29,259 | $ | 169,000 | $ | 129,092.83 |
| 2000001254 | | MEMPHIS | TN | | $ | 12,183.49 | $30,005.77 | $ | 29,267 | 8/3/2000 | 10/26/2035 | 7.25% | 1 | 0 | Non-Performing | 264 | $ | 65,000 | 65% | 65% | $ | 7,919 | $ | 42,250 | $ | 12,183.49 |
| 2000001255 | | DALTON | MA | | $ | 261,729.84 | $321,987.59 | $ | 659,138 | 7/1/2005 | 11/1/2045 | 5.53% | 1 | 0 | Non-Performing | 264 | $ | 303,675 | 65% | 65% | $ | 170,124 | $ | 197,389 | $ | 197,388.75 |
| 2000001256 | | BALTIMORE | MD | | $ | 29,936.58 | $1,029.07 | $ | 71,914 | 2/8/2007 | 2/10/2032 | 4.24% | 1 | 0 | Non-Performing | 264 | $ | 110,000 | 65% | 65% | $ | 669 | $ | 71,500 | $ | 29,936.58 |
| 2000001257 | | UNION | MO | | $ | 11,694.38 | $34,885.53 | $ | 28,092 | 5/1/1998 | 5/1/2024 | 10.70% | 1 | 0 | Non-Performing | 264 | $ | 115,000 | 65% | 65% | $ | 7,601 | $ | 74,750 | $ | 11,694.38 |
| 2000001259 | | DAYHOIT | KY | | $ | 5,524.04 | $82,848.55 | $ | 13,270 | 12/6/2007 | 5/1/2029 | 4.38% | 1 | 0 | Non-Performing | 264 | $ | 60,000 | 65% | 65% | $ | 3,591 | $ | 39,000 | $ | 5,524.04 |
| 2000001264 | | NEWBERN | TN | | $ | 18,542.76 | $149,613.64 | $ | 44,543 | 12/18/2000 | 10/4/2032 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 74,900 | 65% | 65% | $ | 12,053 | $ | 48,685 | $ | 18,542.76 |
| 2000001265 | | WAYNESBORO | GA | | $ | 13,959.17 | $24,066.54 | $ | 33,533 | 1/1/2001 | 3/1/2034 | 9.12% | 1 | 0 | Non-Performing | 264 | $ | 70,000 | 65% | 65% | $ | 9,073 | $ | 45,500 | $ | 13,959.17 |
| 2000001268 | | THOMASVILLE | GA | | $ | 17,910.52 | $43,024.69 | $ | 43,025 | 8/31/2000 | 9/1/2031 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 85,000 | 65% | 65% | $ | 11,642 | $ | 55,250 | $ | 17,910.52 |
| 2000001269 | | JACKSONVILLE | FL | | $ | 42,468.54 | $102,018.01 | $ | 102,018 | 5/1/1998 | 6/1/2029 | 7.25% | 1 | 0 | Non-Performing | 264 | $ | 195,000 | 65% | 65% | $ | 27,605 | $ | 126,750 | $ | 42,468.54 |
| 2000001270 | | BOWIE | MD | | $ | 478,756.77 | $581,624.55 | $ | 598,943 | 10/18/2007 | 12/1/2059 | 5.05% | 1 | 0 | Non-Performing | 264 | $ | 859,600 | 65% | 65% | $ | 311,192 | $ | 558,740 | $ | 478,756.77 |
| 2000001273 | | SANTEE | SC | | $ | 33,557.87 | $7,338.84 | $ | 80,613 | 1/8/2008 | 8/14/2051 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 80,000 | 65% | 65% | $ | 4,770 | $ | 52,000 | $ | 33,557.87 |
| 2000001274 | | LAS CRUCES | NM | | $ | 82,812.38 | $21,928.15 | $ | 198,932 | 6/19/2006 | 6/2/2041 | 9.49% | 1 | 0 | Non-Performing | 264 | $ | 60,000 | 65% | 65% | $ | 14,253 | $ | 39,000 | $ | 39,000.00 |
| 2000001275 | | BALTIMORE | MD | | $ | 57,084.09 | $137,644.61 | $ | 137,128 | 4/11/2008 | 4/11/2008 | 4.88% | 1 | 0 | Non-Performing | 264 | $ | 130,000 | 65% | 65% | $ | 37,105 | $ | 84,500 | $ | 57,084.09 |
| 2000001283 | | ATTLEBORO | MA | | $ | 208,974.43 | $281,791.32 | $ | 287,987 | 5/8/2008 | 4/1/2049 | 5.00% | 1 | 0 | Non-Performing | 264 | $ | 315,988 | 65% | 65% | $ | 135,833 | $ | 205,392 | $ | 205,392.20 |
| 2000001285 | | TOCCOA | GA | | $ | 9,905.43 | $23,794.85 | $ | 23,795 | 10/17/2005 | 1/20/2021 | 8.50% | 1 | 0 | Non-Performing | 264 | $ | 62,000 | 65% | 65% | $ | 6,439 | $ | 40,300 | $ | 9,905.43 |
| 2000001289 | | WESTOVER | MD | | $ | 23,850.63 | $56,803.06 | $ | 57,294 | 12/11/2007 | 10/1/2051 | 3.25% | 1 | 0 | Non-Performing | 264 | $ | 104,000 | 65% | 65% | $ | 15,503 | $ | 67,600 | $ | 23,850.63 |
| 2000001293 | | ST STEPHENS | SC | | $ | 33,313.00 | $76,292.23 | $ | 80,025 | 12/12/2007 | 10/1/2038 | 3.25% | 1 | 0 | Non-Performing | 264 | $ | 177,000 | 65% | 65% | $ | 21,653 | $ | 115,050 | $ | 33,313.00 |
| 2000001295 | | RICHBURG | SC | | $ | 161,101.70 | $197,758.22 | $ | 198,086 | 6/9/1997 | 8/1/2034 | 3.00% | 1 | 0 | Non-Performing | 264 | $ | 315,000 | 65% | 65% | $ | 104,716 | $ | 204,750 | $ | 161,101.70 |
| 2000001299 | | WARDSBORO | VT | | $ | 14,270.85 | $48,306.68 | $ | 34,281 | 5/28/1993 | 11/10/2026 | 9.40% | 1 | 0 | Non-Performing | 264 | $ | 165,000 | 65% | 65% | $ | 9,276 | $ | 107,250 | $ | 14,270.85 |
| 2000001302 | | HEATH | OH | | $ | 45,226.76 | $12,529.44 | $ | 108,644 | 7/26/2003 | 8/1/2049 | 3.00% | 1 | 0 | Non-Performing | 264 | $ | 229,890 | 65% | 65% | $ | 8,144 | $ | 149,429 | $ | 45,226.76 |
| 2000001307 | | DYERSBURG | TN | | $ | 5,582.56 | $13,410.44 | $ | 13,410 | 8/4/2000 | 6/19/2023 | 0.38% | 1 | 0 | Non-Performing | 264 | $ | 51,000 | 65% | 65% | $ | 3,629 | $ | 33,150 | $ | 5,582.56 |
| 2000001308 | | ROSWELL | NM | | $ | 19,326.85 | $53,276.79 | $ | 46,427 | 9/8/2005 | 11/13/2035 | 9.16% | 1 | 0 | Non-Performing | 264 | $ | 79,100 | 65% | 65% | $ | 12,562 | $ | 51,415 | $ | 19,326.85 |
| 2000001311 | | READING | PA | | $ | 10,418.90 | $35,884.10 | $ | 25,028 | 12/18/2003 | 5/5/2032 | 7.00% | 1 | 0 | Non-Performing | 264 | $ | 89,000 | 65% | 65% | $ | 6,772 | $ | 57,850 | $ | 10,418.90 |
| 2000001314 | | PATERSON | NJ | | $ | 178,868.48 | $443,272.24 | $ | 506,592 | 2/15/2008 | 6/1/2032 | 4.00% | 1 | 0 | Non-Performing | 264 | $ | 217,500 | 65% | 65% | $ | 116,265 | $ | 141,375 | $ | 141,375.00 |
| 2000001338 | | WATERFORD | MS | | $ | 6,105.34 | $17,870.01 | $ | 14,666 | 10/29/2005 | 12/10/2020 | 9.00% | 1 | 0 | Non-Performing | 264 | $ | 199,000 | 65% | 65% | $ | 3,968 | $ | 129,350 | $ | 6,105.34 |
| 2000001343 | | BURGAW | NC | | $ | 28,550.72 | $68,053.29 | $ | 68,585 | 2/7/2000 | 10/1/2036 | 3.25% | 1 | 0 | Non-Performing | 264 | $ | 123,000 | 65% | 65% | $ | 18,558 | $ | 79,950 | $ | 28,550.72 |
| 2000001345 | | NORTHPORT | ME | | $ | 134,711.14 | $16,795.44 | $ | 323,603 | 3/15/2007 | 12/1/2048 | 4.15% | 1 | 0 | Non-Performing | 264 | $ | 190,000 | 65% | 65% | $ | 10,917 | $ | 123,500 | $ | 123,500.00 |
| 2000001346 | | GEORGIANA | AL | | $ | 2,787.89 | $41,830.91 | $ | 6,697 | 7/8/2003 | 9/14/2020 | 10.96% | 1 | 0 | Non-Performing | 264 | $ | 65,000 | 65% | 65% | $ | 1,812 | $ | 42,250 | $ | 2,787.89 |
| 2000001349 | | MORGAN CITY | LA | | $ | 18,760.67 | $45,066.91 | $ | 45,067 | 8/13/1999 | 5/1/2031 | 3.25% | 1 | 0 | Non-Performing | 264 | $ | 130,000 | 65% | 65% | $ | 12,194 | $ | 84,500 | $ | 18,760.67 |
| 2000001351 | | FLANDERS | NJ | | $ | 177,836.38 | $332,272.11 | $ | 454,388 | 9/10/2004 | 2/19/2014 | 7.99% | 1 | 0 | Non-Performing | 264 | $ | 405,425 | 65% | 65% | $ | 115,594 | $ | 263,526 | $ | 177,836.38 |
| 2000001354 | | POINT PLEASANT BEACH | NJ | | $ | 450,513.96 | $551,591.40 | $ | 821,809 | 7/19/2007 | 8/20/2031 | 3.63% | 1 | 0 | Non-Performing | 264 | $ | 516,750 | 65% | 65% | $ | 292,834 | $ | 335,888 | $ | 335,887.50 |
| 2000001356 | | LONG GROVE | IL | | $ | 501,447.35 | $610,347.85 | $ | 615,358 | 6/6/2006 | 11/3/2014 | 3.25% | 1 | 0 | Non-Performing | 264 | $ | 900,400 | 65% | 65% | $ | 325,000 | $ | 585,260 | $ | 500,000.00 |
| 2000001618 | | DEMING | NM | | $ | 39,418.26 | $41,227.08 | $ | 94,691 | 11/17/2009 | 11/5/2039 | 5.56% | 1 | 0 | Non-Performing | 264 | $ | 82,000 | 65% | 65% | $ | 25,622 | $ | 53,300 | $ | 39,418.26 |
| 2000001619 | | BAY CITY | OR | | $ | 68,691.53 | $95,046.80 | $ | 165,011 | 10/18/2006 | 10/5/2036 | 6.53% | 1 | 0 | Non-Performing | 264 | $ | 169,000 | 65% | 65% | $ | 44,649 | $ | 109,850 | $ | 68,691.53 |
| 2300008774 | | COUNTRY CLUB HILLS | IL | | $ | 24,386.10 | $56,569.28 | $ | 58,580 | 5/6/2022 | 6/1/2052 | 4.63% | 1 | 0 | Non-Performing | 264 | $ | 85,000 | 65% | 65% | $ | 15,851 | $ | 55,250 | $ | 24,386.10 |
| 2300010036 | | CORNISH | NH | | $ | 138,767.50 | $217,956.22 | $ | 216,539 | 4/25/2022 | 5/1/2052 | 4.38% | 1 | 0 | Non-Performing | 264 | $ | 320,600 | 65% | 65% | $ | 90,199 | $ | 208,390 | $ | 138,767.50 |
| 2300010358 | | WAYNESBORO | MS | | $ | 30,492.75 | $75,408.90 | $ | 73,250 | 3/21/2022 | 4/1/2052 | 4.50% | 1 | 0 | Non-Performing | 264 | $ | 130,000 | 65% | 65% | $ | 19,820 | $ | 84,500 | $ | 30,492.75 |
| 1659847061 | | BATON ROUGE | LA | | $ | 36,979.18 | $44,331.75 | $ | 20,916 | 2/22/1993 | 3/1/2023 | 7.88% | 1 | 0 | Non-Performing | 224 | $ | 198,000 | 65% | 65% | $ | 13,596 | $ | 128,700 | $ | 36,979.18 |
| 1661311990 | | MECHANICSVILLE | VA | | $ | 31,786.83 | $30,795.35 | $ | 25,204 | 11/16/1993 | 12/1/2023 | 7.00% | 1 | 0 | Non-Performing | 224 | $ | 518,000 | 65% | 65% | $ | 16,383 | $ | 336,700 | $ | 31,786.83 |
| 1664821280 | | URBANA | IL | | $ | 20,600.02 | $17,040.83 | $ | 21,460 | 7/19/1996 | 8/1/2026 | 9.00% | 1 | 0 | Non-Performing | 224 | $ | 57,500 | 65% | 65% | $ | 11,077 | $ | 37,375 | $ | 20,600.02 |
| 1665344133 | | ST. CLAIR | PA | | $ | 37,325.57 | $43,958.39 | $ | 28,600 | 10/15/1993 | 4/1/2022 | 6.75% | 1 | 0 | Non-Performing | 224 | $ | 129,000 | 65% | 65% | $ | 18,590 | $ | 83,850 | $ | 37,325.57 |
| 1665752098 | | FAR ROCKAWAY | NY | | $ | 69,209.24 | $108,964.96 | $ | 93,197 | 5/1/1997 | 5/1/2027 | 8.25% | 1 | 0 | Non-Performing | 224 | $ | 661,000 | 65% | 65% | $ | 44,986 | $ | 429,650 | $ | 69,209.24 |
| 1667475005 | | WINTER HAVEN | FL | | $ | 1,877.71 | $3,760.18 | $ | 873 | 8/31/1994 | 9/1/2024 | 8.75% | 1 | 0 | Non-Performing | 224 | $ | 310,000 | 65% | 65% | $ | 567 | $ | 201,500 | $ | 1,877.71 |
| 1669743629 | | POCATELLO | ID | | $ | 86,885.55 | $105,323.36 | $ | 71,466 | 11/10/1998 | 2/1/2055 | 6.88% | 1 | 0 | Non-Performing | 224 | $ | 300,000 | 65% | 65% | $ | 46,453 | $ | 195,000 | $ | 86,885.55 |
| 1672344390 | | OPELIKA | AL | | $ | 23,712.78 | $25,204.66 | $ | 22,608 | 2/12/1999 | 3/1/2029 | 7.00% | 1 | 0 | Non-Performing | 224 | $ | 213,900 | 65% | 65% | $ | 14,695 | $ | 139,035 | $ | 23,712.78 |
| 1673712948 | | RANDLEMAN | NC | | $ | 88,514.34 | $94,374.54 | $ | 85,660 | 10/8/1999 | 2/1/2051 | 4.88% | 1 | 0 | Non-Performing | 224 | $ | 140,000 | 65% | 65% | $ | 55,679 | $ | 91,000 | $ | 88,514.34 |

| ID | City | State | Bal 1 | Bal 2 | Bal 3 | Date 1 | Date 2 | Rate | | | Status | | Value | | | V1 | V2 | V3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1675507887 | WILMINGTON | NC | 135,207.63 | 141,953.40 | 125,626 | 10/25/2000 | 3/1/2056 | 3.00% | 1 | 0 | Non-Performing | 224 | 210,000 | 65% | 65% | 81,657 | 136,500 | 135,207.63 |
| 1675832754 | PHILADELPHIA | PA | 65,481.09 | 85,688.63 | 50,953 | 10/5/2000 | 11/1/2030 | 8.88% | 1 | 0 | Non-Performing | 224 | 345,000 | 65% | 65% | 33,119 | 224,250 | 65,481.09 |
| 1676013285 | LYNCHBURG | OH | 101,211.50 | 110,134.19 | 89,045 | 1/22/2001 | 3/1/2056 | 8.88% | 1 | 0 | Non-Performing | 224 | 224,000 | 65% | 65% | 57,879 | 145,600 | 101,211.50 |
| 1676097614 | NIAGARA FALLS | NY | 68,040.38 | 82,455.62 | 44,499 | 2/16/2001 | 6/1/2053 | 6.13% | 1 | 0 | Non-Performing | 224 | 153,000 | 65% | 65% | 28,924 | 99,450 | 68,040.38 |
| 1676590383 | MABLETON | GA | 64,868.81 | 77,863.81 | 56,405 | 3/27/2001 | 4/1/2031 | 7.25% | 1 | 0 | Non-Performing | 224 | 265,000 | 65% | 65% | 36,663 | 172,250 | 64,868.81 |
| 1679405413 | STATESBORO | GA | 7,774.21 | 9,462.27 | 6,110 | 11/16/1994 | 12/1/2024 | 7.75% | 1 | 0 | Non-Performing | 224 | 155,000 | 65% | 65% | 3,971 | 100,750 | 7,774.21 |
| 1680320853 | HOUSTON | TX | 83,473.68 | 92,477.32 | 68,040 | 1/4/2002 | 1/1/2054 | 4.63% | 1 | 0 | Non-Performing | 224 | 150,000 | 65% | 65% | 44,226 | 97,500 | 83,473.68 |
| 1681412078 | WATKINSVILLE | GA | 107,395.62 | 125,647.97 | 103,170 | 4/29/2002 | 5/1/2054 | 6.25% | 1 | 0 | Non-Performing | 224 | 500,000 | 65% | 65% | 67,060 | 325,000 | 107,395.62 |
| 1682125838 | YADKINVILLE | NC | 12,533.65 | 13,885.99 | 11,823 | 6/24/2002 | 8/1/2023 | 6.75% | 1 | 0 | Non-Performing | 224 | 170,000 | 65% | 65% | 7,685 | 110,500 | 12,533.65 |
| 1683204174 | ROYSE CITY | TX | 78,681.74 | 82,434.02 | 75,073 | 5/28/2002 | 8/1/2050 | 4.63% | 1 | 0 | Non-Performing | 224 | 287,000 | 65% | 65% | 48,798 | 186,550 | 78,681.74 |
| 1684477581 | WILLIAMSPORT | PA | 50,825.14 | 59,281.22 | 51,168 | 12/4/2002 | 12/1/2052 | 6.13% | 1 | 0 | Non-Performing | 224 | 135,000 | 65% | 65% | 33,036 | 87,750 | 50,825.14 |
| 1686513459 | O FALLON | MO | 76,742.98 | 92,556.42 | 80,758 | 2/10/2003 | 3/1/2033 | 5.63% | 1 | 0 | Non-Performing | 224 | 350,000 | 65% | 65% | 49,883 | 227,500 | 76,742.98 |
| 1687124159 | COLUMBUS | OH | 76,767.70 | 85,473.16 | 66,020 | 3/10/2003 | 6/1/2057 | 5.88% | 1 | 0 | Non-Performing | 224 | 185,000 | 65% | 65% | 42,913 | 120,250 | 76,767.70 |
| 1687347126 | BREMERTON | WA | 82,354.85 | 96,276.73 | 85,482 | 4/30/2002 | 12/1/2058 | 7.13% | 1 | 0 | Non-Performing | 224 | 345,000 | 65% | 65% | 53,531 | 274,250 | 82,354.85 |
| 1687542901 | WILMINGTON | DE | 107,941.43 | 126,173.25 | 95,097 | 3/26/2003 | 2/1/2055 | 6.00% | 1 | 0 | Non-Performing | 224 | 215,000 | 65% | 65% | 61,813 | 139,750 | 107,941.43 |
| 1688100228 | BETHEL | OH | 75,574.72 | 79,071.60 | 68,962 | 4/8/2003 | 5/1/2033 | 5.88% | 1 | 0 | Non-Performing | 224 | 250,000 | 65% | 65% | 44,825 | 162,500 | 75,574.72 |
| 1688850492 | INDEPENDENCE | MO | 31,068.95 | 36,907.04 | 32,137 | 4/15/2003 | 5/1/2033 | 6.75% | 1 | 0 | Non-Performing | 224 | 98,000 | 65% | 65% | 20,195 | 63,700 | 31,068.95 |
| 1689225652 | MIAMI | FL | 265,762.60 | 279,640.20 | 247,922 | 4/15/2003 | 7/1/2056 | 3.88% | 1 | 0 | Non-Performing | 224 | 465,000 | 65% | 65% | 161,149 | 302,250 | 265,762.60 |
| 1689461570 | CHICAGO | IL | 34,040.07 | 41,440.65 | 20,126 | 5/30/2003 | 1/1/2057 | 5.38% | 1 | 0 | Non-Performing | 224 | 220,000 | 65% | 65% | 13,082 | 143,000 | 34,040.07 |
| 1689860689 | PISCATAWAY | NJ | 168,661.05 | 213,903.38 | 188,343 | 6/27/2003 | 8/1/2055 | 5.38% | 1 | 0 | Non-Performing | 224 | 344,000 | 65% | 65% | 109,630 | 223,600 | 168,661.05 |
| 1692216032 | HORTON | MI | 55,592.40 | 58,971.62 | 50,714 | 6/27/2003 | 5/1/2050 | 5.00% | 1 | 0 | Non-Performing | 224 | 225,000 | 65% | 65% | 32,964 | 146,250 | 55,592.40 |
| 1692394411 | SYLACAUGA | AL | 56,784.34 | 66,636.38 | 58,317 | 7/22/2003 | 1/1/2059 | 6.00% | 1 | 0 | Non-Performing | 224 | 216,400 | 65% | 65% | 36,910 | 140,660 | 56,784.34 |
| 1692880522 | LOWELL | MA | 307,386.40 | 331,064.61 | 284,496 | 8/1/2003 | 2/1/2058 | 4.63% | 1 | 0 | Non-Performing | 224 | 580,000 | 65% | 65% | 184,922 | 377,000 | 307,386.40 |
| 1693418448 | EVERETT | WA | 173,560.46 | 182,463.98 | 153,613 | 7/25/2003 | 3/1/2052 | 5.38% | 1 | 0 | Non-Performing | 224 | 670,000 | 65% | 65% | 99,848 | 435,500 | 173,560.46 |
| 1693672787 | DAWSON | PA | 73,773.78 | 87,451.66 | 70,421 | 8/25/2003 | 7/1/2053 | 4.00% | 1 | 0 | Non-Performing | 224 | 233,000 | 65% | 65% | 45,774 | 151,450 | 73,773.78 |
| 1693956105 | COLONIA | NJ | 141,051.93 | 146,838.36 | 136,031 | 8/15/2002 | 1/1/2042 | 3.00% | 1 | 0 | Non-Performing | 224 | 468,000 | 65% | 65% | 88,420 | 304,200 | 141,051.93 |
| 1694484845 | WINSTON SALEM | NC | 75,228.14 | 92,594.18 | 74,422 | 11/14/2003 | 4/1/2056 | 4.00% | 1 | 0 | Non-Performing | 224 | 220,000 | 65% | 65% | 48,374 | 143,000 | 75,228.14 |
| 1694627692 | ELLENWOOD | GA | 105,763.27 | 113,530.73 | 105,563 | 12/23/2003 | 3/1/2047 | 3.50% | 1 | 0 | Non-Performing | 224 | 275,000 | 65% | 65% | 68,616 | 178,750 | 105,763.27 |
| 1695141624 | PHILADELPHIA | PA | 58,249.50 | 61,636.48 | 54,835 | 1/28/2004 | 7/1/2059 | 6.38% | 1 | 0 | Non-Performing | 224 | 175,000 | 65% | 65% | 35,642 | 113,750 | 58,249.50 |
| 1695409671 | MEMPHIS | TN | 60,668.04 | 62,824.58 | 58,917 | 2/20/2004 | 9/1/2056 | 3.75% | 1 | 0 | Non-Performing | 224 | 136,000 | 65% | 65% | 38,296 | 88,400 | 60,668.04 |
| 1695722897 | PRINCETON | NJ | 75,802.11 | 85,998.83 | 64,790 | 4/5/2004 | 5/1/2034 | 5.88% | 1 | 0 | Non-Performing | 224 | 160,000 | 65% | 65% | 42,114 | 104,000 | 75,802.11 |
| 1695777330 | GRAHAM | WA | 61,456.26 | 64,226.43 | 59,017 | 4/21/2004 | 5/1/2034 | 5.75% | 1 | 0 | Non-Performing | 224 | 465,000 | 65% | 65% | 38,361 | 302,250 | 61,456.26 |
| 1695953818 | DECATUR | GA | 121,878.67 | 127,986.51 | 121,274 | 4/30/2004 | 11/1/2052 | 4.63% | 1 | 0 | Non-Performing | 224 | 342,000 | 65% | 65% | 78,828 | 222,300 | 121,878.67 |
| 1696912135 | SUWANEE | GA | 343,797.71 | 386,420.55 | 339,612 | 5/5/2004 | 5/1/2053 | 2.00% | 1 | 0 | Non-Performing | 224 | 566,000 | 65% | 65% | 220,748 | 367,900 | 343,797.71 |
| 1697396721 | BALTIMORE | MD | 85,350.35 | 89,130.92 | 81,559 | 8/30/2004 | 3/1/2054 | 4.25% | 1 | 0 | Non-Performing | 224 | 233,000 | 65% | 65% | 53,013 | 151,450 | 85,350.35 |
| 1697769098 | HOPE MILLS | NC | 85,290.96 | 101,316.37 | 86,647 | 10/8/2004 | 9/1/2057 | 5.88% | 1 | 0 | Non-Performing | 224 | 205,000 | 65% | 65% | 55,439 | 133,250 | 85,290.96 |
| 1697869792 | ONEONTA | NY | 22,231.98 | 24,719.98 | 20,387 | 12/20/2004 | 9/1/2036 | 5.50% | 1 | 0 | Non-Performing | 224 | 156,000 | 65% | 65% | 13,252 | 101,400 | 22,231.98 |
| 1698046380 | NAPLES | FL | 328,425.94 | 380,875.88 | 284,187 | 11/23/2004 | 5/1/2036 | 5.88% | 1 | 0 | Non-Performing | 224 | 880,000 | 65% | 65% | 184,722 | 572,000 | 328,425.94 |
| 1698046852 | CINCINNATI | OH | 92,231.54 | 96,458.51 | 85,143 | 2/24/2005 | 7/1/2036 | 4.50% | 1 | 0 | Non-Performing | 224 | 189,000 | 65% | 65% | 55,343 | 122,850 | 92,231.54 |
| 1698050293 | SWANSEA | IL | 70,267.66 | 82,617.13 | 59,980 | 2/28/2005 | 6/1/2057 | 5.88% | 1 | 0 | Non-Performing | 224 | 119,000 | 65% | 65% | 38,987 | 77,350 | 70,267.66 |
| 1699592220 | SANFORD | ME | 106,632.90 | 125,153.69 | 110,962 | 2/14/2005 | 10/1/2056 | 5.38% | 1 | 0 | Non-Performing | 224 | 376,000 | 65% | 65% | 69,311 | 244,400 | 106,632.90 |
| 1699635363 | PHILADELPHIA | PA | 168,850.31 | 212,995.16 | 183,699 | 4/15/2005 | 4/1/2060 | 5.88% | 1 | 0 | Non-Performing | 224 | 713,000 | 65% | 65% | 109,753 | 463,450 | 168,850.31 |
| 1700070930 | SUITLAND | MD | 151,291.01 | 158,885.20 | 146,895 | 8/12/2005 | 4/1/2053 | 3.63% | 1 | 0 | Non-Performing | 224 | 408,250 | 65% | 65% | 95,482 | 265,363 | 151,291.01 |
| 1700316093 | PLUMBSTEAD TWNSP | PA | 413,433.01 | 487,112.72 | 391,603 | 11/11/2005 | 8/1/2055 | 4.00% | 1 | 0 | Non-Performing | 224 | 745,000 | 65% | 65% | 254,542 | 484,250 | 413,433.01 |
| 1700321742 | BOTHELL | WA | 163,196.52 | 181,007.30 | 113,195 | 11/7/2005 | 5/1/2046 | 3.88% | 1 | 0 | Non-Performing | 224 | 445,000 | 65% | 65% | 73,577 | 289,250 | 163,196.52 |
| 1700394000 | REBECCA | GA | 173,814.05 | 189,809.12 | 167,917 | 10/31/2005 | 4/1/2038 | 3.00% | 1 | 0 | Non-Performing | 224 | 145,000 | 65% | 65% | 109,146 | 94,250 | 94,250.00 |
| 1700486253 | MANTECA | CA | 308,404.75 | 335,303.00 | 297,847 | 11/9/2005 | 4/1/2058 | 3.88% | 1 | 0 | Non-Performing | 224 | 617,000 | 65% | 65% | 193,600 | 401,050 | 308,404.75 |
| 1701071533 | MILFORD | OH | 104,945.67 | 111,900.40 | 94,432 | 11/16/2005 | 5/1/2036 | 3.75% | 1 | 0 | Non-Performing | 224 | 210,000 | 65% | 65% | 61,381 | 136,500 | 104,945.67 |
| 1701870872 | STOCKBRIDGE | GA | 149,946.91 | 161,810.80 | 144,642 | 2/23/2006 | 2/1/2053 | 4.00% | 1 | 0 | Non-Performing | 224 | 320,000 | 65% | 65% | 94,017 | 208,000 | 149,946.91 |
| 1702534250 | SOUTHBRIDGE | MA | 160,643.25 | 187,101.78 | 161,134 | 7/28/2006 | 4/1/2064 | 4.88% | 1 | 0 | Non-Performing | 224 | 340,000 | 65% | 65% | 104,418 | 221,000 | 160,643.25 |
| 1702725320 | SPRING HILL | FL | 131,277.55 | 137,609.85 | 124,551 | 10/19/2006 | 12/1/2049 | 4.75% | 1 | 0 | Non-Performing | 224 | 200,000 | 65% | 65% | 80,958 | 130,000 | 130,000.00 |
| 1702764847 | OCALA | FL | 209,632.75 | 243,754.93 | 209,361 | 11/28/2006 | 5/1/2037 | 3.25% | 1 | 0 | Non-Performing | 224 | 460,000 | 65% | 65% | 136,085 | 299,000 | 209,632.75 |
| 1703609055 | REIDSVILLE | NC | 11,480.34 | 14,397.22 | 10,227 | 12/14/2006 | 1/1/2037 | 6.88% | 1 | 0 | Non-Performing | 224 | 61,000 | 65% | 65% | 6,648 | 39,650 | 11,480.34 |
| 1703738162 | FRANKLIN | MA | 180,724.04 | 276,779.34 | 221,941 | 3/30/2007 | 4/1/2037 | 3.63% | 1 | 0 | Non-Performing | 224 | 525,000 | 65% | 65% | 117,471 | 341,250 | 180,724.04 |
| 1703794946 | HAMPTON | GA | 175,918.77 | 183,669.89 | 165,272 | 7/14/2006 | 12/1/2046 | 3.38% | 1 | 0 | Non-Performing | 224 | 365,000 | 65% | 65% | 107,427 | 237,250 | 175,918.77 |
| 1704163248 | TEWKSBURY | MA | 309,057.46 | 326,440.99 | 289,352 | 1/3/2007 | 5/1/2057 | 2.00% | 1 | 0 | Non-Performing | 224 | 665,000 | 65% | 65% | 188,079 | 432,250 | 309,057.46 |
| 1704171260 | DES MOINES | IA | 114,242.96 | 138,736.60 | 121,829 | 6/8/2007 | 7/1/2037 | 6.00% | 1 | 0 | Non-Performing | 224 | 285,000 | 65% | 65% | 74,258 | 185,250 | 114,242.96 |
| 1704292891 | PRAGUE | OK | 111,683.80 | 142,323.40 | 120,883 | 5/4/2007 | 5/1/2037 | 6.25% | 1 | 0 | Non-Performing | 224 | 264,000 | 65% | 65% | 72,594 | 171,600 | 111,683.80 |
| 1704428782 | NEPTUNE | NJ | 309,225.90 | 363,409.77 | 262,105 | 5/3/2007 | 6/1/2050 | 4.75% | 1 | 0 | Non-Performing | 224 | 439,900 | 65% | 65% | 170,368 | 285,935 | 285,935.00 |
| 1704672979 | NAPLES | FL | 230,584.95 | 242,908.90 | 230,542 | 6/13/2007 | 9/1/2058 | 3.75% | 1 | 0 | Non-Performing | 224 | 565,000 | 65% | 65% | 149,852 | 367,250 | 230,584.95 |
| 1704803993 | GERMANTOWN | MD | 237,709.60 | 298,889.23 | 271,985 | 7/26/2007 | 8/1/2037 | 4.25% | 1 | 0 | Non-Performing | 224 | 490,000 | 65% | 65% | 154,511 | 318,500 | 237,709.60 |
| 1705734665 | MENOMONEE FALLS | WI | 237,486.74 | 279,207.19 | 233,799 | 8/27/2007 | 5/1/2056 | 3.88% | 1 | 0 | Non-Performing | 224 | 415,000 | 65% | 65% | 151,969 | 269,750 | 237,486.74 |
| 1706000994 | BLUE BELL | PA | 233,959.99 | 288,812.98 | 251,358 | 11/20/2007 | 12/1/2037 | 6.38% | 1 | 0 | Non-Performing | 224 | 502,000 | 65% | 65% | 152,074 | 326,300 | 233,959.99 |
| 1706612662 | TUMWATER | WA | 245,803.82 | 258,482.58 | 210,271 | 1/17/2008 | 4/1/2053 | 4.25% | 1 | 0 | Non-Performing | 224 | 470,000 | 65% | 65% | 136,676 | 305,500 | 245,803.82 |
| 1706714467 | HOBART | IN | 101,619.64 | 117,650.58 | 90,313 | 3/7/2008 | 4/1/2038 | 6.25% | 1 | 0 | Non-Performing | 224 | 200,000 | 65% | 65% | 58,703 | 130,000 | 101,619.64 |
| 1706738446 | BETHANY | OK | 82,327.73 | 102,965.10 | 70,798 | 3/18/2008 | 4/1/2038 | 4.63% | 1 | 0 | Non-Performing | 224 | 165,000 | 65% | 65% | 46,019 | 107,250 | 82,327.73 |
| 1706922612 | GREENSBURG | PA | 152,496.36 | 161,937.94 | 136,192 | 3/31/2008 | 10/1/2054 | 4.63% | 1 | 0 | Non-Performing | 224 | 250,000 | 65% | 65% | 88,525 | 162,500 | 152,496.36 |
| 1706991119 | BETHLEHEM | PA | 41,290.07 | 54,031.27 | 49,108 | 4/9/2008 | 11/1/2059 | 5.13% | 1 | 0 | Non-Performing | 224 | 245,000 | 65% | 65% | 26,839 | 159,250 | 41,290.07 |
| 1707164231 | SANTEE | CA | 286,387.85 | 316,101.96 | 283,005 | 4/18/2008 | 3/1/2057 | 3.50% | 1 | 0 | Non-Performing | 224 | 655,000 | 65% | 65% | 183,953 | 425,750 | 286,387.85 |
| 1707678880 | MONKTON | MD | 17,067.00 | 40,890.83 | 23,436 | 3/3/2003 | 3/1/2033 | 5.88% | 1 | 0 | Non-Performing | 224 | 845,000 | 65% | 65% | 11,094 | 549,250 | 17,067.00 |
| 1708201542 | HIALEAH | FL | 250,947.57 | 268,978.80 | 236,316 | 8/7/2008 | 11/1/2038 | 4.63% | 1 | 0 | Non-Performing | 224 | 490,000 | 65% | 65% | 153,605 | 318,500 | 250,947.57 |
| 1708355607 | PUYALLUP | WA | 197,804.38 | 207,067.36 | 180,410 | 12/18/2008 | 4/1/2056 | 3.50% | 1 | 0 | Non-Performing | 224 | 540,000 | 65% | 65% | 117,267 | 351,000 | 197,804.38 |
| 1708450066 | PAXINOS | PA | 34,556.43 | 44,074.51 | 41,143 | 1/26/2009 | 2/1/2024 | 4.63% | 1 | 0 | Non-Performing | 224 | 199,000 | 65% | 65% | 22,462 | 129,350 | 34,556.43 |
| 1708967019 | ELKHART | IN | 56,130.61 | 66,183.51 | 54,854 | 1/6/2009 | 2/1/2039 | 6.38% | 1 | 0 | Non-Performing | 224 | 205,000 | 65% | 65% | 35,655 | 133,250 | 56,130.61 |
| 1709563070 | WARMINSTER | PA | 227,882.21 | 276,761.48 | 207,834 | 3/31/2009 | 4/1/2039 | 6.38% | 1 | 0 | Non-Performing | 224 | 550,000 | 65% | 65% | 135,092 | 357,500 | 227,882.21 |
| 1709784387 | EGG HARBOR TWP | NJ | 203,244.12 | 242,070.19 | 210,325 | 6/11/2009 | 8/1/2058 | 4.50% | 1 | 0 | Non-Performing | 224 | 415,000 | 65% | 65% | 132,109 | 269,750 | 203,244.12 |
| 1711896185 | MASSAPEQUA | NY | 413,357.21 | 447,030.79 | 312,573 | 6/11/2009 | 7/1/2039 | 4.63% | 1 | 0 | Non-Performing | 224 | 1,250,000 | 65% | 65% | 203,173 | 812,500 | 413,357.21 |
| 1711702801 | PENNSAUKEN | NJ | 83,563.31 | 98,433.80 | 71,645 | 6/30/2010 | 5/1/2054 | 6.13% | 1 | 0 | Non-Performing | 224 | 290,000 | 65% | 65% | 46,569 | 188,500 | 83,563.31 |
| 1712573293 | JERSEY CITY | NJ | 372,838.96 | 440,704.68 | 333,455 | 6/17/2010 | 3/1/2057 | 3.50% | 1 | 0 | Non-Performing | 224 | 660,000 | 65% | 65% | 216,746 | 429,000 | 372,838.96 |
| 1713306199 | FORT MYERS | FL | 79,715.34 | 103,994.46 | 80,309 | 9/29/2010 | 8/1/2041 | 5.38% | 1 | 0 | Non-Performing | 224 | 280,000 | 65% | 65% | 51,815 | 182,000 | 79,715.34 |
| 1713362910 | MASSILLON | OH | 79,428.48 | 83,112.61 | 69,074 | 1/7/2011 | 9/1/2057 | 4.50% | 1 | 0 | Non-Performing | 224 | 145,000 | 65% | 65% | 44,898 | 94,250 | 79,428.48 |
| 1714186292 | MIDDLEBURG | FL | 152,117.19 | 173,545.86 | 158,920 | 1/31/2011 | 2/1/2041 | 5.38% | 1 | 0 | Non-Performing | 224 | 250,000 | 65% | 65% | 98,876 | 162,500 | 152,117.19 |
| 1714274206 | BALTIMORE | MD | 47,197.49 | 56,595.96 | 45,158 | 6/30/2011 | 7/1/2026 | 3.88% | 1 | 0 | Non-Performing | 224 | 200,000 | 65% | 65% | 29,352 | 130,000 | 47,197.49 |
| 1714550480 | ROCKVILLE | MD | 251,098.10 | 293,842.18 | 264,522 | 6/29/2011 | 4/1/2057 | 4.88% | 1 | 0 | Non-Performing | 224 | 620,000 | 65% | 65% | 163,214 | 403,000 | 251,098.10 |
| 1714844992 | RAVENNA | OH | 60,380.67 | 66,879.20 | 56,363 | 8/26/2011 | 9/1/2041 | 4.88% | 1 | 0 | Non-Performing | 224 | 105,000 | 65% | 65% | 36,636 | 68,250 | 60,380.67 |
| 1714967691 | SPARTANBURG | SC | 93,548.80 | 104,150.38 | 89,276 | 9/20/2011 | 10/1/2041 | 4.75% | 1 | 0 | Non-Performing | 224 | 280,000 | 65% | 65% | 58,030 | 182,000 | 93,548.80 |
| 1715076947 | ORLANDO | FL | 120,791.64 | 129,128.00 | 99,721 | 9/7/2011 | 10/1/2041 | 5.25% | 1 | 0 | Non-Performing | 224 | 421,000 | 65% | 65% | 64,819 | 273,650 | 120,791.64 |
| 1715098999 | TARENTUM | PA | 99,319.40 | 103,260.75 | 96,253 | 11/14/2011 | 12/1/2041 | 4.25% | 1 | 0 | Non-Performing | 224 | 250,000 | 65% | 65% | 62,564 | 162,500 | 99,319.40 |
| 1715323723 | WHITE STONE | VA | 96,394.82 | 112,804.70 | 100,746 | 10/12/2011 | 11/1/2041 | 5.50% | 1 | 0 | Non-Performing | 224 | 220,000 | 65% | 65% | 62,657 | 143,000 | 96,394.82 |
| 1715594417 | GAINESVILLE | FL | 32,452.26 | 33,915.02 | 32,107 | 12/13/2011 | 1/1/2042 | 5.50% | 1 | 0 | Non-Performing | 224 | 202,000 | 65% | 65% | 20,870 | 131,300 | 32,452.26 |
| 1715632067 | Corpus Christi | TX | 36,431.25 | 48,653.82 | 40,224 | 1/24/2012 | 2/1/2027 | 3.50% | 1 | 0 | Non-Performing | 224 | 175,000 | 65% | 65% | 23,680 | 113,750 | 36,431.25 |
| 1716462751 | KINGS PARK | NY | 167,150.47 | 205,884.23 | 107,070 | 1/11/2012 | 2/1/2032 | 4.63% | 1 | 0 | Non-Performing | 224 | 760,000 | 65% | 65% | 69,595 | 494,000 | 167,150.47 |
| 1716833676 | DOUGLASVILLE | GA | 201,694.22 | 237,336.46 | 205,022 | 5/11/2012 | 11/1/2059 | 3.88% | 1 | 0 | Non-Performing | 224 | 385,000 | 65% | 65% | 131,101 | 250,250 | 201,694.22 |
| 1716923474 | WILMINGTON | DE | 104,864.80 | 110,341.96 | 94,592 | 6/25/2012 | 6/1/2057 | 4.25% | 1 | 0 | Non-Performing | 224 | 217,000 | 65% | 65% | 61,485 | 141,050 | 104,864.80 |
| 1717047450 | Des Plaines | IL | 239,456.01 | 258,672.58 | 216,120 | 6/29/2012 | 7/1/2042 | 4.25% | 1 | 0 | Non-Performing | 224 | 470,000 | 65% | 65% | 140,478 | 305,500 | 239,456.01 |
| 1717137913 | LANCASTER | PA | 66,760.86 | 72,980.83 | 66,531 | 6/25/2012 | 7/1/2027 | 3.38% | 1 | 0 | Non-Performing | 224 | 250,000 | 65% | 65% | 43,245 | 162,500 | 66,760.86 |
| 1717169926 | BESSEMER | AL | 57,517.57 | 59,683.11 | 57,351 | 8/6/2012 | 9/1/2042 | 4.38% | 1 | 0 | Non-Performing | 224 | 198,800 | 65% | 65% | 37,278 | 129,220 | 57,517.57 |
| 1730011367 | DEARBORN HEIGHTS | MI | 106,508.94 | 127,373.82 | 88,954 | 8/6/2012 | 9/1/2042 | 4.13% | 1 | 0 | Non-Performing | 224 | 270,000 | 65% | 65% | 57,820 | 175,500 | 106,508.94 |
| 1730762870 | GARFIELD | WA | 160,337.26 | 200,227.16 | 179,069 | 9/14/2012 | 10/1/2042 | 3.88% | 1 | 0 | Non-Performing | 224 | 318,000 | 65% | 65% | 104,219 | 206,700 | 160,337.26 |
| 1730799277 | DEMOTTE | IN | 96,972.53 | 103,456.44 | 81,821 | 12/5/2012 | 10/1/2058 | 3.50% | 1 | 0 | Non-Performing | 224 | 240,000 | 65% | 65% | 53,184 | 156,000 | 96,972.53 |
| 1730809798 | DOTHAN | AL | 53,289.00 | 63,066.08 | 51,031 | 12/13/2012 | 9/1/2059 | 4.13% | 1 | 0 | Non-Performing | 224 | 115,000 | 65% | 65% | 33,170 | 74,750 | 53,289.00 |
| 1730809798 | HUNTINGTON | NY | 223,402.41 | 233,782.85 | 227,852 | 12/13/2012 | 1/1/2043 | 3.13% | 1 | 0 | Non-Performing | 224 | 2,850,000 | 65% | 65% | 145,212 | 1,852,500 | 223,402.41 |

| ID | City | State | Type | Amount 1 | Amount 2 | Amount 3 | Num | Date 1 | Date 2 | Rate | | | Status | Term | Value 1 | Pct 1 | Pct 2 | Value 2 | Value 3 | Value 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1731490795 | WAILUKU | HI | | $314,997.10 | $344,808.48 | 307,783 | 3/8/2013 | 6/1/2058 | 3.75% | 1 | 0 | Non-Performing | 224 | $825,000 | 65% | 65% | $200,059 | $536,250 | $314,997.10 |
| 1732278335 | BISHOPVILLE | MD | | $318,372.66 | $340,544.61 | 318,258 | 5/24/2013 | 6/1/2043 | 4.00% | 1 | 0 | Non-Performing | 224 | $869,000 | 65% | 65% | $206,867 | $564,850 | $318,372.66 |
| 1732388026 | ENOLA | PA | | $151,430.33 | $157,790.71 | 146,274 | 6/1/2013 | 9/1/2056 | 3.75% | 1 | 0 | Non-Performing | 224 | $330,000 | 65% | 65% | $95,078 | $214,500 | $151,430.33 |
| 1732510609 | JENSEN BEACH | FL | | $216,949.39 | $233,214.37 | 210,946 | 6/21/2013 | 2/1/2058 | 3.65% | 1 | 0 | Non-Performing | 224 | $680,000 | 65% | 65% | $137,115 | $442,000 | $216,949.39 |
| 1732805504 | PHILLIPSBURG | NJ | | $151,358.94 | $162,874.48 | 149,209 | 7/29/2013 | 8/1/2059 | 3.88% | 1 | 0 | Non-Performing | 224 | $340,000 | 65% | 65% | $96,986 | $221,000 | $151,358.94 |
| 1732809127 | GLENOLDEN | PA | | $70,338.06 | $88,216.68 | 80,609 | 7/22/2013 | 8/1/2043 | 5.13% | 1 | 0 | Non-Performing | 224 | $290,000 | 65% | 65% | $45,720 | $188,500 | $70,338.06 |
| 1732985257 | JONESBORO | AR | | $52,641.64 | $56,254.98 | 49,289 | 9/11/2013 | 5/1/2058 | 5.00% | 1 | 0 | Non-Performing | 224 | $90,000 | 65% | 65% | $32,038 | $58,500 | $52,641.64 |
| 1733057298 | LINCOLN | NE | | $27,421.51 | $34,928.15 | 25,701 | 9/13/2013 | 10/1/2023 | 3.75% | 1 | 0 | Non-Performing | 224 | $220,000 | 65% | 65% | $16,705 | $143,000 | $27,421.51 |
| 1733202711 | EDGERTON | WI | | $36,043.34 | $44,878.24 | 39,326 | 10/4/2013 | 11/1/2043 | 5.25% | 1 | 0 | Non-Performing | 224 | $115,000 | 65% | 65% | $23,428 | $74,750 | $36,043.34 |
| 1733319460 | PENDLETON | SC | | $97,519.27 | $115,094.47 | 90,666 | 11/22/2013 | 12/1/2043 | 4.75% | 1 | 0 | Non-Performing | 224 | $188,000 | 65% | 65% | $58,933 | $122,200 | $97,519.27 |
| 1733623611 | CROWN POINT | IN | | $153,949.47 | $181,604.09 | 150,445 | 2/12/2014 | 4/1/2058 | 4.75% | 1 | 0 | Non-Performing | 224 | $465,000 | 65% | 65% | $97,789 | $302,250 | $153,949.47 |
| 1733997941 | OAKDALE | CA | | $127,716.72 | $133,312.44 | 123,027 | 5/23/2014 | 6/1/2044 | 5.25% | 1 | 0 | Non-Performing | 224 | $367,000 | 65% | 65% | $79,967 | $238,550 | $127,716.72 |
| 1734137253 | ALTAMONTE SPRINGS | FL | | $55,367.32 | $59,957.90 | 54,971 | 7/2/2014 | 8/1/2024 | 3.63% | 1 | 0 | Non-Performing | 224 | $380,000 | 65% | 65% | $35,731 | $247,000 | $55,367.32 |
| 1734155018 | GLENSHAW | PA | | $124,186.74 | $145,652.38 | 119,080 | 6/3/2014 | 6/1/2056 | 5.38% | 1 | 0 | Non-Performing | 224 | $300,000 | 65% | 65% | $77,402 | $195,000 | $124,186.74 |
| 1734340924 | LAURELVILLE | OH | | $126,024.93 | $137,517.50 | 122,426 | 8/29/2014 | 9/1/2044 | 4.63% | 1 | 0 | Non-Performing | 224 | $240,000 | 65% | 65% | $79,577 | $156,000 | $126,024.93 |
| 1734412846 | SUCCASUNNA | NJ | | $294,566.64 | $346,703.15 | 267,301 | 8/26/2014 | 9/1/2044 | 4.38% | 1 | 0 | Non-Performing | 224 | $540,000 | 65% | 65% | $173,745 | $351,000 | $294,566.64 |
| 1734432378 | ENTERPRISE | AL | | $75,897.29 | $94,322.68 | 80,951 | 10/14/2014 | 11/1/2044 | 4.25% | 1 | 0 | Non-Performing | 224 | $220,000 | 65% | 65% | $49,333 | $143,000 | $75,897.29 |
| 1734570077 | TREVOR | WI | | $141,233.90 | $166,212.57 | 126,645 | 10/27/2014 | 11/1/2044 | 4.75% | 1 | 0 | Non-Performing | 224 | $265,000 | 65% | 65% | $82,319 | $172,250 | $141,233.90 |
| 1734571516 | NORTH CHESTERFIELD | VA | | $132,791.80 | $139,637.96 | 127,406 | 10/11/2014 | 4/1/2057 | 4.75% | 1 | 0 | Non-Performing | 224 | $325,000 | 65% | 65% | $82,814 | $211,250 | $132,791.80 |
| 1735329288 | SPARTA | NJ | | $309,877.79 | $405,186.80 | 282,948 | 4/10/2015 | 5/1/2045 | 4.75% | 1 | 0 | Non-Performing | 224 | $675,000 | 65% | 65% | $183,916 | $438,750 | $309,877.79 |
| 1735406483 | WINCHESTER | VA | | $62,545.27 | $68,556.41 | 60,982 | 6/23/2015 | 7/1/2030 | 3.88% | 1 | 0 | Non-Performing | 224 | $223,000 | 65% | 65% | $39,638 | $144,950 | $62,545.27 |
| 1735728881 | GARLAND | TX | | $175,689.13 | $199,565.24 | 171,480 | 7/17/2015 | 2/1/2057 | 3.50% | 1 | 0 | Non-Performing | 224 | $350,000 | 65% | 65% | $111,462 | $227,500 | $175,689.13 |
| 1736856005 | MORRISTOWN | MN | | $65,907.41 | $72,355.16 | 60,322 | 2/24/2016 | 8/1/2058 | 5.00% | 1 | 0 | Non-Performing | 224 | $166,000 | 65% | 65% | $39,209 | $107,900 | $65,907.41 |
| 1739422876 | LAKE CORMORANT | MS | | $166,138.32 | $177,118.43 | 167,011 | 8/4/2016 | 9/1/2046 | 3.88% | 1 | 0 | Non-Performing | 224 | $323,000 | 65% | 65% | $107,990 | $209,950 | $166,138.32 |
| 1739511928 | WAIALUA | HI | | $450,739.06 | $486,840.01 | 455,975 | 8/11/2016 | 9/1/2046 | 3.38% | 1 | 0 | Non-Performing | 224 | $930,000 | 65% | 65% | $292,980 | $604,500 | $450,739.06 |
| 1740325983 | NORTHFIELD | NJ | | $164,556.78 | $175,814.53 | 154,849 | 9/19/2016 | 10/1/2046 | 4.50% | 1 | 0 | Non-Performing | 224 | $295,000 | 65% | 65% | $100,652 | $191,750 | $164,556.78 |
| 1740483881 | BRIDGETON | NJ | | $91,741.59 | $142,682.85 | 128,018 | 10/21/2016 | 11/1/2046 | 4.38% | 1 | 0 | Non-Performing | 224 | $221,000 | 65% | 65% | $59,632 | $143,650 | $91,741.59 |
| 1740795765 | MCKEESPORT | PA | | $45,419.43 | $57,651.50 | 51,225 | 1/13/2017 | 2/1/2047 | 4.25% | 1 | 0 | Non-Performing | 224 | $120,000 | 65% | 65% | $29,523 | $78,000 | $45,419.43 |
| 4002154655 | BREWTON | AL | | $55,359.64 | $65,687.15 | 46,827 | 2/6/2002 | 2/1/2051 | 4.75% | 1 | 0 | Non-Performing | 224 | $70,000 | 65% | 65% | $30,437 | $45,500 | $45,500.00 |
| 4002719498 | PITTSBURGH | PA | | $54,318.26 | $63,850.60 | 52,471 | 12/17/2002 | 12/1/2053 | 5.88% | 1 | 0 | Non-Performing | 224 | $165,000 | 65% | 65% | $34,106 | $107,250 | $54,318.26 |
| 4002968869 | HIALEAH | FL | | $89,049.21 | $94,676.32 | 70,055 | 3/11/2003 | 1/1/2054 | 2.00% | 1 | 0 | Non-Performing | 224 | $260,000 | 65% | 65% | $45,536 | $169,000 | $89,049.21 |
| 4003258074 | TEANECK TOWNSHIP | NJ | | $278,440.43 | $295,877.53 | 247,840 | 6/16/2003 | 12/1/2054 | 3.00% | 1 | 0 | Non-Performing | 224 | $410,000 | 65% | 65% | $161,096 | $266,500 | $266,500.00 |
| 4004365935 | NORTH GARDEN | VA | | $162,099.12 | $170,599.81 | 156,990 | 3/9/2005 | 1/1/2059 | 4.00% | 1 | 0 | Non-Performing | 224 | $350,000 | 65% | 65% | $102,044 | $227,500 | $162,099.12 |
| 4004739030 | TOBYHANNA | PA | | $55,178.47 | $67,757.76 | 40,044 | 12/28/2005 | 8/1/2056 | 7.81% | 1 | 0 | Non-Performing | 224 | $211,000 | 65% | 65% | $26,029 | $137,150 | $55,178.47 |
| 4004966359 | VINE GROVE | KY | | $89,333.20 | $106,984.33 | 79,217 | 3/29/2006 | 4/1/2036 | 7.63% | 1 | 0 | Non-Performing | 224 | $95,000 | 65% | 65% | $51,491 | $61,750 | $61,750.00 |
| 4005444009 | RAMER | TN | | $21,062.23 | $25,604.64 | 17,422 | 5/30/2007 | 11/1/2057 | 6.88% | 1 | 0 | Non-Performing | 224 | $75,000 | 65% | 65% | $11,324 | $48,750 | $21,062.23 |
| 4005479213 | CHERRY HILL | NJ | | $196,543.50 | $246,557.42 | 199,348 | 4/11/2007 | 8/1/2050 | 2.00% | 1 | 0 | Non-Performing | 224 | $365,000 | 65% | 65% | $127,753 | $237,250 | $196,543.50 |
| 4005504742 | RANCHO CORDOVA | CA | | $257,008.59 | $275,941.68 | 244,784 | 5/2/2007 | 12/1/2055 | 4.00% | 1 | 0 | Non-Performing | 224 | $560,000 | 65% | 65% | $159,110 | $364,000 | $257,008.59 |
| 4005539826 | ELKHART | IN | | $147,120.40 | $157,073.06 | 133,303 | 6/15/2007 | 9/1/2057 | 3.13% | 1 | 0 | Non-Performing | 224 | $306,000 | 65% | 65% | $86,647 | $198,900 | $147,120.40 |
| 4008968729 | PUYALLUP | WA | | $155,385.16 | $188,692.35 | 164,751 | 12/7/2012 | 1/1/2043 | 3.88% | 1 | 0 | Non-Performing | 224 | $585,000 | 65% | 65% | $101,000 | $380,250 | $155,385.16 |
| 4009653111 | OSSINING | NY | | $226,853.21 | $322,484.48 | 221,558 | 7/12/2013 | 8/1/2043 | 4.13% | 1 | 0 | Non-Performing | 224 | $470,000 | 65% | 65% | $144,013 | $305,500 | $226,853.21 |
| 4010262064 | CUMMING | GA | | $266,529.51 | $311,769.79 | 283,552 | 6/23/2014 | 3/1/2058 | 4.50% | 1 | 0 | Non-Performing | 224 | $675,000 | 65% | 65% | $173,244 | $438,750 | $266,529.51 |
| 4012496222 | HILLIARD | OH | | $72,227.53 | $84,867.72 | 71,401 | 12/15/2016 | 8/1/2058 | 4.88% | 1 | 0 | Non-Performing | 224 | $165,000 | 65% | 65% | $46,411 | $107,250 | $72,227.53 |
| 4013070019 | ORLANDO | FL | | $215,140.25 | $247,724.47 | 211,610 | 4/12/2017 | 5/1/2047 | 5.00% | 1 | 0 | Non-Performing | 224 | $460,000 | 65% | 65% | $137,547 | $299,000 | $215,140.25 |
| 4013819129 | DURHAM | NC | | $88,042.44 | $93,274.61 | 86,871 | 10/3/2017 | 11/1/2047 | 5.25% | 1 | 0 | Non-Performing | 224 | $275,000 | 65% | 65% | $56,466 | $178,750 | $88,042.44 |
| 4014224542 | LEVITTOWN | PA | | $163,281.14 | $216,437.24 | 190,684 | 11/7/2017 | 12/1/2047 | 3.75% | 1 | 0 | Non-Performing | 224 | $370,000 | 65% | 65% | $106,133 | $240,500 | $44,626.74 |
| 4014263236 | ASTON | PA | | $203,235.24 | $227,460.00 | 202,535 | 12/6/2017 | 1/1/2038 | 4.63% | 1 | 0 | Non-Performing | 224 | $336,000 | 65% | 65% | $131,648 | $218,400 | $ - |
| 4014443246 | MARYSVILLE | WA | | $194,556.80 | $243,767.15 | 217,381 | 1/8/2018 | 2/1/2048 | 4.38% | 1 | 0 | Non-Performing | 224 | $550,000 | 65% | 65% | $126,462 | $357,500 | $ - |
| 4015036996 | GORDONSVILLE | TN | | $142,942.85 | $167,709.67 | 144,655 | 5/15/2018 | 6/1/2048 | 5.75% | 1 | 0 | Non-Performing | 224 | $376,800 | 65% | 65% | $92,913 | $244,920 | $ - |
| 4015396608 | GREENWOOD | IN | | $72,373.17 | $93,455.76 | 78,178 | 6/25/2018 | 7/1/2048 | 5.75% | 1 | 0 | Non-Performing | 224 | $259,000 | 65% | 65% | $47,043 | $168,350 | $ - |
| 4015584396 | LA PORTE | IN | | $80,556.79 | $97,872.84 | 88,808 | 8/1/2018 | 9/1/2048 | 5.50% | 1 | 0 | Non-Performing | 224 | $150,000 | 65% | 65% | $52,362 | $97,500 | $97,500 | $ - |
| 4015719700 | JACKSONVILLE | FL | | $45,889.17 | $55,310.95 | 45,834 | 9/24/2018 | 10/1/2048 | 6.63% | 1 | 0 | Non-Performing | 224 | $155,000 | 65% | 65% | $29,792 | $100,750 | $ - |
| 4015733414 | OLALLA | WA | | $249,628.49 | $267,828.50 | 252,961 | 8/30/2018 | 9/1/2048 | 5.63% | 1 | 0 | Non-Performing | 224 | $335,000 | 65% | 65% | $162,259 | $217,750 | $ - |
| 4015736264 | GOOSE CREEK | SC | | $159,947.44 | $194,982.69 | 166,938 | 8/31/2018 | 9/1/2048 | 5.38% | 1 | 0 | Non-Performing | 224 | $351,000 | 65% | 65% | $103,966 | $228,150 | $ - |
| 4015746149 | TELFORD | PA | | $42,216.50 | $55,033.64 | 49,513 | 7/16/2018 | 8/1/2048 | 5.13% | 1 | 0 | Non-Performing | 224 | $215,000 | 65% | 65% | $27,441 | $139,750 | $ - |
| 4015753291 | TACOMA | WA | | $183,419.32 | $190,838.92 | 183,119 | 7/30/2018 | 8/1/2048 | 5.50% | 1 | 0 | Non-Performing | 224 | $440,000 | 65% | 65% | $119,028 | $286,000 | $ - |
| 4016236459 | WINSTON SALEM | NC | | $49,604.12 | $58,666.46 | 55,028 | 12/27/2018 | 1/1/2034 | 5.00% | 1 | 0 | Non-Performing | 224 | $165,000 | 65% | 65% | $32,243 | $107,250 | $ - |
| 4016324320 | ELYRIA | OH | | $116,363.31 | $123,689.85 | 114,863 | 1/3/2019 | 2/1/2049 | 4.88% | 1 | 0 | Non-Performing | 224 | $194,000 | 65% | 65% | $74,661 | $126,100 | $ - |
| 4017822389 | NORTH PORT | FL | | $176,592.48 | $188,690.63 | 176,017 | 8/27/2019 | 9/1/2049 | 4.63% | 1 | 0 | Non-Performing | 224 | $369,900 | 65% | 65% | $114,411 | $240,435 | $ - |
| 4018572487 | MARCUS HOOK | PA | | $104,227.11 | $111,055.39 | 104,117 | 11/13/2019 | 12/1/2049 | 3.63% | 1 | 0 | Non-Performing | 224 | $150,000 | 65% | 65% | $67,676 | $97,500 | $ - |
| 10200030 | DAYTON | OH | REO | $26,477.66 | $67,548.12 | 63,605 | 10/11/2002 | 10/18/2022 | 8.88% | 1 | 0 | Non-Performing | 62 | $15,000 | 65% | 65% | $17,210 | $9,750 | $ - |
| 312000372 | DETROIT | MI | REO | $31,686.78 | $77,562.17 | 76,118 | 8/14/2001 | 9/1/2016 | 5.88% | 1 | 0 | Non-Performing | 62 | $20,596 | 65% | 65% | $20,596 | $242,250 | $ - |
| 312000809 | EAST CLEVELAND | OH | REO | $84,152.99 | $207,050.51 | 202,152 | 6/21/2005 | 7/1/2035 | 8.75% | 1 | 0 | Non-Performing | 62 | $15,000 | 65% | 65% | $54,699 | $9,750 | $ - |
| 312001027 | OLIVE HILL | KY | REO | $40,532.20 | $102,164.98 | 9,367 | 2/12/2007 | 3/1/2037 | 7.25% | 1 | 0 | Non-Performing | 62 | $25,000 | 65% | 65% | $26,346 | $16,250 | $ - |
| 312001494 | SUNRISE | FL | REO | $31,048.48 | $78,681.67 | 74,585 | 3/1/2007 | 3/14/2032 | 2.00% | 1 | 0 | Non-Performing | 62 | $79,900 | 65% | 65% | $20,182 | $51,935 | $ - |
| 312001626 | GONZALES | LA | REO | $21,039.15 | $58,101.11 | 50,540 | 8/21/2002 | 9/1/2032 | 7.88% | 1 | 0 | Non-Performing | 62 | $56,000 | 65% | 65% | $13,675 | $36,400 | $ - |
| 312001965 | CHARLESTON | SC | REO | $44,897.54 | $112,872.87 | 107,853 | 5/30/2008 | 7/4/2028 | 2.00% | 1 | 0 | Non-Performing | 62 | $85,000 | 65% | 65% | $29,183 | $55,250 | $ - |
| 312002120 | HOLLIS | OK | REO | $19,362.82 | $48,455.40 | 46,513 | 9/16/2008 | 1/7/2025 | 12.20% | 1 | 0 | Non-Performing | 62 | $40,000 | 65% | 65% | $12,586 | $26,000 | $ - |
| 312002147 | MARTINS FERRY | OH | REO | $26,457.75 | $67,165.28 | 63,557 | 10/28/2002 | 12/30/2032 | 9.51% | 1 | 0 | Non-Performing | 62 | $33,000 | 65% | 65% | $17,198 | $21,450 | $ - |
| 312002204 | LIBERAL | KS | REO | $26,229.33 | $65,299.45 | 63,008 | 6/3/1999 | 6/1/2029 | 6.50% | 1 | 0 | Non-Performing | 62 | $79,000 | 65% | 65% | $17,049 | $51,350 | $ - |
| 312002251 | RUSTON | LA | REO | $23,502.48 | $59,787.90 | 56,458 | 5/1/1998 | 4/5/2033 | 5.50% | 1 | 0 | Non-Performing | 62 | $67,500 | 65% | 65% | $15,277 | $43,875 | $ - |
| 312003041 | E ST LOUIS | IL | REO | $18,996.42 | $50,117.19 | 45,633 | 12/28/2010 | 12/15/2040 | 10.00% | 1 | 0 | Non-Performing | 62 | $20,000 | 65% | 65% | $12,348 | $13,000 | $ - |
| 2000000588 | PADUCAH | KY | REO | $24,162.44 | $64,889.47 | 58,043 | 9/10/2005 | 9/1/2051 | 2.00% | 1 | 0 | Non-Performing | 62 | $74,900 | 65% | 65% | $15,706 | $48,685 | $ - |
| 2000001092 | CONVERSE | LA | REO | $64,286.34 | $159,628.95 | 154,429 | 9/5/2007 | 11/1/2032 | 6.00% | 1 | 0 | Non-Performing | 62 | $30,000 | 65% | 65% | $41,786 | $19,500 | $ - |
| 2000001131 | BASTROP | LA | REO | $13,923.46 | $38,949.42 | 33,447 | 9/26/2005 | 4/5/2036 | 5.00% | 1 | 0 | Non-Performing | 62 | $28,000 | 65% | 65% | $9,050 | $18,200 | $ - |
| 2000001258 | TARBORO | NC | REO | $31,299.36 | $77,346.97 | 75,187 | 12/8/2009 | 6/1/2031 | 3.88% | 1 | 0 | Non-Performing | 62 | $54,900 | 65% | 65% | $20,345 | $35,685 | $ - |
| 315584 | WYNANTSKILL | NY | REO | $70,716.94 | $323,563.34 | 169,876 | 8/14/2006 | 6/1/2032 | 3.30% | 1 | 0 | Non-Performing | 35 | $185,000 | 65% | 65% | $45,966 | $120,250 | $ - |
| 312000246 | CARNEYS POINT | NJ | REO | $82,373.75 | $202,779.65 | 197,878 | 2/15/2007 | 6/1/2050 | 6.00% | 1 | 0 | Non-Performing | 35 | $55,000 | 65% | 65% | $53,543 | $35,750 | $ - |
| 312000263 | MELBOURNE | FL | REO | $80,014.82 | $195,662.56 | 192,212 | 4/12/2006 | 5/1/2036 | 6.50% | 1 | 0 | Non-Performing | 35 | $65,000 | 65% | 65% | $52,010 | $42,250 | $ - |
| 312000267 | TAMPA | FL | REO | $101,777.31 | $176,250.15 | 244,490 | 5/23/2006 | 6/1/2036 | 5.13% | 1 | 0 | Non-Performing | 35 | $138,000 | 65% | 65% | $66,155 | $89,700 | $ - |
| 312000705 | ST CLOUD | FL | REO | $62,568.93 | $153,320.39 | 150,303 | 8/10/2007 | 8/15/2037 | 8.75% | 1 | 0 | Non-Performing | 35 | $80,000 | 65% | 65% | $40,670 | $52,000 | $ - |
| 312000835 | CAMDEN | NJ | REO | $65,346.49 | $130,524.84 | 156,975 | 2/19/2008 | 3/1/2038 | 7.00% | 1 | 0 | Non-Performing | 35 | $40,000 | 65% | 65% | $42,475 | $26,000 | $ - |
| 312001245 | ORLANDO | FL | REO | $136,330.02 | $337,904.53 | 327,492 | 5/31/2005 | 6/1/2035 | 12.46% | 1 | 0 | Non-Performing | 35 | $189,900 | 65% | 65% | $88,615 | $123,435 | $ - |
| 312001486 | RIVERDALE | IL | REO | $52,817.34 | $130,605.72 | 126,878 | 9/25/1997 | 1/1/2033 | 3.24% | 1 | 0 | Non-Performing | 35 | $40,000 | 65% | 65% | $34,331 | $26,000 | $ - |
| 312001500 | HEWITT | NJ | REO | $52,924.86 | $130,596.67 | 127,136 | 12/21/2009 | 5/1/2040 | 2.00% | 1 | 0 | Non-Performing | 35 | $305,000 | 65% | 65% | $34,401 | $198,250 | $ - |
| 312001636 | COUNTRY CLUB HILLS | IL | REO | $46,985.52 | $115,852.79 | 112,869 | 11/8/2004 | 5/15/2032 | 9.80% | 1 | 0 | Non-Performing | 35 | $55,000 | 65% | 65% | $30,541 | $35,750 | $ - |
| 312001649 | BALTIMORE | MD | REO | $18,315.90 | $46,656.42 | 43,998 | 11/24/1999 | 12/1/2029 | 10.49% | 1 | 0 | Non-Performing | 35 | $23,100 | 65% | 65% | $11,905 | $15,015 | $ - |
| 312001796 | BALTIMORE | MD | REO | $21,475.62 | $61,371.63 | 51,589 | 9/18/2006 | 1/1/2036 | 6.50% | 1 | 0 | Non-Performing | 35 | $35,000 | 65% | 65% | $13,959 | $22,750 | $ - |
| 312002122 | DUNCAN | OK | REO | $51,016.67 | $125,826.57 | 122,552 | 4/17/2008 | 6/4/2038 | 11.61% | 1 | 0 | Non-Performing | 35 | $19,000 | 65% | 65% | $33,161 | $12,350 | $ - |
| 312002721 | CHICAGO | IL | REO | $73,102.85 | $179,663.43 | 175,608 | 5/15/2006 | 6/14/2036 | 7.88% | 1 | 0 | Non-Performing | 35 | $25,000 | 65% | 65% | $47,517 | $16,250 | $ - |
| 312003071 | FLINT | MI | REO | $16,076.47 | $39,555.45 | 38,619 | 4/4/2012 | 4/1/2042 | 10.00% | 1 | 0 | Non-Performing | 35 | $3,000 | 65% | 65% | $10,450 | $1,950 | $ - |
| 312003150 | SALLIS | MS | REO | $16,702.35 | $75,709.44 | 40,122 | 6/3/1999 | 6/1/2029 | 12.59% | 1 | 0 | Non-Performing | 35 | $18,700 | 65% | 65% | $10,857 | $12,155 | $ - |
| 2000000386 | HUBBARD | OH | REO | $9,379.16 | $24,443.80 | 22,531 | 6/25/2002 | 8/15/2032 | 0.00% | 1 | 0 | Non-Performing | 35 | $20,000 | 65% | 65% | $6,096 | $13,000 | $ - |
| 2000000514 | LAWRENCEVILLE | VA | REO | $20,625.70 | $25,826.75 | 49,547 | 4/18/2008 | 6/1/2042 | 3.75% | 1 | 0 | Non-Performing | 35 | $68,000 | 65% | 65% | $13,407 | $44,200 | $ - |
| 2000001084 | MOBILE | AL | REO | $17,277.43 | $103,457.38 | 41,504 | 6/25/2002 | 7/1/2027 | 15.25% | 1 | 0 | Non-Performing | 35 | $115,000 | 65% | 65% | $11,230 | $74,750 | $ - |
| 2000001279 | MARTINS FERRY | OH | REO | $18,848.84 | $47,301.15 | 45,279 | 6/17/2003 | 4/1/2035 | 6.00% | 1 | 0 | Non-Performing | 35 | $22,000 | 65% | 65% | $12,252 | $14,300 | $ - |
| 10200076 | POTTSVILLE | PA | REO | $25,698.75 | $87,479.16 | 61,734 | 2/3/1999 | 2/1/2024 | 16.50% | 1 | 0 | Non-Performing | 3 | $45,000 | 65% | 65% | $16,704 | $29,250 | $ - |
| 10200199 | NANTICOKE | PA | REO | $50,320.37 | $77,756.84 | 120,880 | 8/27/2007 | 9/15/2042 | 9.20% | 1 | 0 | Non-Performing | 3 | $35,000 | 65% | 65% | $32,708 | $22,750 | $ - |
| 22139398 | HOLLYWOOD | FL | REO | $147,340.00 | $178,467.08 | 178,467 | 10/13/2006 | 11/1/2046 | 6.63% | 1 | 0 | Non-Performing | 3 | $179,000 | 65% | 65% | $95,771 | $116,350 | $ - |
| 23690589 | EAST BRUNSWICK | NJ | REO | $464,223.50 | $442,723.98 | 442,724 | 2/28/2001 | 1/1/2058 | 7.13% | 1 | 0 | Non-Performing | 3 | $530,000 | 65% | 65% | $287,771 | $344,500 | $ - |
| 23788599 | NEWFIELD | NJ | REO | $171,495.03 | $243,952.44 | 243,952 | 11/30/2007 | 4/1/2056 | 6.88% | 1 | 0 | Non-Performing | 3 | $171,000 | 65% | 65% | $111,472 | $111,150 | $ - |
| 24006223 | HAWTHORNE | NJ | REO | $290,303.84 | $366,083.52 | 366,084 | 6/6/2006 | 2/1/2054 | 6.88% | 1 | 0 | Non-Performing | 3 | $375,000 | 65% | 65% | $188,697 | $243,750 | $ - |

| Loan ID | City | State | Type | Balance | UPB | Amount | Orig Date | Maturity | Rate | | | Status | | Value | LTB | LTV | Eligible | Value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25470865 | WHITEHOUSE STAT | NJ | REO | $352,883.51 | $477,138.94 | $463,136 | 10/28/2005 | 7/1/2056 | 5.88% | 1 | 0 | Non-Performing | 3 | $550,000 | 65% | 65% | $229,374 | $357,500 | $ - |
| 26843367 | ENGLEWOOD | NJ | REO | $340,678.56 | $379,224.92 | $379,225 | 4/27/2007 | 7/1/2054 | 5.88% | 1 | 0 | Non-Performing | 3 | $389,000 | 65% | 65% | $221,441 | $252,850 | $ - |
| 26861732 | BRADENTON | FL | REO | $474,971.78 | $395,834.08 | $395,834 | 4/20/2006 | 5/1/2036 | 6.13% | 1 | 0 | Non-Performing | 3 | $449,000 | 65% | 65% | $257,292 | $291,850 | $ - |
| 27880756 | HAINESPORT | NJ | REO | $144,377.57 | $142,810.95 | $142,811 | 11/29/2007 | 3/1/2054 | 6.38% | 1 | 0 | Non-Performing | 3 | $185,000 | 65% | 65% | $92,827 | $120,250 | $ - |
| 312000067 | OXON HILL | MD | REO | $72,357.61 | $7,099.80 | $173,818 | 11/27/2007 | 12/1/2059 | 6.43% | 1 | 0 | Non-Performing | 3 | $60,000 | 65% | 65% | $4,615 | $39,000 | $ - |
| 312000149 | SEARSMONT | ME | REO | $80,673.33 | $195,624.59 | $193,794 | 1/18/2007 | 2/1/2037 | 6.75% | 1 | 0 | Non-Performing | 3 | $195,000 | 65% | 65% | $52,438 | $126,750 | $ - |
| 312000219 | TRENTON | NJ | REO | $103,936.91 | $28,360.85 | $249,677 | 4/19/2007 | 5/1/2047 | 7.63% | 1 | 0 | Non-Performing | 3 | $45,000 | 65% | 65% | $18,435 | $29,250 | $ - |
| 312000709 | RODESSA | LA | REO | $26,788.51 | $71,471.63 | $64,351 | 1/12/2006 | 2/1/2036 | 10.05% | 1 | 0 | Non-Performing | 3 | $50,000 | 65% | 65% | $17,413 | $32,500 | $ - |
| 312000743 | CAMDEN | OH | REO | $22,652.95 | $56,084.97 | $54,417 | 10/2/2003 | 11/1/2018 | 1.00% | 1 | 0 | Non-Performing | 3 | $15,000 | 65% | 65% | $14,724 | $9,750 | $ - |
| 312001209 | TRENTON | NJ | REO | $58,026.14 | $29,533.50 | $139,390 | 12/28/2006 | 1/1/2037 | 8.13% | 1 | 0 | Non-Performing | 3 | $15,000 | 65% | 65% | $19,197 | $9,750 | $ - |
| 312001236 | YOUNGSTOWN | OH | REO | $36,735.05 | $190,150.20 | $88,245 | 4/12/2000 | 11/9/2029 | 11.54% | 1 | 0 | Non-Performing | 3 | $15,000 | 65% | 65% | $23,878 | $9,750 | $ - |
| 312001281 | MUNCIE | IN | REO | $51,637.05 | $18,828.50 | $124,043 | 2/26/2002 | 4/1/2032 | 12.25% | 1 | 0 | Non-Performing | 3 | $55,000 | 65% | 65% | $12,239 | $35,750 | $ - |
| 312001518 | BOURBONNIS | IL | REO | $25,805.81 | $89,626.06 | $61,991 | 7/1/2006 | 5/2/2010 | 1.00% | 1 | 0 | Non-Performing | 3 | $30,000 | 65% | 65% | $16,774 | $19,500 | $ - |
| 312001610 | LESTER PRAIRIE | MN | REO | $102,822.65 | $262,676.50 | $247,001 | 7/13/2006 | 8/1/2036 | 7.13% | 1 | 0 | Non-Performing | 3 | $170,000 | 65% | 65% | $66,835 | $110,500 | $ - |
| 312001646 | FORT WAYNE | IN | REO | $54,114.14 | $26,541.04 | $129,993 | 11/21/2007 | 12/1/2037 | 8.13% | 1 | 0 | Non-Performing | 3 | $49,000 | 65% | 65% | $17,252 | $31,850 | $ - |
| 312002187 | KENTON | OH | REO | $34,351.14 | $15,596.96 | $82,518 | 3/16/2005 | 4/1/2028 | 7.00% | 1 | 0 | Non-Performing | 3 | $55,000 | 65% | 65% | $10,138 | $35,750 | $ - |
| 2000000403 | PLEASANTVILLE | PA | REO | $30,474.39 | $37,312.00 | $73,206 | 5/12/2006 | 3/1/2039 | 3.75% | 1 | 0 | Non-Performing | 3 | $55,900 | 65% | 65% | $19,808 | $36,335 | $ - |
| 2000000552 | CARLISLE | SC | REO | $9,110.70 | $392,956.82 | $21,886 | 11/26/2003 | 9/1/2057 | 4.33% | 1 | 0 | Non-Performing | 3 | $30,000 | 65% | 65% | $5,922 | $19,500 | $ - |
| 2000001094 | SOUTH CHINA | ME | REO | $41,859.60 | $12,244.65 | $100,555 | 5/7/2007 | 6/11/2022 | 8.75% | 1 | 0 | Non-Performing | 3 | $99,900 | 65% | 65% | $7,959 | $64,935 | $ - |
| 2000001294 | CHESTERFIELD | SC | REO | $115,608.33 | $144,586.80 | $212,590 | 2/16/2007 | 7/1/2018 | 3.02% | 1 | 0 | Non-Performing | 3 | $178,900 | 65% | 65% | $75,145 | $116,285 | $ - |
| 4005165992 | SAN ANGELO | TX | REO | $118,603.75 | $138,856.36 | $84,976 | 10/9/2006 | 11/1/2056 | 7.50% | 1 | 0 | Non-Performing | 3 | $230,000 | 65% | 65% | $55,234 | $149,500 | $ - |
| 031-436157 | MOUNTAIN HOME | AR | REO | $132,750.00 | $117,315.86 | $220,496 | 8/28/2012 | 10/1/2055 | 5.06% | 1 | 0 | Non-Performing | 3 | $190,000 | 65% | 65% | $76,255 | $123,500 | $ - |
| 263-439736 | CHEBOYGAN | MI | REO | $277,425.00 | $306,334.97 | $668,005 | 7/23/2009 | 7/1/2055 | 5.56% | 1 | 0 | Non-Performing | 3 | $365,000 | 65% | 65% | $180,326 | $237,250 | $ - |
| 381-928649 | CONOVER | NC | REO | $142,500.00 | $101,348.89 | $168,299 | 5/11/2009 | 6/1/2059 | 3.11% | 1 | 0 | Non-Performing | 3 | $199,900 | 65% | 65% | $65,877 | $129,935 | $ - |
| 541-822239 | WOODFORD | VA | REO | $126,000.00 | $99,348.77 | $145,797 | 12/17/2008 | 4/1/2056 | 2.58% | 1 | 0 | Non-Performing | 3 | $150,000 | 65% | 65% | $64,577 | $97,500 | $ - |
| 571-087832 | PRINCETON | WV | REO | $108,150.00 | $124,763.40 | $177,981 | 12/1/2008 | 5/1/2059 | 2.33% | 1 | 0 | Non-Performing | 3 | $165,000 | 65% | 65% | $70,298 | $107,250 | $ - |
| 10200126 | NEW CASTLE | IN | REO | $28,136.08 | $71,177.18 | $67,589 | 2/15/2002 | 2/26/2017 | 9.90% | 1 | 0 | Non-Performing | 62 | $ - | 65% | 65% | $18,288 | $ - | $ - |
| 10200190 | MOSES LAKE | WA | REO | $51,881.62 | $132,310.24 | $124,630 | 8/10/2005 | 4/16/2024 | 5.00% | 1 | 0 | Non-Performing | 62 | $ - | 65% | 65% | $33,723 | $ - | $ - |
| 312000610 | MERRITT ISLAND | FL | REO | $27,048.66 | $66,676.08 | $64,976 | 1/28/2000 | 2/1/2030 | 9.00% | 1 | 0 | Non-Performing | 62 | $ - | 65% | 65% | $17,582 | $ - | $ - |
| 312000907 | BELOIT | WI | REO | $13,881.84 | $102,211.97 | $33,347 | 3/14/2003 | 4/1/2018 | 5.25% | 1 | 0 | Non-Performing | 62 | $ - | 65% | 65% | $9,023 | $ - | $ - |
| 312001473 | AUSTIN | IN | REO | $19,320.04 | $47,144.30 | $46,411 | 4/25/2002 | 5/1/2022 | 11.50% | 1 | 0 | Non-Performing | 62 | $ - | 65% | 65% | $12,558 | $ - | $ - |
| 312002255 | KENANSVILLE | NC | REO | $14,583.64 | $142,434.01 | $35,033 | 11/26/1997 | 4/1/2014 | 13.74% | 1 | 0 | Non-Performing | 62 | $ - | 65% | 65% | $9,479 | $ - | $ - |
| 312003014 | SAEGERTOWN | PA | REO | $24,098.45 | $67,465.75 | $57,889 | 12/30/2003 | 1/1/2024 | 10.29% | 1 | 0 | Non-Performing | 62 | $ - | 65% | 65% | $15,664 | $ - | $ - |
| 312003020 | BAY ST LOUIS | MS | REO | $16,081.72 | $41,473.59 | $38,632 | 3/8/2013 | 4/1/2043 | 8.56% | 1 | 0 | Non-Performing | 62 | $ - | 65% | 65% | $10,453 | $ - | $ - |
| 2000000392 | PITTSTON | ME | REO | $71,011.14 | $177,418.33 | $170,583 | 2/20/2008 | 10/1/2028 | 5.00% | 1 | 0 | Non-Performing | 62 | $ - | 65% | 65% | $46,157 | $ - | $ - |
| 2000001056 | WINDSOR | NC | REO | $37,559.99 | $36,629.85 | $90,227 | 11/10/2008 | 4/17/2042 | 8.48% | 1 | 0 | Non-Performing | 62 | $ - | 65% | 65% | $23,809 | $ - | $ - |
| 312002223 | OCALA | FL | REO | $14,965.23 | $37,361.79 | $35,949 | 12/7/2005 | 1/13/2021 | 11.34% | 1 | 0 | Non-Performing | 35 | $ - | 65% | 65% | $9,727 | $ - | $ - |
| 12500002 | IRVINGTON | NJ | REO | $335,917.26 | $996,240.41 | $1,023,182 | 7/20/2007 | 2/1/2029 | 8.09% | 1 | 0 | Non-Performing | 3 | $ - | 0% | 0% | $ - | $ - | $ - |
| **Total Eligible** | | | | | $95,046,946.41 | $89,656,017 | | | | | | | | $139,234,486 | | | $35,940,942 | $90,502,416 | $50,000,000.00 |
| **Total Pledged** | (Both Eligible and Ineligible) | | | | $96,965,489.91 | $91,444,466 | | | | | | | | $139,234,486 | | | $36,147,407 | $90,502,416 | $50,000,000.00 |

Dark Blue columns = Standard Fields (required on every BBC)
Light Blue columns = Property Attributes copied from the Property Data tab
Green columns = Custom Fields (fields specific to this BBC needed to make certain rules work)
Red Columns = User Entry

| Property Type Category | Advance Rate¹ | | Renovation Sublimits ($000's) | Amount Eligible to be Advanced | | Construction Sublimit ($000's) | Amount Eligible to be Advanced | | Total Amount Eligible to be Advanced Property Type Category | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LTB | LTV | | ($000's) | (% Pledged) | | ($000's) | (% Pledged) | | ($000's) | (% Pledged) |
| SFR Owner Occupied REO | 75% | 75% | 50,000 | $ - | 0% | $ - | $ - | 0% | SFR Owner Occupied REO | $ - | 0% |
| SFR Owner Occupied NPL | 65% | 65% | 50,000 | 50,000 | 100% | $ - | $ - | 0% | SFR Owner Occupied NPL | 50,000 | 100% |
| SFR Owner Occupied RPL | 75% | 75% | 50,000 | $ - | 0% | $ - | $ - | 0% | SFR Owner Occupied RPL | $ - | 0% |
| SFR Investor | 0% | 0% | - | $ - | 0% | $ - | $ - | 0% | SFR Investor | $ - | 0% |
| SFR Developer | 0% | 0% | - | $ - | 0% | $ - | $ - | 0% | SFR Developer | $ - | 0% |
| Commercial Multi Family | 0% | 0% | - | $ - | 0% | $ - | $ - | 0% | Commercial Multi Family | $ - | 0% |
| Commercial Mixed Use | 0% | 0% | - | $ - | 0% | $ - | $ - | 0% | Commercial Mixed Use | $ - | 0% |
| Commercial Office | 0% | 0% | - | $ - | 0% | $ - | $ - | 0% | Commercial Office | $ - | 0% |
| Commercial Retail | 0% | 0% | - | $ - | 0% | $ - | $ - | 0% | Commercial Retail | $ - | 0% |
| Commercial Industrial | 0% | 0% | - | $ - | 0% | $ - | $ - | 0% | Commercial Industrial | $ - | 0% |
| Commercial Hospitality | 0% | 0% | - | $ - | 0% | $ - | $ - | 0% | Commercial Hospitality | $ - | 0% |
| Commercial Special Purpose | 0% | 0% | - | $ - | 0% | $ - | $ - | 0% | Commercial Special Purpose | $ - | 0% |
| Commercial Land | 0% | 0% | - | $ - | 0% | $ - | $ - | 0% | Commercial Land | $ - | 0% |
| **Amount Eligible To Be Advanced** | | | | 50,000 | 100% | **Amount Eligible To Be Advanced** | - | 0% | **Total Amount Eligible To Be Advanced** | 50,000 | 0% |
| | | | | | | | | | **Over Collateralization Amount** | - | |
| | | | | | | | | | **Total Available Advance** | 50,000 | |

# EXHIBIT D

**Produced in Native Format**

# EXHIBIT E

**Monthly Settlement Report**
**Magerick LLC**
**As of July 25, 2024**
**Loan Tape Date as of: 07/19/2024**

| I. Computation of Unpaid Principal Balance | | |
|---|---|---|
| Unpaid Principal Balance of Pledged Assets | $ | 72,279,289.28 |
| Unpaid Principal Balance of Ineligible Pledged Assets | $ | (12,160,517.47) |
| Unpaid Principal Balance of Eligible Pledged Assets | $ | 60,118,771.81 |

| II. Computation of Real Estate Value | | |
|---|---|---|
| Real Estate Value of Pledged Assets | $ | 123,408,881.00 |
| Real Estate Value of Ineligible Pledged Assets | $ | (12,895,236.00) |
| Real Estate Value of Eligible Pledged Assets | $ | 110,513,645.00 |

| III. Computation of Borrowing Limit | | |
|---|---|---|
| Unrestricted Advance on Eligible Assets | $ | 37,795,143.25 |
| Over Collateralization due to Property Type Sublimit | $ | - |
| Over Collateralization due to Ground-up Construction Sublimit | $ | - |
| Over Collateralization due to Single Loan Limits | $ | - |
| Over Collateralization due to REO Sublimits | $ | - |
| Over Collateralization due to NPL Sublimits | $ | - |
| Over Collateralization due to Cost Basis | $ | (161,273.39) |
| Over Collateralization due to Commitment Limitation | $ | - |
| Total Over Collateralization | $ | (161,273.39) |
| Borrowing Limit | $ | 37,633,869.86 |

| IV. Computation of Facility Availability | | |
|---|---|---|
| Commitment | $ | 40,000,000.00 |
| Withheld Commitment | $ | 2,366,130.14 |
| Approved but not Active | $ | - |
| Adjusted Borrowing Limit | $ | 37,633,869.86 |
| | | |
| Facility Balance | $ | 36,800,700.48 |
| | | |
| Availability (Adjusted Borrowing Limit Less Facility Balance) | $ | 833,169.38 |

| | |
|---|---|
| WAB Loan Maximum Advance to Maximum Unpaid Principal Balance (LTB) | 63.09% |
| WAB Loan Maximum Advance to Real Estate Value (LTV) | 34.16% |
| Borrower Loan Maximum Advance to Real Estate Value | 54.14% |

The undersigned represents and warrants that this Borrowing Base Certificate is true and correct statement of the Borrowing Base, and that the information contained herein is true and correct in all material respects. The undersigned further represents and warrants that (i) there is no Default or Event of Default occurring or continuing under any of the Facility Documents, (ii) all representations and warranties contained in the Facility Documents are true and correct in all material respects, and (iii) all amounts reflected herein have been determined and calculated in strict compliance with the provisions of the Facility Documents and the Exhibits and Schedules thereto. Capitalized terms used herein and not otherwise defined herein shall have the meanings specified in the Facility Documents.

| Magerick LLC | WAB Reviewer |
|---|---|
| Signed: _William Weinstein (Jul 29, 2024 12:32 PDT)_ | Signed: |
| Title: **Authorized Representative** | Title: |

| WAB Approval | WAB Additional Approval |
|---|---|
| Signed: | Signed: |
| Title: | Title: |

| Collateral Loan Number | External ID | Collateral Loan Borrower Name | Property Street | Property City | Property State | REO/Forbearance | Collateral Loan Con Basis | Collateral Loan UPB | Collateral Loan Commitment | Collateral Loan Issuance Date | Collateral Loan Maturity Date | Collateral Loan Interest Rate | Lien Position | Days Past Due | Collateral Loan Performance Status | Dwell Time | Aggregate signia Property Value | LTB Advance Rate | LTV Advance Rate | LTB Advance | LTV Advance | Amount Eligible to be Advanced |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Magerick BBC 2024.07.25 Updated

Final Audit Report                                      2024-07-29

| | |
|---|---|
| Created: | 2024-07-29 |
| By: | Emma Brookman (EBrookman@oakharborcapital.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAANBL2Q-4yAfbZXr7VBUMdBr65y_GjIT-p |

## "Magerick BBC 2024.07.25 Updated" History

Document created by Emma Brookman (EBrookman@oakharborcapital.com)
2024-07-29 - 7:20:42 PM GMT

Document emailed to William Weinstein (wsw@oakharborcapital.com) for signature
2024-07-29 - 7:21:14 PM GMT

Email viewed by William Weinstein (wsw@oakharborcapital.com)
2024-07-29 - 7:32:21 PM GMT

Document e-signed by William Weinstein (wsw@oakharborcapital.com)
Signature Date: 2024-07-29 - 7:32:53 PM GMT - Time Source: server

Agreement completed.
2024-07-29 - 7:32:53 PM GMT

**Adobe Acrobat Sign**

# EXHIBIT F

**Produced in Native Format**

# EXHIBIT G

RANDY LAW, CLERK OF COURTS
2025 CV 01780 SJO
FILED: 05/08/2026 04:18 PM

COURT OF COMMON PLEAS
TRUMBULL COUNTY, OHIO

MAGERICK, LLC,

      Plaintiff,

vs.

JEFFREY WRIGHT, et al.,

      Defendants.

Case No. 2025 CV 01780

(Judge Sean J. O'Brien)

**PLAINTIFF MAJERICK, LLC'S MEMORANDUM IN OPPOSITION TO MOTION TO VACATE DEFAULT JUDGMENT AND FOR SANCTIONS**

A trial court has discretion to deny a motion to vacate a judgment based upon alleged improper service of process. *Sullivan v. North Eighteenth St. Energy Efficient Homeownership Project Ltd. P'ship*, 2022-Ohio-1472, ¶10 (10th Dist.). Service upon Defendant U.S. Bank Trust occurred through certified mail pursuant to Civ. R. 4.1 with the docket confirming that the summons was signed for. *See* 8/21/2025 Docket entry for "Successful Service." Compliance with the Civil Rules regarding service creates a presumption of sufficient service, with the defendant then bearing the burden to rebut that presumption. *See Young v. Locke*, 2014-Ohio-2500, ¶23 (10th Dist.). "In determining whether a defendant has sufficiently rebutted the presumption of valid service, a trial court may assess the credibility and competency of the submitted evidence demonstrating non-service." *Id*. at ¶24.

U.S. Bank Trust's attempt to rebut that presumption is an affidavit stating that the service address was not a "usual place of business" for the defendant and that the entity's statutory agent is located at a different address. However, the affidavit only offers "information and belief" that the signatory who accepted the summons for U.S. Bank Trust may not have been an authorized agent for the defendant. *See* Affidavit of

1

Jorge Newberry at ¶8-9.  "Information and belief" does not constitute competent evidence.

Nevertheless, if the Court's discretion is to require renewed service of the summons at a different address, Magerick will comply with that directive. But as further set forth below, new service of process on U.S. Bank Trust neither supports an award of sanctions nor will it impact the ultimate outcome of this case that Magerick (rather than U.S. Bank Trust) is entitled to enforce the Note and Mortgage at issue.

I.    **The critical "facts" that US Bank Trust relies upon are not actually evidence of anything**.

U.S. Bank Trust's Motion is premised upon two purported "facts":  (1) *"[o]n information and belief*, the Note remains in the physical possession of Western Alliance Bank" and (2) "*upon information and belief*" US Bank Trust and AHP had not engaged the individual that executed the acceptance of the summons served upon U.S. Bank Trust.  Its Motion attempts to support those assertions by including them in an affidavit "upon information and belief."  That falls far short of appropriate evidence.

The Ohio Supreme Court has ruled that affidavits based "upon information and belief" are fatally defective. *Welsh-Huggins v. Jefferson Cty. Prosecutor's Office*, 2020-Ohio-5371, ¶83. Such putative affidavits do not satisfy the evidentiary standard for testimony that must be based upon personal knowledge. *Id.; see also State ex rel. Henderson v. Clermont Cnty. Bd. of Elections*, 2024-Ohio-333, ¶14 (citing *State ex rel. Simonetti v. Summit Cty. Bd. of Elections*, 2017-Ohio-8115, ¶12). In the specific context of a party seeking to vacate a judgment, affidavits "upon information and belief" are insufficient.  *Sulandari v. Permadi*, 2016-Ohio-7818, ¶21 (9th Dist.); Digby v. Murphy, 1984 Ohio App. LEXIS 9031, *2-3 (6th Dist.).

2

Even beyond U.S. Bank Trust's affidavit being legally insufficient, there is stark irony in its attempt to seek sanctions based upon an assertion that Magerick cannot enforce the Note at issue. U.S. Bank Trust's Motion would have the Court believe that Western Alliance Bank is holding the original Note for U.S. Bank Trust. The actual evidence, however, thoroughly undermine U.S. Bank Trust's position.

Clunk, Hoose Co. LPA served as litigation counsel for Magerick from commencement of the suit up through U.S. Bank Trust's Motion for Sanctions. Clunk Hoose's opposition to the Motion highlighted that, as Magerick's litigation counsel, it "is in custodial possession of the original note with a blank endorsement." *See* Clunk Hoose's Opposition to Defendant's Motion for Sanctions, at 2. Accordingly, U.S. Bank Trust's "information and belief" is "clearly not true." *Id*. The affidavit of Attorney Laura Infante, properly based upon personal knowledge, provides further evidentiary proof that she and her law firm possess that original for Magerick. *See* Exhibit A attached hereto. Ms. Infante is also prepared to provide that original to the Court for inspection if necessary. That evidence decisively confirms that no sanctions should be awarded against Magerick or its counsel because they are fully justified in pursuing this case. Moreover, that evidence confirms that the only baseless, sanctionable conduct is that of U.S. Bank Trust.

## II.    As the entity in possession of the Note indorsed in blank, Magerick is absolutely entitled to enforce the Note and Mortgage.

The Note was indorsed "in blank." The document itself confirms that, and U.S. Bank Trust concedes that point. *See* Complaint at Exhibit A; Defendant U.S. Bank Trust's Motion  to Vacate, at p.2, ¶4; Affidavit of Jorge Newberry at ¶4. Magerick, through its litigation counsel, possesses the original note.  *See* Exhibit A.  Those facts

3

confirm that Magerick is absolutely entitled to enforce the Note and Mortgage, and that Magerick and its counsel are appropriately prosecuting this case.

Ohio law authorizes the holder of a promissory note to enforce that instrument. R.C. 1303.31(A)(1); *see also Duetsche Bank Nat'l Trust Co., Trustee v. Holden*, 2016-Ohio-4603, ¶22 (ruling that a claimant that satisfies R.C. 1303.31 "has standing to obtain a personal judgment against the borrower for breach of the promise to pay that the borrower made in the note"). R.C. 1303.25 then addresses the enforcement of instruments that have been indorsed in blank. "When an instrument is indorsed in blank, the instrument *becomes payable to bearer* and may be negotiated by transfer of possession alone until specially indorsed." R.C. 1303.25 (emphasis added).

The 11th District Court of Appeals has repeatedly ruled that the bearer of a note indorsed in blank has standing and the absolute right to seek judgment on that note. *Deutsche Bank Nat'l Trust Co. v. Ayers*, 2020-Ohio-1332, ¶73 (11th Dist.) (ruling that a party in possession of an instrument "payable to bearer (blank endorsement)" is a "holder" of the instrument); *Bank of N.Y. Mellon v. Urbanek*, 2020-Ohio-985,¶ 26 (11th Dist.) (holding that entity in possession of Note indorsed in blank is the "holder of the Note" entitled to enforce it); *M&T Bank v. Bozickovich*, 2017-Ohio-9101, ¶22 (11th Dist.); *Wells Fargo Bank, N.A. v. Watson*, 2015-Ohio-2599, ¶33 (11th Dist.). That is not a new or novel concept, nor is the 11th District's precedent on this point unique. *See, e.g., In re U.S. Bank N.A.*, 2026-Ohio-870, ¶31 (12th Dist.); *Bank of N.Y. Mellon v. Primes*, 2018-Ohio-1833, ¶12 (8th Dist.) ("As the holder of a note indorsed in blank, the bank satisfied all the requirements to be considered a person entitled to enforce the note."); *JPMorgan Chase Bank, N.A. v. Fallon*, 2014-Ohio-525, ¶13 (4th Dist.).

4

Accordingly, under the 11th District's precedent Magerick and its litigation counsel's had the legal right to initiate and pursue this action, and they did not violate either Civil Rule 11 or R.C. 2323.51.

That rule of law holds just as strongly when the plaintiff is "in physical possession of the note by way of foreclosure counsel for litigation purposes." *Bank of N.Y. Mellon v. Primes*, 2018-Ohio-1833, ¶12 (8th Dist.); *see also Deutsche Bank Nat'l Trust Co. v. Ayers*, 2020-Ohio-1332, ¶73 (11th Dist.) ("A person is a holder of a negotiable instrument, and entitled to enforce the instrument, when the instrument is in the physical possession of his or her agent."). Given that Magerick is in possession of the Note through its agent, there is no basis for sanctions against Magerick and its counsel. U.S. Bank's absolutely false allegations to the contrary are what now require analysis under Rule 11 and R.C. 2323.51.

Moreover, Ohio follows the rule that the security follows the debt, "the physical transfer of the note indorsed in blank, which the mortgage secures, constitutes an equitable assignment of the mortgage, regardless of whether the mortgage is actually (or validly) assigned or delivered." *Deutsche Bank Nat'l Trust Co. v. Najar*, 2013-Ohio-1657, ¶65 (8th Dist.); see also Bank of America, N.A. v. Jones, 2014-Ohio-4985, ¶26 (11th Dist.); *JP Morgan Chase Bank v. Stevens*, 8th Dist. Cuyahoga No. 104835, 2017-Ohio-7165, ¶ 42 (8th Dist). Magerick certainly does not concede any of U.S. Bank Trust's allegations challenging various transfers and assignments. But the practical reality is that those arguments are simply irrelevant. Even if U.S. Bank Trust could challenge an assignment, the holder of the note is still entitled to enforce the mortgage

because "the mortgage 'follows the note' it secures." *Najar* at ¶65 (quoting *U.S. Bank N.A. v. Marcino*, 2009-Ohio-1178, ¶ 52 (7th Dist.)).

In light of that definitive Ohio law regarding Magerick's right to enforce the Note and Mortgage, Magerick and its litigation counsel were absolutely justified in commencing this suit and pursuing a judgment.  Neither Rule 11 nor R.C. 2323.51 can possibly be read as precluding a party or its counsel from proceeding with a case that it absolutely authorized by Ohio law.

U.S. Bank Trust is fully aware that it has no enforcement rights under the Note and Mortgage.  In separate litigation among related parties, the United States District Court for the Western District of Washington recently confirmed the parties' respective rights, and U.S. Bank Trust's lack of such rights.  In particular, that Court recognized that the American Homeowner Preservation Trust Series 2015A+ sold several loans to Cymbidium (an entity affiliated with Magerick).  *See* Order on Motions for Partial Summary Judgment, Case No. C24-0035-KKE, at 1-2 (W.D. Wash., May 4 2026) ("Federal Court Order").  U.S. Bank Trust serves as the Trustee of that Trust, and it concedes that the Note and Mortgage at issue in this case were included in the mortgage loans covered by that purchase transaction.  See U.S. Bank Trust's Motion to Vacate, at ¶14.  The Federal Court Order further ruled that Cymbidium was not subject to any "prohibition on transferring or pledging" those loans. Federal Court Order at 9. Therefore, U.S. Bank Trust has already litigated, and lost, its attempt to claim ownership of the Note and Mortgage.  Even if U.S. Bank Trust were to try overturning that Federal Court Order, there should be no question that the Federal Court Order provides more than adequate support that a reasonable client (like Magerick), reasonable attorneys

6

(like the Clunk Hoose firm), and a reasonable judge (like the Honorable Kymberly Evanson in the Western District of Washington) see a good faith basis for Magerick and its litigation counsel to assert the claims before this Court.

## III. There is nothing sanctionable about pleading in the alternative.

U.S. Bank Trust's Motion fixates on a few isolated words in Magerick's Complaint where it alleged that Defendant U.S. Bank Trust "no longer exists." U.S. Bank Trust then acts as if those three words doom the entire Complaint. It fails to address the rest of that sentence. What Magerick actually alleged is that U.S. Bank Trust *either* does not exist "*or* is unwilling or unable to execute an assignment to Plaintiff." *See* Complaint ¶ 20 (emphasis added). Regardless of U.S. Bank Trust's legal argument, there is no question that it is unwilling to execute documents to further confirm the transfer of the Note and Mortgage.

There is nothing inappropriate about those allegations and certainly nothing sanctionable about them. Procedurally, Civil Rule 8 explicitly permits the use of alternative or hypothetical pleadings. Civ. R. 8(E)(2). The Rule provides that "[w]hen two or more statements are made in the alternative and one of them if made independently would be sufficient, the pleading is not made insufficient by the insufficiency of one or more of the alternative statements." *Id*. The Ohio Supreme Court has ruled that this standard permits such alternative pleading even if the alternatives are inconsistent with one another. *Iacono v. Anderson Concrete Corp.*, 42 Ohio St.2d 88, 92 (1975); *see also Cunning v. Windsor House, Inc.*, 2023-Ohio-352, ¶49 (11th Dist.)

Moreover, there is absolutely no reason to believe that the three words U.S. Bank Trust focuses on caused any increase in time or resources for the U.S. Bank

Trust, nor do those three words have any impact on the merits of Magerick's claims against any defendants. As more thoroughly established above, Magerick has the unquestionable legal right to enforce the Note and Mortgage at issue by being the holder of a note indorsed in blank. Regardless of whether US Bank Trust executed an assignment to Magerick, Magerick was at the time of filing, and currently remains, the proper plaintiff to enforce the note and mortgage against the Wright Defendants.

**IV.     U.S. Bank Trust's request for relief under Civil Rule 60(B) fails because it cannot establish a meritorious defense.**

"To prevail on a Civ.R. 60(B) motion, a movant must satisfy a three-prong test" which includes demonstration of a meritorious defense to raise if the relief is granted. *Geothemral Pros. Ltd. v. Kozlowski*, 2025-Ohio-1598, ¶30 (11th Dist.) (citing *GTE Automatic Elec., Inc. v. ARC Industries, Inc.*, 47 Ohio St.2d 146 (1976)). U.S. Bank Trust's cannot pass that test because it relies upon the false premise that it is the "current holder" of the Note and Mortgage. Factually, that has proven to be entirely false.

The evidence proves that no fraud or misrepresentation was made regarding Magerick's right to enforce the note. U.S. Bank Trust cannot change that it has no evidence of being the current holder nor can it change the fact that Magerick is the holder of the note, indorsed in blank, with the full legal right to enforce it. Moreover, the federal court in Washington has directly ruled that the mortgage loan was transferred by AHP to Cymbidium (an affiliate of Magerick) and that nothing "prohibit[ed] Cymbidium from thereafter transferring" the loans. *See* Federal Court Order at 10.

8

**CONCLUSION**

U.S. Bank Trust's Motion for Sanctions is itself premised entirely on a false premise. There can be no dispute that Magerick has possession of the Note indorsed in blank, and there can be no dispute that U.S. Bank Trust has no factual basis (good faith or otherwise) to allege that a financial institution possessed that original. Long standing Ohio law, and 11th District precedent in particular, absolutely authorize Magerick and its counsel to pursue this case. Therefore, U.S. Bank Trust has no factual or legal basis to requests sanctions; instead, its request is what should generate sanctions being awarded against U.S. Bank Trust.

Restarting the process to serve a summons upon U.S. Bank Trust is unnecessary, but if the Court requires it Magerick will do so. Then if U.S. Bank Trust continues to deny the obvious factual and legal realities concerning enforcement of the Note and Mortgage, it will simply be inviting sanctions upon itself.

Respectfully submitted,

/s/ Daniel A. Cox
Jeffrey R. Teeters (0061801)
Daniel A. Cox (0076469)
Wood + Lamping LLP
600 Vine Street, Suite 2500
Cincinnati, OH 45202
513-852-6000
jteeters@woodlamping.com
dcox@woodlamping.com

Counsel for Plaintiff Magerick, LLC

COURT OF COMMON PLEAS
TRUMBULL COUNTY, OHIO

MAGERICK, LLC,

      Plaintiff,

vs.

JEFFREY WRIGHT, et al.,

      Defendants.

Case No. 2025 CV 01780

(Judge Sean J. O'Brien)

**AFFIDAVIT OF LAURA C.
INFANTE**

STATE OF OHIO           )
                       )
COUNTY OF ___Summit___  )

I, Laura C. Infante, being first duly cautioned and sworn, state as follows:

1.      I am an attorney licensed to practice law in Ohio and am affiliated with the law firm of Clunk, Hoose Co., LPA ("Clunk Hoose").

2.      All statements in this affidavit are based upon my personal knowledge.

3.      Clunk Hoose and I represented Magerick, LLC in the above-captioned case until a recent withdrawal from the case.

4.      Clunk Hoose and I are in physical possession of the Promissory Note and original "Allonge to Note," dated December 4, 2017, copies of which were attached to the Complaint in this action and labelled as Exhibit A.

5.      Clunk Hoose and I have held and continue to hold possession of that Promissory Note and Allonge to Note on behalf of Magerick, LLC.

_____
Laura C. Infante

Sworn to and subscribed in my presence by Laura C. Infante this _7th_ day of May, 2026.

_____
Notary Public

LISA D MACK
Notary Public
State of Ohio
My Comm. Expires
May 5, 2028

## CERTIFICATE OF SERVICE

I hereby certify that on May 8, 2026, a copy of the foregoing was served by electronic mail, pursuant to Civ. R. 5(B)(2)(f), upon:


Rick D. DeBlasis
Rick@DeBlasislaw.com

Ethan J. Clunk
Laura Infante
requests@clunkhoose.com

Lynn B. Griffth, III
prosecutor@co.trumbull.oh.us

Peter Cozmyk
oheservice@cozmyklaw.com

/s/_Daniel A. Cox_____


4970569.1

10

# EXHIBIT H



3621 South Harbor Blvd, Suite 125
Santa Ana, CA 92704
Phone: (877) 557-9042
https://servicing.lhfs.com/

4/2/2026

ANNA MESSINA

3183 NANTUCKET LANE
OCEANSIDE NY, 11572

**Loan Number:** 5846000152
**Investor:** Magerick, LLC
**Lien Position:** 1st
**Mortgage and Note Dated:** 6/5/2008

**Property Address:**       3183 NANTUCKET LANE
                            OCEANSIDE NY, 11572

**Borrower(s):**            ANNA MESSINA

**Re: SHORT SALE SETTLEMENT AGREEMENT**

Land Home Financial Services Inc. is the servicer of the note/obligation with full authority to enter into this agreement. Land Home Financial Services Inc. agrees to a settlement in full on the above referenced account under the following terms:

> SHORT SALE PAYOFF AGREEMENT: **$542000.00** due on or before **5/15/2026**

Land Home Financial Services Inc. will only accept certified funds. Please wire funds for payments to attached wire instructions.

Upon full and final payment of the above agreed payoff amount, the original note will be surrendered with a full reconveyance of the underlying deed of trust. Land Home Financial Services Inc. will issue the release of lien for this Loan and the note associated with this Loan will be considered paid as agreed and no further payment will be required. Land Home Financial Services Inc. and its investors and/or insurers will not pursue a deficiency judgment against the borrower or any guarantor of the amount due under the Loan upon the completion of this payoff transaction and payment in full of the payoff amount.

AGREED AND ACCEPTED:

Bruce Skinner, Director - Loss Mitigation             Date: 4/2/2026
Signer ID: DMDIGRLSP14...
BY: Magerick, LLC

LAND HOME FINANCIAL SERVICES INC.

ITS ATTORNEY-IN-FACT

**WIRE TRANSFER INSTRUCTIONS**

Receiving institution:

**Texas Capital Bank
1001 E. Lookout Drive
Suite 400
Richardson, TX 75082**

Beneficiary Information:

**Land Home Financial Services Inc.
3621 S Harbor Blvd.
Suite 125
Santa Ana, CA 92704**

ABA Routing No.:          **111017979**

Account Number:          **2400071868**

**CONTACT OUR OFFICE AT 877-557-9042 BEFORE SENDING ANY WIRE TO VERIFY WIRING INSTRUCTIONS**

**The wire text must be exactly as indicated above**

Servicer will only accept certified funds. Please wire funds for payments to attached wire instructions.

Servicer will only accept certified funds. Please wire funds for payments to attached wire instructions. This Agreement may be terminated by the Servicer if: Borrower fails to comply with the terms of this Agreement, no acceptable offer is received by the expiration date, or the Borrower files bankruptcy or transfers property without Servicer approval.

IF YOU ARE A CUSTOMER IN BANKRUPTCY OR A CUSTOMER WHO HAS RECEIVED A BANKRUPTCY DISCHARGE OF THIS DEBT: PLEASE BE ADVISED THAT THIS NOTICE IS TO ADVISE YOU OF THE STATUS OF YOUR MORTGAGE LOAN. THIS NOTICE CONSTITUTES NEITHER A DEMAND FOR PAYMENT NOR A NOTICE OF PERSONAL LIABILITY TO ANY RECIPIENT HEREOF, WHO MIGHT HAVE RECEIVED A DISCHARGE OF SUCH DEBT IN ACCORDANCE WITH THE APPLICABLE BANKRUPTCY LAWS OR WHO MIGHT BE SUBJECT TO THE AUTOMATIC STAY OF SECTION 362 OF THE UNITED STATES BANKRUPTCY CODE. HOWEVER, IT MAY BE A NOTICE OF POSSIBLE ENFORCEMENT OF THE LIEN AGAINST THE COLLATERAL PROPERTY, WHICH HAS NOT BEEN DISCHARGED IN YOUR BANKRUPTCY. IF YOU HAVE A QUESTION, PLEASE CONTACT US AT 877-557-9042

If you are currently or have within the last twelve (12) months, been in the military services please notify this office immediately. You may be entitled to some protections under the Service Members Civil Relief Act. You will be required to provide this office with proof as to your military status.

# EXHIBIT I

NYSCEF
Nassau County Supreme Court

**Document List**
**Index #   001300/2016**

Created on:05/18/2026 01:46 PM

Case Caption:   **U S BANK TRUST NATIONAL ASSOCIATION** v. ANNA M. MESSINA et al
Judge Name:   **Nassau FP2**

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|------|---------------------------|--------|---------------|----------|
| 1 | COUNTY CLERK MINUTES -PRIOR TO CONVERSION | Processed | 08/29/2022 | Court User |
| 2 | CONSENT TO EFILING | Processed | 08/29/2022 | Court User |
| 3 | NOTICE OF MOTION (Motion #001)  *Corrected* | Processed | 10/06/2022 | Greene, J. |
| 4 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #001) | Processed | 10/03/2022 | Greene, J. |
| 5 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #001) | Processed | 10/03/2022 | Greene, J. |
| 6 | EXHIBIT(S) - A (Motion #001) Consent to Change Attorney | Processed | 10/03/2022 | Greene, J. |
| 7 | EXHIBIT(S) - B (Motion #001) Certified Copy of Original Note with Allonge Endorsements firmly affiixed thereto | Processed | 10/03/2022 | Greene, J. |
| 8 | EXHIBIT(S) - C (Motion #001) Loan Purchase and Sale Agreement and Loan Inventory List | Processed | 10/03/2022 | Greene, J. |
| 9 | EXHIBIT(S) - D (Motion #001) Assignments of Mortgage | Processed | 10/03/2022 | Greene, J. |
| 10 | EXHIBIT(S) - E (Motion #001) Summons and Complaint with Sucessive Notice of Pendency. Answer, Affidavits of Service | Processed | 10/03/2022 | Greene, J. |
| 11 | EXHIBIT(S) - F (Motion #001) eCourts Detail | Processed | 10/03/2022 | Greene, J. |
| 12 | ORDER ( PROPOSED ) (Motion #001) | Processed | 10/03/2022 | Greene, J. |
| 13 | AFFIDAVIT OR AFFIRMATION IN SUPPORT (Motion #001) | Processed | 10/03/2022 | Greene, J. |
| 14 | AFFIRMATION/AFFIDAVIT OF SERVICE (Motion #001) | Processed | 10/03/2022 | Greene, J. |
| 15 | ORDER - OTHER ORDER RESTORING ACTION AND FOR SUBSITUTION | Processed | 11/04/2022 | Court User |
| 16 | NOTICE OF ENTRY | Processed | 11/08/2022 | Greene, J. |
| 17 | AFFIRMATION/AFFIDAVIT OF SERVICE | Processed | 11/08/2022 | Greene, J. |
| 18 | CONSENT TO CHANGE ATTORNEY (POST RJI) | Processed | 09/12/2023 | Thomas, N. |
| 19 | CONSENT TO CHANGE ATTORNEY (POST RJI) | Processed | 05/30/2025 | Gerbino, R. |
| 20 | NOTICE OF PENDENCY (1 BLOCK) SUCCESSIVE LIS PENDENS | Processed | 10/02/2025 | Spinelli, V. |

NYSCEF

**Document List**

Nassau County Supreme Court

**Index #   001300/2016**

Created on:05/18/2026 01:46 PM

| Doc# | Document Type/Information | Status | Date Received | Filed By |
|---|---|---|---|---|
| 21 | NOTICE OF PENDENCY (1 BLOCK) | Processed | 10/06/2025 | Court User |
| 22 | NOTICE TO COUNTY CLERK CPLR 8019(C) | Processed | 10/27/2025 | Spinelli, V. |
| 23 | ORDER TO SHOW CAUSE ( PROPOSED ) (Motion #002) | Processed | 05/11/2026 | Moore, D. |
| 24 | MEMORANDUM OF LAW IN SUPPORT (Motion #002)<br><br>Summary Brief in Support of OSC | Processed | 05/11/2026 | Moore, D. |
| 25 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #002)<br>Moore Affirmation | Processed | 05/11/2026 | Moore, D. |
| 26 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF PROPOSED OSC/EXPARTE APP (Motion #002)<br>Newbery Affirmation | Processed | 05/11/2026 | Moore, D. |
| 27 | EXHIBIT(S) - A (Motion #002)<br>April 2023 Limited Power of Attorney | Processed | 05/11/2026 | Moore, D. |
| 28 | EXHIBIT(S) - B (Motion #002)<br>May 2023 Assignment of Mortgage | Processed | 05/11/2026 | Moore, D. |
| 29 | EXHIBIT(S) - C (Motion #002)<br>October 2023 Email Revoking POA | Processed | 05/11/2026 | Moore, D. |
| 30 | EXHIBIT(S) - D (Motion #002)<br>November 2023 Notice of POA Revocation | Processed | 05/11/2026 | Moore, D. |
| 31 | EXHIBIT(S) - E (Motion #002)<br>November 2023 Email | Processed | 05/11/2026 | Moore, D. |
| 32 | EXHIBIT(S) - F (Motion #002)<br>February 2024 Email + Ltr | Processed | 05/11/2026 | Moore, D. |
| 33 | EXHIBIT(S) - G (Motion #002)<br>Feb 2024 Email with Fein Such | Processed | 05/11/2026 | Moore, D. |
| 34 | EXHIBIT(S) - H (Motion #002)<br>Fein Such NJ Case Document | Processed | 05/11/2026 | Moore, D. |
| 35 | EXHIBIT(S) - I (Motion #002)<br>Fein Such NJ Case Document | Processed | 05/11/2026 | Moore, D. |
| 36 | EXHIBIT(S) - J (Motion #002)<br>April 2026 Fein Such Ltr re Sale | Processed | 05/11/2026 | Moore, D. |
| 37 | EXHIBIT(S) - K (Motion #002)<br>April 2026 Land Home Approval Ltr (Redacted) | Processed | 05/11/2026 | Moore, D. |
| 38 | EXHIBIT(S) - L (Motion #002)<br>202.8 Notice to Counsel and OSC Clerk | Processed | 05/11/2026 | Moore, D. |
| 39 | NOTICE OF APPEARANCE (POST RJI) | Processed | 05/12/2026 | Moore, D. |
| 40 | ORDER TO SHOW CAUSE (Motion #002)<br>OSC Signed | Pending | 05/12/2026 | Court User |

# EXHIBIT J

Case 2:24-cv-00025-KKE    Document 286-1    Filed 05/18/26    Page 60 of 93

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NASSAU
Our File #: LHFJN026

---

JP MORGAN CHASE BANK, NATIONAL
ASSOCIATION

                        Plaintiff,

-vs-

ANNA M. MESSINA A/K/A ANNA MARIE
MESSINA A/K/A ANNA MESSINA F/K/A ANNA
MARIE FERNICOLA; JAMES HAJNY;

                        Defendants.

---

**NOTICE TO COUNTY CLERK
CPLR § 8019(c)**

Index No. 001300/2016

By Order dated November 3, 2022 and entered on November 22, 2022, the Court directed

the County Clerk to make an entry on the docket of this matter. As required by CPLR § 8019

(c), notice of the order is hereby given to the County Clerk with the request that the County Clerk

make such entry.

Dated: October 27, 2025

_____
VICTOR SPINELLI, ESQ.
Office and P.O. Address
Fein, Such & Crane, LLP
28 EAST MAIN ST., SUITE 1800
ROCHESTER, NY 14614
Telephone: 585/226-7310
Our File #: LHFJN026

1 of 3

At an IAS Part of the Supreme Court of the
State of New York held in and for the County
of Nassau at the Courthouse, located at
100 Supreme Court Drive, Mineola,
New York 11501 on the ___ day
of _____, 2022

PRESENT: Hon. Sullivan , J.S.C.

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NASSAU
--------------------------------------------------------------X   Index No.: 1300/2016

J. P. Morgan Chase Bank, National Association

                     Plaintiff,

       -against-

                                **ORDER RESTORING
ACTION AND FOR
SUBSITUTION**

Anna M. Messina a/k/a Anna Marie Messina a/k/a
Anna Messina f/k/a Anna Marie Fernicola; James
Hajny;

                     Defendants.
--------------------------------------------------------------X

Upon the reading and filing of the Affirmation of Jeffrey S. Greene of the Law Offices of

Jeffrey S. Greene, P.C., dated October 3, 2022, and the affidavit of Karen Kamphausen, dated

September 23, 2022, Director of Asset Recovery for U.S. Bank Trust National Association as

Trustee of American Homeowner Preservation Trust Series AHP Servicing, and the exhibits

annexed hereto and upon all the proceedings heretofore herein, this motion having been heard

before the Court ~~on its regular calendar call held on~~ on 10/24/22 and there being no

opposition thereto; it is

       **ORDERED, ADJUDGED AND DECREED,** that this action be restored to this Court's

active calendar, and it is further;

Case 2:24-cv-00025-KKE    Document 286-1    Filed 05/18/26    Page 62 of 93

**ORDERED, ADJUDGED AND DECREED** that U.S. Bank Trust National Association as Trustee of American Homeowner Preservation Trust Series AHP Servicing, be substituted as Plaintiff in the above-entitled action in the place and stead of J. P. Morgan Chase Bank, National Association.

Nov. 3 2022

ENTER

HON. _____ , J.S.C.

**ENTERED**

Nov 22 2022

NASSAU COUNTY
COUNTY CLERK'S OFFICE

2 of 2

# EXHIBIT K

GREGG P. TABAKIN, ESQUIRE - ATTORNEY I.D. NO. 017521980          File No. O194-2

**FEIN, SUCH, KAHN & SHEPARD, P.C.**
6 Campus Drive, Suite 304
Parsippany, New Jersey 07054
Phone: (973) 538-4700
Fax:   (973) 397-2976
*Attorney for Plaintiff, Magerick, LLC*

| | |
|---|---|
| **MAGERICK, LLC**<br><br>　　　　　　Plaintiffs.<br><br>vs.<br><br>**AMERICAN HOMEOWNER PRESERVATION TRUST SERIES AHP SERVICING; U.S. BANK TRUST N.A.; AHP CAPITAL MANAGEMENT, LLC; AMERICAN HOMEOWNER PRESERVATION SERIES 2015A+; U.S. BANK TRUST NATIONAL ASSOCIATION; AHP SERVICING, LLC**<br><br>　　　　　　Defendants. | **SUPERIOR COURT OF NEW JERSEY LAW DIVISION – OCEAN COUNTY**<br><br>**DOCKET NO.: OCN-L-2937-23**<br><br>CIVIL ACTION<br><br>**REVISED PLAINTIFF'S PRETRIAL EXCHANGE PURSUANT TO R. 4:25-7(b)** |

1. A list of all witnesses (including addresses to be called in the part's case in chief)

   **William S. Weinstein**

2. A list of all exhibits to be offered in the party's case in chief, including all demonstrative exhibits prepared, prior to trial, by any witness, including an expert witness. All such exhibits shall be premarked for identification and shall be described briefly. Each party shall confer in advance of trial to determine if any such exhibits can be admitted into evidence by agreement or without objection.

   **P-1.** **"Magerick Agreement" – Mortgage Loan Purchase and Sale Agreement (MLSA)**

   **P-2.** **Trimble Mortgage dated 5/21/2003**

   **P-3.** **Trimble Mortgage Assignment to Magerick dated 2/23/2023**

   **P-4.** **Quitclaim Deed (US Bank to Magerick) dated 5/9/2023**

   **P-5.** **Berkowitz Contract of Sale with Magerick dated 10/12/2023**

P-6.     Affidavit of Consideration

P-7.     Berkowitz Contract of Sale with AHP

P-8.     Sheriff's Deed to AHP dated 5/2/2022

P-9.     Secured Participation Agreement dated 10/7/2022

P-10.    Letter from William S. Weinstein to Gerry Pagano dated 11/22/2023

P-11.    Letter from Patrick O. Lacsina, Esq. to Daniel Ross, Esq. dated 12/21/2023

P-12.    Spreadsheet

P-13. Mortgage Loan Sale Agreement with Repurchase Obligation dated 10/07/2022

P-14.    First Amendment to Mortgage Loan Sale Agreement with Repurchase Obligations dated 3/15/2023

P-15.    Email chain between Jorge Newbery, Karen Kamphausen, Ricardo Juarez, and Tanya Gula, re: 835 Bowman Rd. beginning 11/17/2023 -4/29/2024 with Quitclaim Deed dated 5/9/2023 attached.

P-16.    Email chain between Karen Kamphausen, Laitim Wong, Cliff Pointe, and Joan Schwarz re: 835 Bowman QCD beginning 4/06/2023-4/07/2023 with Quitclaim Deed dated 4/7/2023 attached.

P-17.    Email chain between Karen Kamphausen, Nicole Rogalla, Tanya Gula, and Jorge Newbery re: 48068774:2316532 -- 835 Bowman Jackson NJ, 08527 beginning 11/17/2023 -11/20/2023.

P-18.    Email from Jorge Newbery to Karen Kamphausen re: 835 Bowman Rd. assignment 1/20/2024 with Assignment of Mortgage / Deed of Trust dated 2/23/2023 attached.

P-19.    Email chain between Karen Kamphausen, Jorge Newbery, Laitim Wong, Cliff Pointe, and Joan Schwarz re: 48068774 -- 835 Bowman Jackson NJ, 08527/2316532 dated 4/06/2023 - 1/20/2024 with Sherriff's Deed dated 5/2/2022 attached.

P-20.    Email chain between Gennaro "Gerry" Pagano and Jorge Newbery, Karen Kamphausen, Nicole Rogalla, Cliff Pointe, and re: 835 Bowman Jackson NJ, 08527 - 2950690 beginning 11/20/2023 -12/04/2023.

P-21.    Email between William Weinstein and Jorge Newbery, dated 10/27/2023 with spreadsheet AHP recon_l0.7.2023-SG.xlsx attached.

3. A list of any proposed deposition or interrogatory reading(s) by page and line number or by question number.

**None.**

4. Any in limine or trial motions intended to be made at the commencement of trial, with supporting memoranda. Such motions shall not go on the regular motion calendar.

**None.**

5. A listing of all anticipated problems with regard to the introduction of evidence in each party's case in chief, especially, but without limitation, as to any hearsay problems, and legal argument as to all such anticipated evidence problems.

**None.**

FEIN, SUCH, KAHN & SHEPARD, P.C.
*Attorney for Plaintiff, Magerick, LLC*

BY:/S/ GREGG P. TABAKIN
GREGG P. TABAKIN, ESQ.

Dated: April 2, 2026

GREGG P. TABAKIN, ESQUIRE - ATTORNEY I.D. No. 017521980                    FILE No. O194-2
**FEIN, SUCH, KAHN & SHEPARD, P.C.**
6 Campus Drive, Suite 304
Parsippany, New Jersey 07054
Phone: (973) 538-4700
Fax:    (973) 397-2976
*Attorney for Plaintiff, Magerick, LLC*

|  |  |
|---|---|
| **MAGERICK, LLC**<br><br>Plaintiffs.<br><br>vs.<br><br>**AMERICAN HOMEOWNER PRESERVATION TRUST SERIES AHP SERVICING; U.S. BANK TRUST N.A.; AHP CAPITAL MANAGEMENT, LLC; AMERICAN HOMEOWNER PRESERVATION SERIES 2015A+; U.S. BANK TRUST NATIONAL ASSOCIATION; AHP SERVICING, LLC AND JORGE NEWBERRY**, individually.<br><br>Defendants. | SUPERIOR COURT OF NEW JERSEY<br>LAW DIVISION – OCEAN COUNTY<br><br>DOCKET No.:OCN-L-2937-23<br><br><u>Civil Action</u><br><br>**SUBSTITUTION OF ATTORNEY** |

The undersigned hereby consents to the Substitution of Gregg P. Tabakin, Esq., Fein, Such, Kahn & Shepard, P.C. as attorney for Plaintiff, Magerick, LLC in the above entitled action.

FEIN, SUCH, KAHN & SHEPARD, P.C.                    SHNAYDER LAW FIRM, LLC

BY:_____                          BY:_____
GREGG P. TABAKIN, ESQ.                              JENNIE SHNAYDER, ESQ.
Fein, Such, Kahn & Shepard, P.C.                    148 East Street Road, Suite 352
6 Campus Drive, Suite 304                           Feasterville, PA 19053
Parsippany, NJ 07054                                **Withdrawing Attorney**
**Superseding Attorney**

1

# EXHIBIT L

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NASSAU

-------------------------------------------------------------X

U.S. BANK TRUST NATIONAL
ASSOCIATION AS TRUSTEE OF
AMERICAN HOMEOWNER
PRESERVATION TRUST SERIES AHP
SERVICING

                    Plaintiff,

      - against -

ANNA M. MESSINA a/k/a ANNA MARIE
MESSINA a/k/a ANNA MESSINA a/k/a
ANNA MARIE FERNICOLA; JAMES
HAGNY,

                  Defendants.

-------------------------------------------------------------X

Index No. 001300/2016

Mot. Seq. 002

**SUMMARY BRIEF IN SUPPORT OF**
**PLAINTIFF'S APPLICATION FOR ORDER TO SHOW CAUSE**

Plaintiff U.S. Bank Trust National Association, as Trustee for American Homeowner Preservation Trust Series AHP Servicing ("Plaintiff"), respectfully submits this summary letter in support of its application for an Order to Show Cause.[1]

This application arises from a recent and urgent development. In connection with a pending short sale of the subject property, located at 3183 Nantucket Lane, Oceanside, NY 11572 (the "Property"), Land Home Financial Services, Inc. ("Land Home") and the law firm Fein Such Law Group ("Fein Such") have issued communications directing that the proceeds of the sale be paid to Land Home or its principal, Magerick, LLC—entities that are not parties to this action. *See*

---

[1] The factual background and supporting detail are set forth in the Affirmation of Derrick F. Moore, Esq. ("Moore Aff.") and the Affirmation of Jorge Newbery ("Newbery Aff.") (together, the "Affirmations"), to which the Court is respectfully directed for a full record of the events giving rise to this application.

1

Newbery Aff. ¶ 5; Moore Aff. ¶ 13; **Exhibits J & K**. This application is brought in direct response to that directive.

The relief sought does not require resolution of the broader dispute between concerning Plaintiff and Magerick (among others) related to the validity of certain mortgage assignments, which is the subject of pending federal litigation. *See* Newbery Aff. ¶¶ 8-9. The issue presented here is narrower: **where should the proceeds of an imminent sale be directed when the Plaintiff of record remains unchanged since this Court ordered the substitution in November 2022, but non-parties are attempting to divert those funds?**

On the current procedural record, the answer is straightforward: Plaintiff remains the sole party of record. No motion to substitute another plaintiff has been made, and no order has been entered granting such substitution. No entity claiming entitlement to the proceeds has been recognized by this Court as having authority to act in Plaintiff's place. Under these circumstances, directing the proceeds to Plaintiff is the result consistent with the record.

Fein Such purports to act on behalf of Plaintiff in connection with the proposed sale, while simultaneously directing that funds be paid to a non-party that Plaintiff has not authorized and whose interests are adverse to Plaintiff in the related federal and other litigation. *See AHP Capital Management, LLC, et al. v. Oak Harbor Capital, LLC, et al.*, Case No. 25-cv-00171-KKE (W.D. Wash.).[2] No substitution, consent, or other filing establishes that Fein Such is authorized to act on Plaintiff's behalf in this manner.

This concern is not limited to the adverse positions of the entities to whom Fein Such seeks to direct the proceeds. These concerns are further underscored by Fein Such's representation of Magerick and related entities in other matters asserting interests adverse to Plaintiff here. *See,*

---

[2] This case was originally filed in the Eastern District of New York under case no. 24-cv-05419.

*e.g.*, *Magerick, LLC v. American Homeowner Preservation Trust Series, et al.* (N.J. Sup. Ct., Case No. OCN-L-2937-23); *see also* Newbery Aff. ¶ 24; Moore Aff., ¶ 20; **Exhibits H & I**. While these circumstances appear to implicate Rule 1.7 of the Rules of Professional Conduct and warrant the Court's scrutiny, resolution of those issues is not necessary at this stage. It is sufficient that Fein Such's authority to act on Plaintiff's behalf is directly contested by Plaintiff and is, at best, unclear.

What is clear is that Magerick and Land Home are not parties to this action. They have not been substituted in, no order has been entered recognizing any entitlement to the proceeds, and no entity has been granted authority by this Court to act in Plaintiff's place. *See* Moore Aff. ¶¶ 13-15. And regardless of the merits of the claims that Magerick and Land Home seek to assert through Fein Such, those claims do not provide a basis to bypass the Plaintiff of record and direct funds to non-parties. *See* Newbery Aff. ¶¶ 10-23. Under these circumstances, the appropriate course is to direct that the proceeds of the sale be paid to Plaintiff.

In the alternative, if the Court determines that competing claims warrant interim neutrality, the proceeds should be held in escrow pending further order or agreement between the relevant entities. Such relief maintains the status quo, preserves the funds within the Court's control, and avoids the risk of disbursement to an entity whose entitlement is disputed. By contrast, disbursement to Land Home or Magerick would create a substantial risk that the funds will no longer be within the Court's reach.

In sum, this application does not ask the Court to resolve the underlying ownership dispute. It asks only that the Court ensure that proceeds arising from this action are directed to the Plaintiff of record or, at a minimum, not disbursed to non-parties without authorization. Once disbursed, such funds may be difficult or impossible to recover.

3

DATED:        New York, NY
              May 11, 2026

                                        **BAILEY DUQUETTE P.C.**


                              By: _____
                                    Derrick F. Moore
                              104 Charlton, Suite 1-W
                              New York, New York 10014
                              (202) 289-7963
                              *Attorneys for Plaintiff U.S. Bank Trust National*
                              *Association as Trustee of American Homeowner*
                              *Preservation Trust Series AHP Servicing*

4

# EXHIBIT M

At **34** Part of the Supreme Court of the State of New York, held in and for the County of Nassau, at the Courthouse located at 100 Supreme Ct. Dr., Mineola, NY on the _12th_ day of _May_, 2026.

_Hon. Anna M. Grimaldi, ASCJST_

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NASSAU
---------------------------------------------------------------X

U.S. BANK TRUST NATIONAL
ASSOCIATION AS TRUSTEE OF
AMERICAN HOMEOWNER
PRESERVATION TRUST SERIES AHP
SERVICING

                        (Plaintiff,

       - against -

ANNA M. MESSINA a/k/a ANNA MARIE
MESSINA a/k/a ANNA MESSINA a/k/a
ANNA MARIE FERNICOLA; JAMES
HAGNY,

                    Defendants.

---------------------------------------------------------------X

MOTION SEQUENCE # **002**

ORIGINAL RETURN DATE **6/11/2026**

RELIEF **OTRO**

Index No. 001300/2016

**ORDER TO SHOW CAUSE
WITH TEMPORARY
RESTRAINING ORDER**

Mot. Seq. 002

Upon the annexed Affirmation of Derrick F. Moore, of Moore Law PLLC, dated May 11, 2026, and the exhibits attached thereto, and the Affirmation of Jorge Newbery, dated May 11, 2026, and all exhibits attached thereto, and the Summary Brief in Support of Plaintiff's Application, and upon all other proceedings heretofore had herein, and to prevent irreparable harm arising from the improper disbursement of disputed proceeds:

Let all other interested parties show cause before this Court at Part __FP-2__ at the Supreme Court, Nassau County, at the courthouse located at 100 Supreme Ct Dr, Mineola, NY

1 of 3

11501, on the ___11th___ day of ___June___, 2026, at ___10:30___ a.m./p.m., or as soon thereafter as counsel can be heard, why an Order should not be entered:

(a) Directing that the proceeds of the short sale of the property located at 3183 Nantucket Lane, Oceanside, NY 11572 (the "Property"), which is currently scheduled to close on or before May 15, 2026 (the "Sale") be paid to the Plaintiff of Record, U.S. Bank Trust National Association as Trustee of American Homeowner Preservation Trust Series AHP Servicing (*see* <u>NYSCEF No. 15</u>); or

(b) At minimum, ordering that the Sale may move forward and all proceeds from the Sale be directed to a neutral third-party escrow agent to be held pending further order of this Court; and/or

(c) Such other and further relief as the Court may deem just, proper, and equitable including, without limitation, relief necessary to preserve and control the proceeds of the Sale pending further order of this Court.

IT IS HEREBY ORDERED, that pending the hearing and determination of this application, the Property may be sold, but the proceeds of the Sale shall not be disbursed ~~to any non-party and~~ to any party or non-party entities but are to be held in escrow by Anthony Gallo, Esq. attorney for seller to act as ~~shall either (i) be paid to Plaintiff of record or (ii) be held by a neutral third-party~~ escrow agent, on consent pending further order of this Court; ~~and shall not be transferred to Land Home Financial Services, Inc., Maverick, LLC, Oak Harbor Capital or any other non-party entities, including any payoff, satisfaction, or release of the mortgage;~~

A.J.S.C.

IT IS FURTHER ORDERED, that pending the hearing and determination of this application, including the question regarding whether the law firms of Fein Such Kahn & Shepard, P.C. and Fein Such & Crane, LLP (together, the "Fein Such Law Group") have authority to represent the Plaintiff, Fein Such Law Group is restrained from taking any further action ~~on behalf~~

A.J.S.C.

2

Case 2:24-cv-00025-KKE    Document 286-1    Filed 05/18/26    Page 76 of 93

in this matter purporting to act on behalf of Plaintiff absent further order of this Court pending

determination of the proper party authorized to act on behalf of Plaintiff in this matter; However, Fein Such Law Group may appear and submit papers on this application; and it is further

IT IS FURTHER ORDERED, that service of a copy of this Order to Show Cause, together

with all the supporting papers upon which it is based, shall be good and sufficient if delivered on

or before the ___19th___ day of ___May___, 2026, to the following parties and by the following

methods:

overnight mail
Victor Spinelli and Richard A. Gerbino of Fein Such Law Group by NYSCEF and email;

and

Magerick, LLC, Land Home Financial Services, and Oak Harbor Capital via Fein Such
overnight mail
Law Group by NYSCEF and email; and directly to the parties, to the extent known; and

The purchaser via Richard Gresio of the Law Offices of Richard Gresio by email and
overnight
certified mail; and

The seller, Anna Messina, via AJ Gallo, Esq. of AJ Gallo Associates, PC by email and
overnight
certified mail.

IT IS FURTHER ORDERED, that answering papers, if any, shall be served via

___NYSCEF and Overnight Mail___ upon the undersigned, the attorneys for Plaintiff U.S. Bank

Trust National Association as Trustee of American Homeowner Preservation Trust Series AHP

Servicing, on or before ___2nd___ day of ___June___, 2026.

IT IS FURTHER ORDERED, that Plaintiff U.S. Bank Trust National Association as

Trustee of American Homeowner Preservation Trust Series AHP Servicing may submit and serve

reply papers to any answering papers via ___NYSCEF and Overnight Mail___ no later than ___9th___ day

of ___June___, 2026.

All Affidavits of Service shall be filed by June 9, 2026.

_____
ANNA M. GRIMALDI, A.J.S.C.

# EXHIBIT N

**BYRNES ♦ KELLER ♦ CROMWELL LLP**

<table>
<tr><td>TELEPHONE:<br>(206) 622-2000</td><td>LAWYERS<br>38th Floor<br>1000 Second Avenue<br>Seattle, Washington 98104</td><td>FACSIMILE:<br>(206) 622-2522</td></tr>
</table>

May 13, 2026

**<u>VIA EMAIL ONLY</u>**

Hozaifa Y. Cassubhai
William Burnside
hozaifa@baileyduquette.com
will@baileyduquette.com

> Re: *Cymbidium Restoration Trust v. American Homeowner Preservation Trust Series AHP Servicing, et al.,* Case No. 2:24-cv-00025-KKE (W.D. Wash.)
> <u>Renewed Demand for Delivery of Mortgage Loan Documents</u>

Dear Hozaifa and Will:

We write on behalf of our client, Cymbidium Restoration Trust ("Cymbidium"), following the Court's May 4, 2026 Order on Motions for Partial Summary Judgment (Dkt. No. 274) (the "Order"). With all parties now having the benefit of the Order establishing certain rights and obligations, this letter constitutes Cymbidium's formal renewed demand that AHP immediately deliver to Cymbidium all Mortgage Loan Documents, as that term is defined in the Mortgage Loan Sale And Repurchase Agreement and its First Amendment (collectively, the "Amended MLSA").

**A.      The Court Resolved the Relevant Legal Issue—Delivery of the Mortgage Loan Documents Is Required.**

The Order unambiguously addresses the Amended MLSA requirement that AHP deliver the Mortgage Loan Documents. The Court granted Cymbidium's motion on the issue of Mortgage Loan Document delivery, finding that "the MLSARO required AHP to deliver to Cymbidium's custodian the 'Mortgage Loan Documents' as that term is defined in the contract." Order at 11. The Court also expressly addressed and it rejected AHP's position that it could cease providing or withhold Mortgage Loan Documents based on AHP's contention or belief that the Amended MLSA waterfall had been satisfied: "the MLSARO does not explicitly permit AHP to stop delivering loan documents when it unilaterally believes the loan is paid off." *Id*.

Hozaifa Y. Cassubhai
William Burnside
May 13, 2026
Page 2

The Court relatedly confirmed:

1) that AHP transferred to Cymbidium ownership of the subject loans under the Amended MLSA, and that the contract vested in Cymbidium "all rights as owner of such Mortgage Loans free and clear of any and all claims, charges, defenses, offsets and encumbrances of any kind or nature whatsoever, including, but not limited to, those of [AHP]" (Order at 9–10);

2) that AHP warranted it owned the Mortgage Loans it purported to transfer (Order at 11–12); and

3) that the waterfall required AHP to remit proceeds of the Mortgage Loans in accordance with the cascading priority levels, and that AHP's failure to remit proceeds was a breach (Order at 13).

 Cymbidium's ownership of the loans under the agreement, AHP's continuing obligation to deliver all Mortgage Loan Documents, and the contractual requirement that AHP remit proceeds are no longer open or debatable issues. They have been adjudicated in the Order.

**B. AHP'S Recent State Court Filings Are Irreconcilable with the Federal Court Order.**

 We were provided with a copy of an Affirmation of Derrick F. Moore, Esq. filed May 11, 2026, in a Nassau County, New York, Supreme Court proceeding *U.S. Bank Trust National Association as Trustee of American Homeowner Preservation Trust Series AHP Servicing v. Messina*, Index No. 001300/2016 (the "Nassau Affirmation"), **Attachment A**. Mr. Moore is "of counsel" to your law firm. Yet, the Nassau Affirmation contains representations that are directly at odds with the Order.

Specifically:

1. **Ownership of the Mortgage Loans.** The Nassau Affirmation asserts that AHP remains the "proper holder of the mortgage note" as to properties that are part of the portfolio conveyed under the Amended MLSA. Nassau Aff. ¶¶ 13, 15, 22. This directly contradicts and flouts the Order, which squarely held that the Amended MLSA transferred to Cymbidium all right, title, and interest in the Mortgage Loans "free and clear" of any claim to them by AHP. Order at 6–7, 9–10. AHP cannot simultaneously represent to a state court that it is the proper holder of the mortgage notes when a federal court has now ruled—in a contested adjudicatory proceeding—that AHP conveyed to Cymbidium any interest it had in the loans.

2. **Validity of Assignments.** The Nassau Affirmation challenges the May 2023 Assignment of Mortgage regarding the loan at issue in that case, claims any transfer of that loan to Magerick, LLC was unauthorized, and argues that AHP is entitled to the proceeds of the

Hozaifa Y. Cassubhai
William Burnside
May 13, 2026
Page 3

property sale. Nassau Aff. ¶¶ 16–17, 21–22, 26–27. The Nassau Affirmation's assertions about AHP's superior ownership rights are irreconcilable with and again flouts the Order's findings.

3. **Proceeds Entitlement.** The Nassau Affirmation seeks to have sale proceeds from the property at issue go to AHP. Nassau Aff. ¶¶ 2, 6, 22, 25. The Order, however, confirms that Cymbidium was entitled to receive all loan proceeds and that, if AHP received any proceeds, it was obligated to remit them to so they could be applied through the waterfall, and that AHP's retention of such proceeds (rather than remitting them consistent with the Amended MLSA) constitutes a breach. Order at 12–13. Directing proceeds away from the waterfall—and specifically away from Cymbidium's priority positions—is precisely the conduct the federal court found would breach the Amended MLSA.

**C.      Renewed Demand for Delivery of Mortgage Loan Documents.**

Pursuant to the Order and the Amended MLSA, and with respect to all Mortgage Loan Documents not previously provided, Cymbidium again demands that AHP (i) immediately deliver such documents to Cymbidium, and (ii) that AHP cease endeavoring to use those (or any other documents) to try to claim ownership of the loans or to sell or otherwise monetize them or any related REOs.

As a starting point, given the number of active state court litigation matters in which AHP itself has placed ownership of the loans or underlying properties at issue, Cymbidium demands immediate delivery of all Mortgage Loan Documents for the loans (and properties) in **Attachment B**, for which lis pendens, claims of interest, or other state court instruments have been filed while AHP was withholding Mortgage Loan Documents from Cymbidium.

Please confirm in writing by end of business on May 15, 2026, that AHP will deliver all Mortgage Loan Documents for the loans identified above to Cymbidium and provide a proposed timeline for completion.

Very truly yours,

BYRNES KELLER CROMWELL LLP

M. Victoria Molina

cc:      Brad Keller (via email only)

# ATTACHMENT A

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NASSAU
-------------------------------------------------------------X

U.S. BANK TRUST NATIONAL
ASSOCIATION AS TRUSTEE OF
AMERICAN HOMEOWNER
PRESERVATION TRUST SERIES AHP
SERVICING

                                 Plaintiff,

              - against -

ANNA M. MESSINA a/k/a ANNA MARIE
MESSINA a/k/a ANNA MESSINA a/k/a
ANNA MARIE FERNICOLA; JAMES
HAGNY,

                            Defendants.

-------------------------------------------------------------X

Index No. 001300/2016

**AFFIRMATION OF
DERRICK F. MOORE, ESQ.
IN SUPPORT OF
<u>ORDER TO SHOW CAUSE</u>**

Mot. Seq. 002

Derrick F. Moore, pursuant to CPLR 2106 and under penalty of perjury, affirms as follows:

1.       I am Of Counsel to Bailey Duquette, P.C., and admitted to practice law in the State of New York.  Baily Duquette, P.C. represents U.S. Bank Trust National Association as Trustee of American Homeowner Preservation Trust Series AHP Servicing ("AHP" or "Plaintiff").  I have reviewed AHP's relevant files and the pleadings in this matter.  Based on that information, plus my own personal knowledge, I am fully familiar with the facts of this case.

2.       I respectfully submit this affirmation in support of AHP's Order to Show Cause, seeking an order (a) directing the proceeds of the short sale of the property located at 3183 Nantucket Lane, Oceanside, NY 11572 (the "Property"), which is currently scheduled to close on or before May 15, 2026 (the "Sale"), be directed to Plaintiff, (b) in the alternative, ordering that all proceeds from the Sale be directed to a third-party escrow agent, and/or (c) such other and further relief as the Court may deem just, proper and equitable.

1

3.      In addition, AHP requests the Court order that, pending the ultimate determination of this application, no proceeds related to the proposed Sale may be transferred to any non-party other than an escrow agent, including but not limited to Land Home Financial Services, Inc., Magerick, LLC, Oak Harbor Capital, or any related entities.

4.      Finally, AHP requests that the Court order that, pending the ultimate determination of this application, that Fein Such Law Group including Fein, Such, Kahn & Shepard, P.C. and Fein Such & Crane P.C. may restrained from taking further action on behalf of the Plaintiff.

## AFFIRMATION OF EMERGENCY

5.      Counsel for all relevant parties—specifically Fein Such Law Group ("Fein Such") on behalf of Magerick, LLC and Land Home Financial Services, LLC; Richard Gresio of The Law Office of Richard Gresio, on behalf of the purchaser; and Anthony J. Gallo of The Law Firm of Anthony P. Gallo P.C., on behalf of the mortgagor Anna Messina—were properly notified of this order to show cause today, May 11, 2026, pursuant to Uniform Rule 202.8-e.  This notification was made to allow sufficient time for opportunity to be heard and to represent the interests of their clients in this application.  A true copy of the email notifying counsel is attached as **Exhibit L.**

6.      This matter is one of emergency as Plaintiff faces irreparable and immediate harm were the proposed sale to go forward.  (*See* Newbery Aff. ¶¶ 25-26; *see also* ¶¶ 21-33 *infra*).  Primarily, Plaintiff requests that the Court direct that the proceeds from the proposed Sale be directed to the Plaintiff of record.

7.      Allowing the Sale to move forward would greatly prejudice AHP. If the proceeds are disbursed to entities whose entitlement is disputed and who are not the plaintiff of record, there is a substantial risk that such funds will not be recoverable, particularly given the broader disputes pending in federal court.

2

Case 2:24-cv-00025-KKE    Document 286-1    Filed 05/18/26    Page 84 of 93

## HISTORY OF THIS CASE

8.      JPMorgan Chase Bank National Association ("JPMorgan") commenced this action on or around February 19, 2016 by the filing of a foreclosure summons and complaint.  (NYSCEF Dkt. 1 (the Nassau Clerk Minutes Report prior to conversion to e-filing).)

9.      On October 6, 2022, after the case was converted to e-filing, AHP, represented by the Law Offices of Jeffrey S. Greene, P.C., filed a motion seeking to restore this case to the active calendar and substitute in AHP as the proper plaintiff.  (*See* NYSCEF Dkt. 3).  On or around November 3, 2022, this Court granted the request and the order was entered on or around November 22, 2022 (the "Substitution Order").  (NYSCEF Dkt. 15).

10.     On September 12, 2023, Vallely Law PLLC began to represent "Plaintiff" in this case.  The signatory for the "Plaintiff" on the Consent to Change Attorneys was David Ornelas, Senior Vice President, of "Landhome Financial Services, Inc., Servicer for Plaintiff's Assignee".  (NYSCEF Dkt. 18, p. 2).

11.     On May 30, 2025, after no further activity on the docket, Fein Such began to represent "Plaintiff" in this case.  The signatory for the "Plaintiff" on the Consent to Change Attorneys was Philip Piscitello, Director – Loan Servicing for "Land Home Financial Services, Inc., Servicing Agent for Plaintiff."  (NYSCEF Dkt. 19, p. 2).

12.      In the most recent filings in the case, specifically a "Successive Notice of Pendency of Action Pursuant to RPAPL 1331" and the "Notice to County Clerk CPLR § 8019(c)", both filing made by Victor Spinelli, Esq. of Fein Such, the caption lists JPMorgan as the plaintiff, and none of the signature blocks specify the party that Fein Such purports to represent.  (NYSCEF Dkt. 20, 22).

3

13.    Recently, AHP became aware that the Property was scheduled to close in May 2026 and that (1) Fein Such, a law firm that is aware that AHP disputes assignments of mortgages (including the one relevant here) and is representing a party in a litigation *against* AHP, is purportedly representing the plaintiff in this action (*see* April 13, 2026 Letter, attached as **Exhibit J**), (2) that mortgage notes properly owned by AHP were purportedly assigned to a non-party Magerick, LLC, and (3) Magerick's servicer Land Home has indicated to the proposed buyer of the Property that Land Home should receive all the proceeds from the Sale (*see* April 2, 2026 Land Home Letter, attached as **Exhibit K**).  AHP disputes the purported assignment and submits that it is the proper holder of the mortgage note, and thus brings this emergency action to prevent the funds from being improperly directed to Land Home.

14.    Fein Such does not have the authority to represent AHP.  No third party has requested to be substituted as plaintiff in the place of AHP.  No documents on the docket explain how Fein Such currently has the authority to represent the Plaintiff of record.  As explained in detail below, not only is Fein Such conflicted from representing AHP, but any purported assignment to a different party would be improper.

15.    AHP remains the Plaintiff of record in this action and the holder of the mortgage note.

16.    The validity of the May 2023 Assignment of Mortgage is already the subject of a pending federal action originally filed in the Eastern District of New York and now pending in the Western District of Washington, in which AHP has expressly challenged the misuse of powers of attorney and unauthorized transfers of mortgage assets, including the type of transaction at issue here.  This application does not seek a final determination of ownership of the loan, but rather interim relief to preserve the proceeds pending resolution of those claims.

INDEX NO. 001300/2016
RECEIVED NYSCEF: 05/11/2026

17.     As explained in the Newbery Affidavit, the assignment of the mortgage note, and the ability to service the note, were not authorized.  The sale here is neither a repurchase nor a refinancing, and exceeded the authorities granted in the April 2023 Limited Power of Attorney granted to Oak Harbor Capital.  ("April 2023 POA", **Exhibit A**).  The Power of Attorney has since been revoked, back in October 2023.  (*See* **Exhibits C & D**).

18.     All the relevant companies and their counsel were fully aware of the revocation. Oak Harbor, who was the attorney-in-fact for AHP on the April 2023 POA, was made aware of that POA's revocation on October 23, 2023.  Fein Such, counsel for the "plaintiff" in this action, was made aware directly no later than February 8, 2024.  On that date, Mr. Newbery, on behalf of AHP, sent a letter to Mr. Weinstein expressly stating AHP's position that Oak Harbor was continuing to misuse revoked Powers of Attorney to transfer mortgages away from AHP's trusts. (**Exhibit E**).  Two lawyers from Fein Such—Kelly Neumann and Vincent DiMaiolo, Jr.—were copied on that correspondence, and Mr. Newbery had further correspondence directly with a New York lawyer of Fein Such, who claimed that Fein Such was investigating his concerns.  (**Exhibit G**).

19.     Thus, notwithstanding Fein Such being fully aware of the concerns with Oak Harbor assignments, it entered an appearance on behalf of the "plaintiff" in this case in May 2025.

20.     Of potentially even greater concern, Fein Such is currently representing Magerick, LLC *against* American Homeowner Preservation Trust Series AHP Servicing and U.S. Bank. Newbery Aff. ¶ 24 (citing **Exhibit H** (September 11, 2025 Fein Such Substitution of Attorney); **Exhibit I** (April 2, 2026 Magerick Revised Pre-Trial Exchange filed by Fein Such)).

5

## AHP FACES IRREPARABLE HARM; IMMEDIATE INTERVENTION IS NECESSARY

21.    It is axiomatic that a party cannot transfer rights that it does not own.  Here, there is, at a minimum, a dispute that neither Land Home nor Magerick has any right to the funds from this Sale.  The May 2023 Assignment was improper because it was based on the April 2023 POA, which only allows for assignment under specific circumstances, none of which were present here.  Moreover, the April 2023 POA was revoked in October 2023 regardless.  Thus, neither Magerick nor Land Home may receive any of the proceeds from the Sale pursuant to this assignment.

22.    The Plaintiff of record in this case is AHP, not Land Home nor Magerick.  No one at U.S. Bank or AHP has authorized any proceeds of this sale (or any sale in New York for that matter) to be assigned or otherwise delivered to Magerick, Land Home, Oak Harbor, or any other affiliated entity.  (Newbery Aff. ¶¶ 4-23.)

23.    Moreover, despite being aware of AHP's concerns with conflicts and knowledge of inappropriate use of powers of attorney, Fein Such continues to act on behalf of the Plaintiff of record in this case.

24.    The issuance of an immediate Temporary Restraining Order restraining the funds from the Sale of the Property is required pursuant to CPLR 6313.  AHP can demonstrate (a) a likelihood of success on the merits, (b) irreparable harm without the stay, and **(c)** the balance of equities are in its favor.  *See, e.g., Yedlin v. Lieberman*, 102 A.D.3d 769, 769-70 (2d Dep't 2013) (affirming preliminary injunction); *see also* CPLR 6301.

**A.    Neither Magerick Nor Land Home Is Entitled to the Proceeds from the Sale of the Property**

25.    AHP is the Plaintiff of record in this case pursuant to this Court's Substitution Order. (NYSCEF Dkt. 15.)  No other parties have been substituted in the case and there has been

6

no filings that indicate a different party has the authority to bind AHP or that a different party has the rights to the proceeds of the Sale.

26.    To the knowledge of AHP, the only document that could provide Magerick or Land Home the rights to the proceeds of the upcoming Sale is the May 2023 Assignment of Mortgage (**Exhibit B**), but that document is the product of an abuse of a Limited Power of Attorney that has since been revoked.

27.    Specifically, the May 2023 Assignment of Mortgage was executed based entirely on the April 2023 Limited Power of Attorney (**Exhibit A**, ¶¶, 6-7), which only allows for assignment in the case of repurchase or refinancing.  Neither of these situations are present here. (Newbery Aff. ¶¶ 13-15.)

28.    Second, even if the 2023 Limited Power of Attorney could provide the appropriate authority, it was properly revoked by AHP less than two months after a "new" Plaintiff's firm had entered an appearance in this case.  (Dkt No. 18, Vallely Law PLLC's September 12, 2023 Appearance).  On October 23, 2023, Mr. Newbery emailed Oak Harbor to notify the relevant parties of the revocation of multiple Powers of Attorneys.  Newbery Aff. ¶ 19; **Exhibit C**.  The assignment was formally revoked no later than November 8, 2023.  Newbery Aff. ¶ 20; **Exhibit D.**

**B.    Fein Such Is Conflicted and Does Not Have the Authority to Act on Behalf of AHP**

29.    Moreover, AHP has significant concerns that any actions taken by Fein Such in this case on behalf of plaintiff AHP are improper.

30.    As explained above, I believe Fein Such is conflicted from representing AHP.  Fein Such currently represents Magerick in a litigation against AHP in the Superior Court of New Jersey.  *See* Newbery Aff. ¶ 24; **Exhibits G and H**.  Moreover, Fein Such was fully aware of AHP's concerns regarding Oak Harbor improperly using Powers of Attorney to transfer mortgages

7

away from AHP.  Newbery Aff.  ¶¶ 21-22; **Exhibits E, F & G**.  Despite both the direct legal conflict and the knowledge of the concerns, Fein Such seemed to have no issue representing AHP, the  Plaintiff, in this action without any reservation.

31.     Fein Such should never have been the plaintiff's attorney in this case, where the plaintiff is AHP, while simultaneously representing a party that's litigating directly against AHP.  Fein Such appears to have a material conflict from representing any of the relevant parties, including U.S. Bank, AHP, Magerick, and Land Home.  *See, e.g.*, 22 NYCRR § 1200.0, Rule 1.7: Conflict of Interest.

32.     Taking into consideration that the May 2023 Assignment was based on an improper reading of the April 2023 POA, which was ultimately revoked nonetheless, and acknowledging that at least one of the parties that benefits from the wrongful assignment (Magerick) is Fein Such's client in the New Jersey action, all actions performed and/or authorized by Fein Such should be considered to have been made without authority of Plaintiff.  Further, the assignment of the mortgage from AHP to Magerick is subject to a bona fide dispute as it appears to fall outside the scope of the limited authority granted under the LPOA.[1]

33.     To the extent appropriate, following resolution of the immediate issues regarding control of the action and proceeds, Plaintiff reserves the right to seek further relief, including sanctions, based on what discovery may reveal.

---

[1] Moreover, it appears that Fein Such has not disclosed or obtained waiver of its conflicts.  In no filing to this Court has Fein Such clearly stated the party that it is representing, merely referring to "Plaintiff" and/or "Plaintiff's Assignee" repeatedly.  Even more confusing, the April 13, 2026 letter from Fein Such regarding the Sale seems to assume that the law firm represents JPMorgan despite it not being a party to this case for over three years.

## IN THE ALTERNATIVE, THE COURT SHOULD ORDER THE SALE TO MOVE FORWARD AND ALL PROCEEDS TO BE DELIVERED TO A THIRD-PARTY ESCROW AGENT

34.    If the Court does not wish to grant AHP's request to order all proceeds from the sale to be delivered to AHP, the Plaintiff of record, AHP does not seek to hold up the upcoming sale of the Property.

35.    Undersigned counsel has consulted with counsel for the mortgagor and the buyer, who have indicated that the parties wish to continue to move forward with the sale.  If the Court is not satisfied based on this application that AHP is entitled to the full proceeds, AHP requests, in the alternative, that the Court order the sale to go forward, but all proceeds from the sale be sent to an independent third-party agent that will hold the funds in escrow until this Court orders otherwise.

## NO PRIOR APPLICATIONS FOR RELIEF

36.    AHP has not made a prior application for this or any other relief and has no other adequate remedy at law.  AHP is proceeding by an order to show cause because of the urgency of this matter.

WHEREFORE, for the reasons set forth herein, the exhibits attached hereto, and in the accompanying affidavit of Jorge Newbery, and all the exhibits attached thereto, and in the Summary Brief in Support of Plaintiff's Application, this Court should order that:

(a) all proceeds of the Sale be directed to Plaintiff of record,

(b) in the alternative, ordering that all proceeds from the Sale be directed to a third-party escrow agent, and/or

(c) such other and further relief as the Court may deem just, proper and equitable.

9

In addition, AHP requests that the Court order that, pending the hearing and determination of this application, no proceeds related to the proposed Sale may be transferred Land Home Financial Services, Inc., Magerick, LLC, Oak Harbor Capital, or any related entities. Finally, AHP requests that the Court order that, pending the hearing and determination of this application, the Law Firm of Fein Such Law Group including Fein, Such, Kahn & Shepard, P.C. and Fein Such & Crane P.C. may no longer take any action on behalf of the Plaintiff.

I affirm this 11th day of May, 2026, under the penalties of perjury under the laws of New York, which may include a fine or imprisonment, that the foregoing is true, and I understand that this document may be filed in an action or proceeding in a court of law.

_____
Derrick F. Moore

10

# ATTACHMENT B

| OIMasterID | Address | City | State | OHC Filed Lis Pendens | Schedule |
|---|---|---|---|---|---|
| 48025268 | 6237 PINE TREE DR | LONG GROVE | IL | Yes | A |
| 48051678 | 21743 CAROL AVE | SAUK VILLAGE | IL | Yes | B-1 |
| 48051694 | 1149 OLD GILLIARD RD | RIDGEVILLE | SC | Cancellation of Lis Pendens and Notice of Dismissal Uploaded | B-1 |
| 48051705 | 115 PROSPECT ST | POMONA PARK | FL | Yes | B-1 |
| 48051718 | 2948 HUNTING DR | FT WORTH | TX | Yes | B-1 |
| 48051724 | 1549 LEITZ RD | TALLAHASSEE | FL | Yes | B-1 |
| 48051732 | 407 N CRISP ST | UVALDE | TX | Yes | B-1 |
| 48051745 | 1214 EDRIS | SAN ANTONIO | TX | Yes | B-1 |
| 48051768 | 785 SHELLIE BROWN RD | LOUISVILLE | MS | Yes | B-1 |
| 48051786 | 106 MACARTHUR | CUERO | TX | Yes | B-1 |
| 48051801 | 608 N 3RD AVE | MAYWOOD | IL | Yes | B-1 |
| 48051803 | 482 PARK ST | NEW BEDFORD | MA | Yes | B-1 |
| 48051827 | 164 ATLANTIC HWY | NORTHPORT | ME | Yes | B-1 |
| 48051838 | 8040 AL HWY 81 | NOTASULGA | AL | Yes | B-1 |
| 48051889 | 5820 N CHURCH AVE 107 | TAMPA | FL | Yes | B-1 |
| 48051898 | 16103 EDMORE DR | DETROIT | MI | Claim of Interest | B-1 |
| 48051899 | 1724 W THIRD ST | PRESCOTT | MI | Claim of Interest | B-1 |
| 48051948 | 3303 EISENHOWER | HOLIDAY | FL | Yes | B-1 |
| 48051978 | 2226 WINDSOR LN | COUNTRY CLUB HILLS | IL | Yes | B-1 |
| 48052010 | 118 W PAISANO LN | WESLACO | TX | Yes | B-1 |
| 48052011 | 12328 COUNTY LINE RD | MOUNDVILLE | AL | Yes | B-1 |
| 48052020 | 162 PATTERSON ST | MOULTON | AL | Yes | B-1 |
| 48052022 | 1761 CHAPA ST | SAN BENITO | TX | Yes | B-1 |
| 48052023 | 177 MARTIN LUTHER KING A | ATMORE | AL | Yes | B-1 |
| 48052083 | 302 N BROADWAY | CHINA | TX | Yes | B-1 |
| 48052094 | 1313 EASTVIEW CIR | PALMVIEW | TX | Yes | B-1 |
| 48052097 | 222 E WRIGHT BLVD | UNIVERSAL CITY | TX | Yes | B-1 |
| 48052111 | 719 ASH ST | PARIS | TX | Yes | B-1 |
| 48052129 | 10431 BEKKA BELLE CIR | BON AQUA | TN | Yes | B-1 |
| 48052140 | 1725 N BESTOR ST | PEORIA | IL | Yes | B-1 |
| 48052142 | 307 LOCKHART ST | MINGO JUNCTION | OH | Affidavit of Facts | B-1 |