# Exhibit A

| **Monthly Settlement Report** | |
| --- | --- |
| **Magerick, LLC** | |
| **As of October 6, 2022** | |
| **Loan Tape Data As Of: 10/04/2022** | |

| **I.    Computation of Unpaid Principal Balance** | **Oct-22** |
| --- | --- |
| Unpaid Principal Balance of Pledged Assets | $  77,461,878.26 |

| **II.    Computation of Real Estate Value** | |
| --- | --- |
| Real Estate Value of Pledged Assets | $  94,424,410.95 |

| **III.    Computation of Eligible Collateral Value** | |
| --- | --- |
| Unpaid Principal Balance of Pledged Assets | $  77,461,878.26 |
| Change in Eligible Collateral Value Due to LTV Limitations | $  16,962,532.69 |
| Eligible Collateral Value | $  94,424,410.95 |

| **IV.    Computation of Maximum Advance** | |
| --- | --- |
| 65% Advance Rate of Eligible Collateral Value | $  61,375,867.12 |
| Advance Limitations Due to $500,000 Single Note Max Limitation | $         (94,860.00) |
| Overcollateralization Due to Commitment Limitation | $  (22,582,858.38) |
| Maximum Advance | $  38,698,148.74 |
| | |
| Commitment | $  40,000,000.00 |
| Withheld Commitment | $    1,301,851.26 |
| Borrowing Limit | $  38,698,148.74 |
| | |
| Borrowing Base | |
| Beginning Facility Amount | $  15,797,050.01 |
| Loan Advances / Reductions | $                     - |
| Facility Amount | $  15,797,050.01 |
| | |
| Availability | $  22,901,098.73 |

| | |
| --- | --- |
| WAB Loan Maximum Advance to Maximum Unpaid Principal Balance (LTB) | 89.72% |
| WAB Loan Maximum Advance to Real Estate Value (LTV) | 40.98% |
| Borrower Loan Maximum Advance to Real Estate Value | 82.04% |

The undersigned represents and warrants that this Borrowing Base Certificate is true and correct statement of the Borrowing Base, and that the information contained herein is true and correct in all material respects. The undersigned further represents and warrants that (i) there is no Default or Event of Default occurring or continuing under any of the Facility Documents, (ii) all representations and warranties contained in the Facility Documents are true and correct in all material respects, and (iii) all amounts reflected herein have been determined and calculated in strict compliance with the provisions of the Facility Documents and the Exhibits and Schedules thereto. Capitalized terms used herein and not otherwise defined herein shall have the meanings specified in the Facility Documents.

| **Magerick, LLC** | **WAB Reviewer** |
| --- | --- |
| Signed: | Signed: *Garret Anson* |
| Title: | Title:    Sr. Credit Analyst - 10/06/2022 |

| **WAB Approval** | **WAB Additional Approval** |
| --- | --- |
| Signed:    *Kevin Chai* | Signed: |
| Title:    VP - 10/06/22 | Title:    SVP 10/06/22 |

**Monthly Settlement Report**
**Magerick, LLC**
**As of October 6, 2022**
**Loan Tape Data As Of: 10/04/2022**

| | Oct-22 |
|---|---|
| **I. Computation of Unpaid Principal Balance** | |
| Unpaid Principal Balance of Pledged Assets | $ 77,461,878.26 |
| | |
| **II. Computation of Real Estate Value** | |
| Real Estate Value of Pledged Assets | $ 94,424,410.95 |
| | |
| **III. Computation of Eligible Collateral Value** | |
| Unpaid Principal Balance of Pledged Assets | $ 77,461,878.26 |
| Change in Eligible Collateral Value Due to LTV Limitations | $ 16,962,532.69 |
| Eligible Collateral Value | $ 94,424,410.95 |
| | |
| **IV. Computation of Maximum Advance** | |
| 65% Advance Rate of Eligible Collateral Value | $ 61,375,867.12 |
| Advance Limitations Due to $500,000 Single Note Max Limitation | $ (94,860.00) |
| Overcollateralization Due to Commitment Limitation | $ (22,582,858.38) |
| Maximum Advance | $ 38,698,148.74 |
| | |
| Commitment | $ 40,000,000.00 |
| Withheld Commitment | $ 1,301,851.26 |
| Borrowing Limit | $ 38,698,148.74 |
| | |
| Borrowing Base | |
| Beginning Facility Amount | $ 15,797,050.01 |
| Loan Advances / Reductions | $ - |
| Facility Amount | $ 15,797,050.01 |
| | |
| Availability | $ 22,901,098.73 |
| | |
| WAB Loan Maximum Advance to Maximum Unpaid Principal Balance (LTB) | 89.72% |
| WAB Loan Maximum Advance to Real Estate Value (LTV) | 40.98% |
| Borrower Loan Maximum Advance to Real Estate Value | 82.04% |

The undersigned represents and warrants that this Borrowing Base Certificate is true and correct statement of the Borrowing Base, and that the information contained herein is true and correct in all material respects. The undersigned further represents and warrants that (i) there is no Default or Event of Default occurring or continuing under any of the Facility Documents, (ii) all representations and warranties contained in the Facility Documents are true and correct in all material respects, and (iii) all amounts reflected herein have been determined and calculated in strict compliance with the provisions of the Facility Documents and the Exhibits and Schedules thereto. Capitalized terms used herein and not otherwise defined herein shall have the meanings specified in the Facility Documents.

| Magerick, LLC | WAB Reviewer |
|---|---|
| Signed: | Signed: |
| Title: CEO, Other, Manager of Magerick, LLC | Title: |

| WAB Approval | WAB Additional Approval |
|---|---|
| Signed: | Signed: |
| Title: | Title: |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10200003 | | | CLOVERDALE | IN | 46120 | SFR Owner Occupied | N | N | $ 154,004.77 | 5/1/2028 | 5.56% | 1 | 10/04/22 | $ 64,109.42 | $ 114,900.00 | Y | 0 | $ 114,900.00 | 65.00% | $ 64,109.42 | $ 64,109.42 | $ - |
| 10200004 | | | FRIENDSVILLE | MD | 21531 | SFR Owner Occupied | N | N | $ 204,409.35 | 5/20/2028 | 5.56% | 1 | 10/04/22 | $ 85,092.50 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 81,250.00 | $ 81,250.00 | $ - |
| 10200006 | | | HULBERT | OK | 74441 | SFR Owner Occupied | N | N | $ 166,312.48 | 5/15/2028 | 3.22% | 1 | 10/04/22 | $ 69,233.35 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 32,500.00 | $ 32,500.00 | $ - |
| 10200017 | | | JACKSONVILLE | FL | 32208 | SFR Owner Occupied | N | N | $ 144,395.43 | 9/1/2035 | 8.10% | 1 | 10/04/22 | $ 60,109.62 | $ 105,000.00 | Y | 0 | $ 105,000.00 | 65.00% | $ 60,109.62 | $ 60,109.62 | $ - |
| 10200019 | | | SMOAKS | SC | 29481 | SFR Owner Occupied | N | N | $ 80,190.99 | 11/3/2014 | 10.49% | 1 | 10/04/22 | $ 33,382.29 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 33,382.29 | $ 33,382.29 | $ - |
| 10200022 | | | CLAIRTON | PA | 15025 | SFR Owner Occupied | N | N | $ 81,025.52 | 6/1/2028 | 9.85% | 1 | 10/04/22 | $ 33,729.69 | $ 81,000.00 | Y | 0 | $ 81,000.00 | 65.00% | $ 33,729.69 | $ 33,729.69 | $ - |
| 10200030 | | | DAYTON | OH | 45404 | SFR Owner Occupied | N | N | $ 63,604.68 | 10/18/2032 | 8.88% | 1 | 10/04/22 | $ 26,477.66 | $ 32,000.00 | Y | 0 | $ 32,000.00 | 65.00% | $ 20,800.00 | $ 20,800.00 | $ - |
| 10200033 | | | PRATTVILLE | AL | 36067 | SFR Owner Occupied | N | N | $ 57,192.82 | 4/1/2049 | 5.00% | 1 | 10/04/22 | $ 23,808.50 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 23,808.50 | $ 23,808.50 | $ - |
| 10200034 | | | AMERICUS | GA | 31719 | SFR Owner Occupied | N | N | $ 75,349.80 | 11/1/2045 | 5.17% | 1 | 10/04/22 | $ 31,366.97 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 31,366.97 | $ 31,366.97 | $ - |
| 10200064 | | | ANADARKO | OK | 73005 | SFR Owner Occupied | N | N | $ 41,458.85 | 12/1/2026 | 4.50% | 1 | 10/04/22 | $ 17,258.69 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 17,258.69 | $ 17,258.69 | $ - |
| 10200073 | | | BALTIMORE | MD | 21213 | SFR Owner Occupied | N | N | $ 41,874.60 | 3/14/2004 | 10.00% | 1 | 10/04/22 | $ 17,431.76 | $ 170,000.00 | Y | 0 | $ 170,000.00 | 65.00% | $ 17,431.76 | $ 17,431.76 | $ - |
| 10200076 | | | POTTSVILLE | PA | 17901 | SFR Owner Occupied | N | N | $ 61,733.59 | 2/19/2014 | 16.50% | 1 | 10/04/22 | $ 25,698.75 | $ 41,500.00 | Y | 0 | $ 41,500.00 | 65.00% | $ 25,698.75 | $ 25,698.75 | $ - |
| 10200078 | | | FORT WAYNE | IN | 46808 | SFR Owner Occupied | N | N | $ 69,871.05 | 2/1/2029 | 9.99% | 1 | 10/04/22 | $ 29,086.25 | $ 55,500.00 | Y | 0 | $ 55,500.00 | 65.00% | $ 29,086.25 | $ 29,086.25 | $ - |
| 10200086 | | | EAST SAINT LOUIS | IL | 62205 | SFR Owner Occupied | N | N | $ 115,597.96 | 2/25/2036 | 9.94% | 1 | 10/04/22 | $ 48,121.67 | $ 42,000.00 | Y | 0 | $ 42,000.00 | 65.00% | $ 27,300.00 | $ 27,300.00 | $ - |
| 10200091 | | | ANDERSON | IN | 46012 | SFR Owner Occupied | N | N | $ 31,695.86 | 7/1/2018 | 6.81% | 1 | 10/04/22 | $ 13,194.50 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 13,194.50 | $ 13,194.50 | $ - |
| 10200096 | | | AKRON | OH | 44307 | SFR Owner Occupied | N | N | $ 93,548.37 | 5/1/2035 | 7.69% | 1 | 10/04/22 | $ 38,942.76 | $ 59,000.00 | Y | 0 | $ 59,000.00 | 65.00% | $ 38,350.00 | $ 38,350.00 | $ - |
| 10200099 | | | JACKSONVILLE | FL | 32209 | SFR Owner Occupied | N | N | $ 87,755.04 | 8/1/2034 | 4.75% | 1 | 10/04/22 | $ 36,531.09 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 36,531.09 | $ 36,531.09 | $ - |
| 10200108 | | | LOS LUNAS | NM | 87031 | SFR Owner Occupied | N | N | $ 51,771.69 | 9/1/2032 | 2.00% | 1 | 10/04/22 | $ 21,551.77 | $ 145,000.00 | Y | 0 | $ 145,000.00 | 65.00% | $ 21,551.77 | $ 21,551.77 | $ - |
| 10200109 | | | CAMBRIDGE | OH | 43725 | SFR Owner Occupied | N | N | $ 65,537.61 | 3/15/2034 | 8.75% | 1 | 10/04/22 | $ 27,282.31 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 27,282.31 | $ 27,282.31 | $ - |
| 10200112 | | | LOUISVILLE | KY | 40212 | SFR Owner Occupied | N | N | $ 19,516.16 | 8/20/2031 | 10.38% | 1 | 10/04/22 | $ 8,124.28 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 8,124.28 | $ 8,124.28 | $ - |
| 10200114 | | | AUGUSTA | GA | 30901 | SFR Owner Occupied | N | N | $ 19,349.42 | 6/1/2032 | 4.13% | 1 | 10/04/22 | $ 8,054.87 | $ 79,900.00 | Y | 0 | $ 79,900.00 | 65.00% | $ 8,054.87 | $ 8,054.87 | $ - |
| 10200117 | | | UNIONTOWN | PA | 15401 | SFR Owner Occupied | N | N | $ 27,123.02 | 10/1/2031 | 12.80% | 1 | 10/04/22 | $ 11,290.90 | $ 47,000.00 | Y | 0 | $ 47,000.00 | 65.00% | $ 11,290.90 | $ 11,290.90 | $ - |
| 10200118 | | | COLUMBIA | SC | 29210 | SFR Owner Occupied | N | N | $ 57,166.92 | 10/1/2031 | 7.25% | 1 | 10/04/22 | $ 23,797.72 | $ 118,000.00 | Y | 0 | $ 118,000.00 | 65.00% | $ 23,797.72 | $ 23,797.72 | $ - |
| 10200119 | | | DONNA | TX | 78537 | SFR Owner Occupied | N | N | $ 24,358.84 | 8/1/2033 | 4.63% | 1 | 10/04/22 | $ 10,140.21 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 10,140.21 | $ 10,140.21 | $ - |
| 10200120 | | | WAVERLY | OH | 45690 | SFR Owner Occupied | N | N | $ 65,306.63 | 5/21/2032 | 9.99% | 1 | 10/04/22 | $ 27,186.15 | $ 57,000.00 | Y | 0 | $ 57,000.00 | 65.00% | $ 27,186.15 | $ 27,186.15 | $ - |
| 10200126 | | | NEW CASTLE | IN | 47362 | SFR Owner Occupied | N | N | $ 67,588.55 | 2/26/2017 | 9.90% | 1 | 10/04/22 | $ 28,136.08 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 19,500.00 | $ 19,500.00 | $ - |
| 10200127 | | | MERIDIAN | MS | 39307 | SFR Owner Occupied | N | N | $ 27,883.84 | 3/1/2032 | 10.00% | 1 | 10/04/22 | $ 11,607.62 | $ 17,000.00 | Y | 0 | $ 17,000.00 | 65.00% | $ 11,050.00 | $ 11,050.00 | $ - |
| 10200129 | | | BRUNSWICK | GA | 31520 | SFR Owner Occupied | N | N | $ 30,348.23 | 2/1/2032 | 7.88% | 1 | 10/04/22 | $ 12,633.51 | $ 29,000.00 | Y | 0 | $ 29,000.00 | 65.00% | $ 12,633.51 | $ 12,633.51 | $ - |
| 10200130 | | | SAUK VILLAGE | IL | 60411 | SFR Owner Occupied | N | N | $ 109,509.21 | 6/1/2033 | 5.63% | 1 | 10/04/22 | $ 45,587.02 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 45,587.02 | $ 45,587.02 | $ - |
| 10200135 | | | SPRINGFIELD | MO | 65802 | SFR Owner Occupied | N | N | $ 35,284.18 | 3/1/2032 | 4.84% | 1 | 10/04/22 | $ 14,688.27 | $ 72,500.00 | Y | 0 | $ 72,500.00 | 65.00% | $ 14,688.27 | $ 14,688.27 | $ - |
| 10200138 | | | ROCKY MOUNT | NC | 27801 | SFR Owner Occupied | N | N | $ 25,469.94 | 12/1/2034 | 4.50% | 1 | 10/04/22 | $ 10,602.75 | $ 37,000.00 | Y | 0 | $ 37,000.00 | 65.00% | $ 10,602.75 | $ 10,602.75 | $ - |
| 10200139 | | | DAYTON | OH | 45406 | SFR Owner Occupied | N | N | $ 44,144.09 | 7/1/2017 | 6.88% | 1 | 10/04/22 | $ 18,376.51 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 18,376.51 | $ 18,376.51 | $ - |
| 10200141 | | | RANDOLPH | VT | 05060 | SFR Owner Occupied | N | N | $ 239,334.72 | 9/1/2037 | 7.50% | 1 | 10/04/22 | $ 99,631.40 | $ 90,600.00 | Y | 0 | $ 90,600.00 | 65.00% | $ 58,890.00 | $ 58,890.00 | $ - |
| 10200146 | | | SAINT LOUIS | MO | 63106 | SFR Owner Occupied | N | N | $ 46,661.20 | 10/4/2026 | 12.25% | 1 | 10/04/22 | $ 19,424.35 | $ 346,667.00 | Y | 0 | $ 346,667.00 | 65.00% | $ 19,424.35 | $ 19,424.35 | $ - |
| 10200152 | | | BIRMINGHAM | AL | 35221 | SFR Owner Occupied | N | N | $ 25,580.44 | 10/1/2037 | 5.27% | 1 | 10/04/22 | $ 10,648.75 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 10,648.75 | $ 10,648.75 | $ - |
| 10200156 | | | WESTFIELD | MA | 01085 | SFR Owner Occupied | N | N | $ 277,738.85 | 6/1/2028 | 8.50% | 1 | 10/04/22 | $ 94,994.04 | $ 260,900.00 | Y | 0 | $ 260,900.00 | 65.00% | $ 94,994.04 | $ 94,994.04 | $ - |
| 10200158 | | | ERIE | PA | 16502 | SFR Owner Occupied | N | N | $ 83,160.02 | 2/1/2033 | 9.85% | 1 | 10/04/22 | $ 34,618.25 | $ 34,000.00 | Y | 0 | $ 34,000.00 | 65.00% | $ 22,100.00 | $ 22,100.00 | $ - |
| 10200183 | | | WOODVILLE | ME | 04457 | SFR Owner Occupied | N | N | $ 131,062.52 | 11/1/2036 | 7.88% | 1 | 10/04/22 | $ 54,559.33 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 19,500.00 | $ 19,500.00 | $ - |
| 10200187 | | | HIAWASSEE | GA | 30546 | SFR Owner Occupied | N | N | $ 57,620.17 | 3/1/2031 | 5.27% | 1 | 10/04/22 | $ 23,986.40 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 23,986.40 | $ 23,986.40 | $ - |
| 10200190 | | | MOSES LAKE | WA | 98837 | SFR Owner Occupied | N | N | $ 124,630.12 | 4/16/2024 | 5.00% | 1 | 10/04/22 | $ 51,881.62 | $ 211,400.00 | Y | 0 | $ 211,400.00 | 65.00% | $ 51,881.62 | $ 51,881.62 | $ - |
| 10200199 | | | NANTICOKE | PA | 18634 | SFR Owner Occupied | N | N | $ 120,879.68 | 9/15/2042 | 9.20% | 1 | 10/04/22 | $ 50,320.37 | $ 88,830.00 | Y | 0 | $ 88,830.00 | 65.00% | $ 50,320.37 | $ 50,320.37 | $ - |
| 10200214 | | | DAYTON | OH | 45414 | SFR Owner Occupied | N | N | $ 20,250.66 | 2/15/2049 | 8.00% | 1 | 10/04/22 | $ 8,430.04 | $ 49,000.00 | Y | 0 | $ 49,000.00 | 65.00% | $ 8,430.04 | $ 8,430.04 | $ - |
| 10200222 | | | BALTIMORE | MD | 21214 | SFR Owner Occupied | N | N | $ 149,639.53 | 9/15/2020 | 5.00% | 1 | 10/04/22 | $ 62,292.66 | $ 220,000.00 | Y | 0 | $ 220,000.00 | 65.00% | $ 62,292.66 | $ 62,292.66 | $ - |
| 10200228 | | | EASTON | CT | 06612 | SFR Owner Occupied | N | N | $ 498,884.00 | 5/15/2028 | 5.00% | 1 | 10/04/22 | $ 396,562.60 | $ 603,100.00 | Y | 0 | $ 603,100.00 | 65.00% | $ 392,015.00 | $ 392,015.00 | $ - |
| 10200231 | | | HOLLY SPRINGS | NC | 27540 | SFR Owner Occupied | N | N | $ 42,933.61 | 5/26/2029 | 8.60% | 1 | 10/04/22 | $ 17,872.61 | $ 180,000.00 | Y | 0 | $ 180,000.00 | 65.00% | $ 17,872.61 | $ 17,872.61 | $ - |
| 10200234 | | | SUGAR LAND | TX | 77478 | SFR Owner Occupied | N | N | $ 186,435.21 | 3/15/2034 | 5.00% | 1 | 10/04/22 | $ 74,758.79 | $ 398,800.00 | Y | 0 | $ 398,800.00 | 65.00% | $ 74,758.79 | $ 74,758.79 | $ - |
| 10200248 | | | SANDUSKY | OH | 44870 | SFR Owner Occupied | N | N | $ 362,022.28 | 7/1/2029 | 7.50% | 1 | 10/04/22 | $ 150,704.36 | $ 46,500.00 | Y | 0 | $ 46,500.00 | 65.00% | $ 30,225.00 | $ 30,225.00 | $ - |
| 10300006 | | | QUINCY | MI | 49082 | SFR Owner Occupied | N | N | $ 138,144.62 | 3/14/2004 | 3.25% | 1 | 10/04/22 | $ 92,805.96 | $ 233,200.00 | Y | 0 | $ 233,200.00 | 65.00% | $ 92,805.96 | $ 92,805.96 | $ - |
| 10400001 | | | RIDGEVILLE | SC | 29472 | SFR Owner Occupied | N | N | $ 52,938.65 | 8/1/2036 | 4.88% | 1 | 10/04/22 | $ 22,037.56 | $ 160,000.00 | Y | 0 | $ 160,000.00 | 65.00% | $ 22,037.56 | $ 22,037.56 | $ - |
| 10400002 | | | GASTON | SC | 29053 | SFR Owner Occupied | N | N | $ 93,003.61 | 11/1/2025 | 8.59% | 1 | 10/04/22 | $ 38,716.00 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 38,716.00 | $ 38,716.00 | $ - |
| 10801546 | | | WOODBURY | NJ | 08096 | SFR Owner Occupied | N | N | $ 286,100.55 | 3/1/2050 | 6.88% | 1 | 01/21/22 | $ 291,413.11 | $ 357,000.00 | Y | 252 | $ 357,000.00 | 65.00% | $ 232,050.00 | $ 232,050.00 | $ - |
| 12500002 | | | IRVINGTON | NJ | 07111 | SFR Owner Occupied | N | N | $ 1,023,182.43 | 2/1/2029 | 8.09% | 1 | 01/21/22 | $ 335,917.26 | $ 1,405,000.00 | Y | 0 | $ 1,405,000.00 | 65.00% | $ 335,917.26 | $ 335,917.26 | $ - |
| 12500003 | | | SANFORD | FL | 32771 | SFR Owner Occupied | N | N | $ 663,452.05 | 12/1/2019 | 7.50% | 1 | 10/04/22 | $ 276,184.98 | $ 485,000.00 | Y | 0 | $ 485,000.00 | 65.00% | $ 276,184.98 | $ 276,184.98 | $ - |
| 19103803 | | | ASBURY | NJ | 08802 | SFR Owner Occupied | N | N | $ 45,936.53 | 10/1/2055 | 8.00% | 1 | 01/21/22 | $ 48,439.34 | $ 246,000.00 | Y | 252 | $ 246,000.00 | 65.00% | $ 48,439.34 | $ 48,439.34 | $ - |
| 19105261 | | | PASSAIC | NJ | 07055 | SFR Owner Occupied | N | N | $ 438,379.67 | 8/1/2054 | 6.75% | 1 | 01/21/22 | $ 449,564.94 | $ 496,000.00 | Y | 252 | $ 496,000.00 | 65.00% | $ 322,400.00 | $ 322,400.00 | $ - |
| 19131689 | | | BARTOW | FL | 33830 | SFR Owner Occupied | N | N | $ 138,761.89 | 11/1/2058 | 6.38% | 1 | 01/21/22 | $ 141,305.21 | $ 269,000.00 | Y | 252 | $ 269,000.00 | 65.00% | $ 141,305.21 | $ 141,305.21 | $ - |
| 22139398 | | | HOLLYWOOD | FL | 33020 | SFR Owner Occupied | N | N | $ 178,467.08 | 11/1/2046 | 6.63% | 1 | 01/21/22 | $ 147,340.00 | $ 287,000.00 | Y | 252 | $ 287,000.00 | 65.00% | $ 147,340.00 | $ 147,340.00 | $ - |
| 22355945 | | | SPRING HILL | FL | 34609 | SFR Owner Occupied | N | N | $ 249,027.15 | 6/1/2055 | 6.38% | 1 | 01/21/22 | $ 253,628.19 | $ 334,000.00 | Y | 252 | $ 334,000.00 | 65.00% | $ 217,100.00 | $ 217,100.00 | $ - |
| 22424956 | | | PLEASANTVILLE | NJ | 08232 | SFR Owner Occupied | N | N | $ 174,981.61 | 8/1/2052 | 6.50% | 1 | 01/21/22 | $ 70,857.27 | $ 122,000.00 | Y | 252 | $ 122,000.00 | 65.00% | $ 70,857.27 | $ 70,857.27 | $ - |
| 23533755 | | | COLLINGSWOOD | NJ | 08107 | SFR Owner Occupied | N | N | $ 34,747.32 | 3/1/2056 | 8.13% | 1 | 01/21/22 | $ 59,101.37 | $ 343,000.00 | Y | 252 | $ 343,000.00 | 65.00% | $ 59,101.37 | $ 59,101.37 | $ - |
| 23552730 | | | ENGLISHTOWN | NJ | 07726 | SFR Owner Occupied | N | N | $ 451,311.90 | 7/1/2055 | 5.88% | 1 | 01/21/22 | $ 507,605.73 | $ 784,000.00 | Y | 252 | $ 784,000.00 | 65.00% | $ 500,000.00 | $ 500,000.00 | $ - |
| 23569676 | | | BUNNELL | FL | 32110 | SFR Owner Occupied | N | N | $ 188,268.67 | 6/1/2054 | 6.50% | 1 | 01/21/22 | $ 185,425.93 | $ 274,000.00 | Y | 252 | $ 274,000.00 | 65.00% | $ 178,100.00 | $ 178,100.00 | $ - |
| 23609225 | | | EGG HARBOR CITY | NJ | 08215 | SFR Owner Occupied | N | N | $ 588,900.83 | 8/1/2054 | 7.25% | 1 | 01/21/22 | $ 426,335.16 | $ 366,000.00 | Y | 252 | $ 366,000.00 | 65.00% | $ 237,900.00 | $ 237,900.00 | $ - |
| 23690589 | | | EAST BRUNSWICK | NJ | 08816 | SFR Owner Occupied | N | N | $ 442,723.98 | 1/1/2058 | 7.13% | 1 | 01/21/22 | $ 464,223.50 | $ 608,000.00 | Y | 252 | $ 608,000.00 | 65.00% | $ 395,200.00 | $ 395,200.00 | $ - |
| 23788094 | | | JERSEY CITY | NJ | 07304 | SFR Owner Occupied | N | N | $ 317,172.43 | 6/1/2059 | 7.88% | 1 | 01/21/22 | $ 267,374.32 | $ 316,000.00 | Y | 252 | $ 316,000.00 | 65.00% | $ 205,400.00 | $ 205,400.00 | $ - |
| 23788599 | | | NEWFIELD | NJ | 08344 | SFR Owner Occupied | N | N | $ 243,952.44 | 4/1/2056 | 6.88% | 1 | 01/21/22 | $ 171,495.03 | $ 171,000.00 | Y | 252 | $ 171,000.00 | 65.00% | $ 111,150.00 | $ 111,150.00 | $ - |
| 23790876 | | | BLACKWOOD | NJ | 08012 | SFR Owner Occupied | N | N | $ 130,306.50 | 5/1/2059 | 4.38% | 1 | 01/21/22 | $ 139,706.54 | $ 290,000.00 | Y | 252 | $ 290,000.00 | 65.00% | $ 139,706.54 | $ 139,706.54 | $ - |
| 23872161 | | | EDISON | NJ | 08817 | SFR Owner Occupied | N | N | $ 305,502.57 | 2/1/2060 | 5.88% | 1 | 01/21/22 | $ 331,082.97 | $ 394,000.00 | Y | 252 | $ 394,000.00 | 65.00% | $ 256,100.00 | $ 256,100.00 | $ - |
| 23873375 | | | PATERSON | NJ | 07502 | SFR Owner Occupied | N | N | $ 268,465.43 | 5/1/2059 | 7.75% | 1 | 01/21/22 | $ 287,934.92 | $ 405,000.00 | Y | 252 | $ 405,000.00 | 65.00% | $ 263,250.00 | $ 263,250.00 | $ - |
| 23875354 | | | ORANGE PARK | FL | 32073 | SFR Owner Occupied | N | N | $ 457,370.74 | 6/1/2054 | 5.75% | 1 | 01/21/22 | $ 271,326.55 | $ 348,000.00 | Y | 252 | $ 348,000.00 | 65.00% | $ 226,200.00 | $ 226,200.00 | $ - |
| 23902752 | | | AVENTURA | FL | 33180 | SFR Owner Occupied | N | N | $ - | 5/1/2056 | 6.63% | 1 | 01/21/22 | $ 386,441.54 | $ 393,000.00 | Y | 252 | $ 393,000.00 | 65.00% | $ 255,450.00 | $ 255,450.00 | $ - |
| 23962830 | | | YOUNGSTOWN | FL | 32466 | SFR Owner Occupied | N | N | $ 23,179.11 | 10/1/2032 | 6.50% | 1 | 01/21/22 | $ 25,657.38 | $ 124,000.00 | Y | 252 | $ 124,000.00 | 65.00% | $ 25,657.38 | $ 25,657.38 | $ - |
| 23965015 | | | PITMAN | NJ | 08071 | SFR Owner Occupied | N | N | $ 196,967.89 | 1/1/2060 | 6.00% | 1 | 01/21/22 | $ 140,233.54 | $ 217,000.00 | Y | 252 | $ 217,000.00 | 65.00% | $ 140,233.54 | $ 140,233.54 | $ - |
| 24006223 | | | HAWTHORNE | NJ | 07506 | SFR Owner Occupied | N | N | $ 366,083.52 | 2/1/2054 | 6.88% | 1 | 01/21/22 | $ 290,303.84 | $ 464,000.00 | Y | 252 | $ 464,000.00 | 65.00% | $ 290,303.84 | $ 290,303.84 | $ - |
| 24025025 | | | WINSLOW TOWNSHIP | NJ | 08081 | SFR Owner Occupied | N | N | $ 145,146.59 | 3/1/2056 | 6.63% | 1 | 01/21/22 | $ 157,078.63 | $ 262,000.00 | Y | 252 | $ 262,000.00 | 65.00% | $ 157,078.63 | $ 157,078.63 | $ - |
| 24028706 | | | DUMONT | NJ | 07628 | SFR Owner Occupied | N | N | $ - | 8/1/2053 | 6.25% | 1 | 01/21/22 | $ 312,888.64 | $ 407,000.00 | Y | 252 | $ 407,000.00 | 65.00% | $ 264,550.00 | $ 264,550.00 | $ - |
| 24755167 | | | HASBROUCK HEIGHTS | NJ | 07604 | SFR Owner Occupied | N | N | $ 492,521.90 | 11/1/2054 | 5.88% | 1 | 01/21/22 | $ 416,413.08 | $ 513,000.00 | Y | 252 | $ 513,000.00 | 65.00% | $ 333,450.00 | $ 333,450.00 | $ - |
| 24797904 | | | ESTERO | FL | 33928 | SFR Owner Occupied | N | N | $ 339,586.53 | 1/1/2057 | 4.63% | 1 | 01/21/22 | $ 326,802.01 | $ 742,000.00 | Y | 252 | $ 742,000.00 | 65.00% | $ 326,802.01 | $ 326,802.01 | $ - |
| 24803926 | | | ENGLISHTOWN | NJ | 07726 | SFR Owner Occupied | N | N | $ 252,444.88 | 5/1/2058 | 4.75% | 1 | 01/21/22 | $ 257,474.04 | $ 585,000.00 | Y | 252 | $ 585,000.00 | 65.00% | $ 257,474.04 | $ 257,474.04 | $ - |
| 25057282 | | | LAKEWOOD | NJ | 08701 | SFR Owner Occupied | N | N | $ 336,503.17 | 2/1/2060 | 7.00% | 1 | 01/21/22 | $ 361,723.61 | $ 525,000.00 | Y | 252 | $ 525,000.00 | 65.00% | $ 341,250.00 | $ 341,250.00 | $ - |
| 25069790 | | | WEST MILFORD | NJ | 07421 | SFR Owner Occupied | N | N | $ 197,166.94 | 7/1/2053 | 6.63% | 1 | 01/21/22 | $ 206,885.83 | $ 297,000.00 | Y | 252 | $ 297,000.00 | 65.00% | $ 193,050.00 | $ 193,050.00 | $ - |
| 25094905 | | | BEVERLY HILLS | FL | 34465 | SFR Owner Occupied | N | N | $ - | 4/1/2053 | 6.00% | 1 | 01/21/22 | $ 69,252.89 | $ 109,000.00 | Y | 252 | $ 109,000.00 | 65.00% | $ 69,252.89 | $ 69,252.89 | $ - |
| 25109349 | | | IRVINGTON | NJ | 07111 | SFR Owner Occupied | N | N | $ 255,460.62 | 1/1/2053 | 5.88% | 1 | 01/21/22 | $ 247,396.39 | $ 366,000.00 | Y | 252 | $ 366,000.00 | 65.00% | $ 237,900.00 | $ 237,900.00 | $ - |
| 25466798 | | | MIAMI | FL | 33157 | SFR Owner Occupied | N | N | $ 318,839.14 | 9/1/2055 | 6.25% | 1 | 01/21/22 | $ 356,229.72 | $ 465,000.00 | Y | 252 | $ 465,000.00 | 65.00% | $ 302,250.00 | $ 302,250.00 | $ - |
| 25470865 | | | WHITEHOUSE STAT | NJ | 08889 | SFR Owner Occupied | N | N | $ 463,136.27 | 1/1/2056 | 5.88% | 1 | 01/21/22 | $ 352,883.51 | $ 513,000.00 | Y | 252 | $ 513,000.00 | 65.00% | $ 333,450.00 | $ 333,450.00 | $ - |
| 25470915 | | | DELRAN | NJ | 08075 | SFR Owner Occupied | N | N | $ 375,548.56 | 10/1/2057 | 7.25% | 1 | 01/21/22 | $ 249,447.76 | $ 318,000.00 | Y | 252 | $ 318,000.00 | 65.00% | $ 206,700.00 | $ 206,700.00 | $ - |
| 25472564 | | | BRICK TOWNSHIP | NJ | 08723 | SFR Owner Occupied | N | N | $ 427,049.00 | 7/1/2056 | 6.88% | 1 | 01/21/22 | $ 292,149.16 | $ 368,000.00 | Y | 252 | $ 368,000.00 | 65.00% | $ 239,200.00 | $ 239,200.00 | $ - |
| 25476334 | | | ISELIN | NJ | 08830 | SFR Owner Occupied | N | N | $ 562,153.92 | 1/1/2056 | 6.25% | 1 | 01/21/22 | $ 423,023.99 | $ 484,000.00 | Y | 252 | $ 484,000.00 | 65.00% | $ 314,600.00 | $ 314,600.00 | $ - |
| 25478876 | | | MIAMI | FL | 33168 | SFR Owner Occupied | N | N | $ 465,125.13 | 10/1/2054 | 6.88% | 1 | 01/21/22 | $ 322,467.19 | $ 362,000.00 | Y | 252 | $ 362,000.00 | 65.00% | $ 235,300.00 | $ 235,300.00 | $ - |
| 25503160 | | | PLANT CITY | FL | 33566 | SFR Owner Occupied | N | N | $ 104,344.41 | 10/1/2056 | 6.88% | 1 | 01/21/22 | $ 105,956.01 | $ 238,000.00 | Y | 252 | $ 238,000.00 | 65.00% | $ 105,956.01 | $ 105,956.01 | $ - |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26298653 | | | MASCOTTE | FL | 34753 | SFR Owner Occupied | N | N | $ 108,348.39 | 1/1/2046 | 4.75% | 1 | 01/21/22 | $ 120,323.69 | $ 184,000.00 | Y | 252 | $ 184,000.00 | 65.00% | $ 119,600.00 | $ 119,600.00 | $ - |
| 26810515 | | | MELBOURNE | FL | 32935 | SFR Owner Occupied | N | N | $ 119,773.48 | 7/1/2058 | 5.00% | 1 | 01/21/22 | $ 115,685.63 | $ 255,000.00 | Y | 252 | $ 255,000.00 | 65.00% | $ 115,685.63 | $ 115,685.63 | $ - |
| 26814723 | | | HEWITT | NJ | 07421 | SFR Owner Occupied | N | N | $ 162,586.62 | 3/1/2059 | 4.75% | 1 | 01/21/22 | $ 173,071.39 | $ 248,000.00 | Y | 252 | $ 248,000.00 | 65.00% | $ 161,200.00 | $ 161,200.00 | $ - |
| 26819870 | | | WILLIAMSTOWN | NJ | 08094 | SFR Owner Occupied | N | N | $ 154,428.32 | 7/1/2055 | 6.75% | 1 | 01/21/22 | $ 171,460.44 | $ 321,000.00 | Y | 252 | $ 321,000.00 | 65.00% | $ 171,460.44 | $ 171,460.44 | $ - |
| 26836197 | | | MIDDLE TOWNSHIP | NJ | 08251 | SFR Owner Occupied | N | N | $ 150,905.86 | 5/1/2060 | 6.63% | 1 | 01/21/22 | $ 163,073.89 | $ 201,000.00 | Y | 252 | $ 201,000.00 | 65.00% | $ 130,650.00 | $ 130,650.00 | $ - |
| 26842419 | | | EGG HARBOR TOWNSHIP | NJ | 08234 | SFR Owner Occupied | N | N | $ 229,828.65 | 7/1/2058 | 6.88% | 1 | 01/21/22 | $ 207,630.64 | $ 228,000.00 | Y | 252 | $ 228,000.00 | 65.00% | $ 148,200.00 | $ 148,200.00 | $ - |
| 26843367 | | | ENGLEWOOD | NJ | 07631 | SFR Owner Occupied | N | N | $ 379,224.92 | 7/1/2054 | 5.88% | 1 | 01/21/22 | $ 340,678.56 | $ 422,000.00 | Y | 252 | $ 422,000.00 | 65.00% | $ 274,300.00 | $ 274,300.00 | $ - |
| 26859975 | | | NEWTON | NJ | 07860 | SFR Owner Occupied | N | N | $ 245,463.50 | 11/1/2057 | 6.38% | 1 | 01/21/22 | $ 178,216.98 | $ 225,000.00 | Y | 252 | $ 225,000.00 | 65.00% | $ 146,250.00 | $ 146,250.00 | $ - |
| 26861732 | | | BRADENTON | FL | 34212 | SFR Owner Occupied | N | N | $ 395,834.08 | 5/1/2036 | 6.13% | 1 | 01/21/22 | $ 474,971.78 | $ 704,000.00 | Y | 252 | $ 704,000.00 | 65.00% | $ 457,600.00 | $ 457,600.00 | $ - |
| 26877712 | | | JACKSONVILLE | FL | 32210 | SFR Owner Occupied | N | N | $ 146,561.32 | 8/1/2058 | 4.63% | 1 | 01/21/22 | $ 145,858.86 | $ 258,000.00 | Y | 252 | $ 258,000.00 | 65.00% | $ 145,858.86 | $ 145,858.86 | $ - |
| 26883405 | | | ORLANDO | FL | 32825 | SFR Owner Occupied | N | N | $ 223,362.36 | 3/1/2058 | 6.00% | 1 | 01/21/22 | $ 213,471.84 | $ 380,000.00 | Y | 252 | $ 380,000.00 | 65.00% | $ 213,471.84 | $ 213,471.84 | $ - |
| 26883769 | | | PENSACOLA | FL | 32526 | SFR Owner Occupied | N | N | $ - | 6/1/2053 | 5.63% | 1 | 01/21/22 | $ 247,546.35 | $ 378,000.00 | Y | 252 | $ 378,000.00 | 65.00% | $ 245,700.00 | $ 245,700.00 | $ - |
| 26892646 | | | PORT SAINT LUCIE | FL | 34984 | SFR Owner Occupied | N | N | $ 201,780.33 | 1/1/2058 | 6.75% | 1 | 01/21/22 | $ 217,072.79 | $ 348,000.00 | Y | 252 | $ 348,000.00 | 65.00% | $ 217,072.79 | $ 217,072.79 | $ - |
| 26901165 | | | FORT MYERS | FL | 33967 | SFR Owner Occupied | N | N | $ - | 11/1/2034 | 6.00% | 1 | 01/21/22 | $ 29,409.25 | $ 293,000.00 | Y | 252 | $ 293,000.00 | 65.00% | $ 29,409.25 | $ 29,409.25 | $ - |
| 26902403 | | | DUNNELLON | FL | 34431 | SFR Owner Occupied | N | N | $ 137,432.53 | 8/1/2058 | 6.50% | 1 | 01/21/22 | $ 149,706.52 | $ 234,000.00 | Y | 252 | $ 234,000.00 | 65.00% | $ 149,706.52 | $ 149,706.52 | $ - |
| 26910182 | | | NORTH FORT MYERS | FL | 33903 | SFR Owner Occupied | N | N | $ 27,513.76 | 8/1/2033 | 7.50% | 1 | 01/21/22 | $ 16,130.39 | $ 108,000.00 | Y | 252 | $ 108,000.00 | 65.00% | $ 16,130.39 | $ 16,130.39 | $ - |
| 27852334 | | | DELRAN | NJ | 08075 | SFR Owner Occupied | N | N | $ 91,957.97 | 6/1/2037 | 6.50% | 1 | 01/21/22 | $ 90,379.86 | $ 123,000.00 | Y | 252 | $ 123,000.00 | 65.00% | $ 79,950.00 | $ 79,950.00 | $ - |
| 27880756 | | | HAINESPORT | NJ | 08036 | SFR Owner Occupied | N | N | $ 142,810.95 | 3/1/2054 | 6.38% | 1 | 01/21/22 | $ 144,377.57 | $ 185,000.00 | Y | 252 | $ 185,000.00 | 65.00% | $ 120,250.00 | $ 120,250.00 | $ - |
| 29144342 | | | EWING | NJ | 08628 | SFR Owner Occupied | N | N | $ 178,445.68 | 10/1/2046 | 4.38% | 1 | 01/21/22 | $ 162,706.50 | $ 214,000.00 | Y | 252 | $ 214,000.00 | 65.00% | $ 139,100.00 | $ 139,100.00 | $ - |
| 29144433 | | | GARWOOD | NJ | 07027 | SFR Owner Occupied | N | N | $ 379,610.82 | 2/1/2055 | 6.38% | 1 | 01/21/22 | $ 350,861.87 | $ 482,000.00 | Y | 252 | $ 482,000.00 | 65.00% | $ 313,300.00 | $ 313,300.00 | $ - |
| 29144565 | | | LUMBERTON | NJ | 08048 | SFR Owner Occupied | N | N | $ 273,127.60 | 7/1/2059 | 6.25% | 1 | 01/21/22 | $ 422,000.00 | $ 422,000.00 | Y | 252 | $ 422,000.00 | 65.00% | $ 274,300.00 | $ 274,300.00 | $ - |
| 29271806 | | | MARGATE | FL | 33063 | SFR Owner Occupied | N | N | $ 8,042.03 | 5/1/2031 | 6.88% | 1 | 01/21/22 | $ 10,289.67 | $ 66,000.00 | Y | 252 | $ 66,000.00 | 65.00% | $ 10,289.67 | $ 10,289.67 | $ - |
| 29272119 | | | OCALA | FL | 34473 | SFR Owner Occupied | N | N | $ 99,970.71 | 3/1/2043 | 4.38% | 1 | 01/21/22 | $ 106,168.69 | $ 225,000.00 | Y | 252 | $ 225,000.00 | 65.00% | $ 106,168.69 | $ 106,168.69 | $ - |
| 29344249 | | | BOROUGH OF PITMAN | NJ | 08071 | SFR Owner Occupied | N | N | $ 102,762.75 | 2/1/2060 | 6.13% | 1 | 01/21/22 | $ 109,687.87 | $ 216,000.00 | Y | 252 | $ 216,000.00 | 65.00% | $ 109,687.87 | $ 109,687.87 | $ - |
| 312000067 | | | OXON HILL | MD | 20745 | SFR Owner Occupied | N | N | $ 173,817.59 | 12/1/2059 | 6.43% | 1 | 10/04/22 | $ 72,357.61 | $ 105,000.00 | Y | 0 | $ 105,000.00 | 65.00% | $ 68,250.00 | $ 68,250.00 | $ - |
| 312000078 | | | GADSDEN | AL | 35901 | SFR Owner Occupied | N | N | $ 21,902.71 | 2/4/2015 | 13.74% | 1 | 10/04/22 | $ 9,117.77 | $ 49,900.00 | Y | 0 | $ 49,900.00 | 65.00% | $ 9,117.77 | $ 9,117.77 | $ - |
| 312000079 | | | BRIDGETON | NJ | 08302 | SFR Owner Occupied | N | N | $ 73,341.76 | 2/20/2020 | 6.87% | 1 | 10/04/22 | $ 30,531.06 | $ 135,000.00 | Y | 0 | $ 135,000.00 | 65.00% | $ 30,531.06 | $ 30,531.06 | $ - |
| 312000080 | | | LAKE CHARLES | LA | 70601 | SFR Owner Occupied | N | N | $ 37,363.20 | 1/13/2029 | 6.00% | 1 | 10/04/22 | $ 15,553.73 | $ 12,000.00 | Y | 0 | $ 12,000.00 | 65.00% | $ 7,800.00 | $ 7,800.00 | $ - |
| 312000099 | | | KINGSTREE | SC | 29556 | SFR Owner Occupied | N | N | $ 26,945.33 | 9/18/2034 | 5.00% | 1 | 10/04/22 | $ 11,216.93 | $ 84,900.00 | Y | 0 | $ 84,900.00 | 65.00% | $ 11,216.93 | $ 11,216.93 | $ - |
| 312000102 | | | SAINT LOUIS | MO | 63136 | SFR Owner Occupied | N | N | $ 58,628.37 | 10/1/2039 | 5.32% | 1 | 10/04/22 | $ 24,406.10 | $ 24,000.00 | Y | 0 | $ 24,000.00 | 65.00% | $ 15,600.00 | $ 15,600.00 | $ - |
| 312000114 | | | WILLIAMSPORT | PA | 17701 | SFR Owner Occupied | N | N | $ 102,463.71 | 11/1/2037 | 2.00% | 1 | 10/04/22 | $ 42,654.08 | $ 102,000.00 | Y | 0 | $ 102,000.00 | 65.00% | $ 42,654.08 | $ 42,654.08 | $ - |
| 312000118 | | | PANAMA CITY | FL | 32404 | SFR Owner Occupied | N | N | $ 53,094.97 | 4/1/2034 | 2.00% | 1 | 10/04/22 | $ 22,102.63 | $ 43,000.00 | Y | 0 | $ 43,000.00 | 65.00% | $ 22,102.63 | $ 22,102.63 | $ - |
| 312000128 | | | CAPTAIN COOK | HI | 96704 | SFR Owner Occupied | N | N | $ 27,899.65 | 11/24/2017 | 6.00% | 1 | 10/04/22 | $ 11,614.20 | $ 255,000.00 | Y | 0 | $ 255,000.00 | 65.00% | $ 11,614.20 | $ 11,614.20 | $ - |
| 312000140 | | | CICERO | IL | 60804 | SFR Owner Occupied | N | N | $ 313,023.28 | 6/1/2051 | 5.50% | 1 | 10/04/22 | $ 130,306.82 | $ 230,000.00 | Y | 0 | $ 230,000.00 | 65.00% | $ 130,306.82 | $ 130,306.82 | $ - |
| 312000143 | | | ALEXANDRIA | LA | 71301 | SFR Owner Occupied | N | N | $ 70,798.82 | 3/1/2035 | 2.12% | 1 | 10/04/22 | $ 29,472.47 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 22,750.00 | $ 22,750.00 | $ - |
| 312000149 | | | SEARSMONT | ME | 04973 | SFR Owner Occupied | N | N | $ 193,793.61 | 2/1/2037 | 6.75% | 1 | 10/04/22 | $ 80,673.33 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 80,673.33 | $ 80,673.33 | $ - |
| 312000173 | | | KANSAS CITY | MO | 64127 | SFR Owner Occupied | N | N | $ 27,736.57 | 8/25/2026 | 6.13% | 1 | 10/04/22 | $ 11,546.31 | $ 46,000.00 | Y | 0 | $ 46,000.00 | 65.00% | $ 11,546.31 | $ 11,546.31 | $ - |
| 312000208 | | | TEMPLE HILLS | MD | 20748 | SFR Owner Occupied | N | N | $ 158,185.57 | 7/1/2039 | 5.00% | 1 | 10/04/22 | $ 65,850.24 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 48,750.00 | $ 48,750.00 | $ - |
| 312000216 | | | TRENTON | NJ | 08618 | SFR Owner Occupied | N | N | $ 71,386.02 | 3/1/2018 | 6.87% | 1 | 10/04/22 | $ 29,716.91 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 29,716.91 | $ 29,716.91 | $ - |
| 312000219 | | | TRENTON | NJ | 08618 | SFR Owner Occupied | N | N | $ 249,677.43 | 5/1/2047 | 7.63% | 1 | 10/04/22 | $ 103,936.91 | $ 87,000.00 | Y | 0 | $ 87,000.00 | 65.00% | $ 56,550.00 | $ 56,550.00 | $ - |
| 312000241 | | | TAMPA | FL | 33614 | SFR Owner Occupied | N | N | $ 129,867.04 | 11/1/2036 | 6.00% | 1 | 10/04/22 | $ 54,061.67 | $ 112,000.00 | Y | 0 | $ 112,000.00 | 65.00% | $ 54,061.67 | $ 54,061.67 | $ - |
| 312000246 | | | CARNEYS POINT | NJ | 08069 | SFR Owner Occupied | N | N | $ 197,878.38 | 6/1/2050 | 6.00% | 1 | 10/04/22 | $ 82,373.75 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 65,000.00 | $ 65,000.00 | $ - |
| 312000263 | | | MELBOURNE | FL | 32901 | SFR Owner Occupied | N | N | $ 192,211.75 | 5/1/2036 | 6.50% | 1 | 10/04/22 | $ 80,014.82 | $ 90,000.00 | Y | 0 | $ 90,000.00 | 65.00% | $ 58,500.00 | $ 58,500.00 | $ - |
| 312000264 | | | BALTIMORE | MD | 21212 | SFR Owner Occupied | N | N | $ 138,813.81 | 4/1/2037 | 7.50% | 1 | 10/04/22 | $ 57,786.08 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 57,786.08 | $ 57,786.08 | $ - |
| 312000267 | | | TAMPA | FL | 33614 | SFR Owner Occupied | N | N | $ 244,489.64 | 6/1/2036 | 5.13% | 1 | 10/04/22 | $ 101,777.31 | $ 138,000.00 | Y | 0 | $ 138,000.00 | 65.00% | $ 89,700.00 | $ 89,700.00 | $ - |
| 312000282 | | | OCALA | FL | 34476 | SFR Owner Occupied | N | N | $ 517,611.94 | 7/1/2036 | 6.75% | 1 | 10/04/22 | $ 215,473.96 | $ 400,000.00 | Y | 0 | $ 400,000.00 | 65.00% | $ 215,473.96 | $ 37,197.04 | $ 178,276.93 |
| 312000338 | | | CLEVELAND | OH | 44112 | SFR Owner Occupied | N | N | $ 78,728.01 | 3/1/2032 | 7.25% | 1 | 10/04/22 | $ 32,773.27 | $ 58,000.00 | Y | 0 | $ 58,000.00 | 65.00% | $ 32,773.27 | $ - | $ 32,773.27 |
| 312000338 | | | LANSING | MI | 48917 | SFR Owner Occupied | N | N | $ 119,044.72 | 7/1/2037 | 7.88% | 1 | 10/04/22 | $ 49,556.50 | $ 61,000.00 | Y | 0 | $ 61,000.00 | 65.00% | $ 39,650.00 | $ - | $ 39,650.00 |
| 312000351 | | | LENOIR | NC | 28645 | SFR Owner Occupied | N | N | $ 97,879.88 | 7/1/2037 | 7.25% | 1 | 10/04/22 | $ 40,745.90 | $ 114,300.00 | Y | 0 | $ 114,300.00 | 65.00% | $ 40,745.90 | $ - | $ 40,745.90 |
| 312000372 | | | DETROIT | MI | 48205 | SFR Owner Occupied | N | N | $ 76,118.04 | 9/1/2016 | 5.88% | 1 | 10/04/22 | $ 31,686.78 | $ 64,900.00 | Y | 0 | $ 64,900.00 | 65.00% | $ 31,686.78 | $ - | $ 31,686.78 |
| 312000393 | | | PRESCOTT | MI | 48756 | SFR Owner Occupied | N | N | $ 107,617.26 | 10/1/2037 | 8.38% | 1 | 10/04/22 | $ 44,799.43 | $ 32,000.00 | Y | 0 | $ 32,000.00 | 65.00% | $ 20,800.00 | $ - | $ 20,800.00 |
| 312000529 | | | HAZELCREST | IL | 60429 | SFR Owner Occupied | N | N | $ 35,197.21 | 7/1/2009 | 10.75% | 1 | 10/04/22 | $ 14,652.06 | $ 150,000.00 | Y | 0 | $ 150,000.00 | 65.00% | $ 14,652.06 | $ - | $ 14,652.06 |
| 312000531 | | | PAULINE | SC | 29374 | SFR Owner Occupied | N | N | $ 96,225.07 | 5/1/2027 | 8.00% | 1 | 10/04/22 | $ 40,057.03 | $ 53,000.00 | Y | 0 | $ 53,000.00 | 65.00% | $ 34,450.00 | $ - | $ 34,450.00 |
| 312000610 | | | MERRITT ISLAND | FL | 32953 | SFR Owner Occupied | N | N | $ 64,976.35 | 2/1/2030 | 9.00% | 1 | 10/04/22 | $ 27,048.66 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 27,048.66 | $ - | $ 27,048.66 |
| 312000628 | | | COLUMBUS | OH | 43205 | SFR Owner Occupied | N | N | $ 156,283.04 | 9/1/2022 | 6.50% | 1 | 10/04/22 | $ 65,058.25 | $ 242,500.00 | Y | 0 | $ 242,500.00 | 65.00% | $ 65,058.25 | $ - | $ 65,058.25 |
| 312000694 | | | MOUNTAINAIR | NM | 87036 | SFR Owner Occupied | N | N | $ 58,990.66 | 4/1/2034 | 6.81% | 1 | 10/04/22 | $ 24,556.91 | $ 32,000.00 | Y | 0 | $ 32,000.00 | 65.00% | $ 20,800.00 | $ - | $ 20,800.00 |
| 312000697 | | | NORTH VERNON | IN | 47265 | SFR Owner Occupied | N | N | $ 67,905.22 | 3/1/2034 | 5.75% | 1 | 10/04/22 | $ 28,267.91 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 26,000.00 | $ - | $ 26,000.00 |
| 312000705 | | | ST CLOUD | FL | 34769 | SFR Owner Occupied | N | N | $ 150,303.19 | 8/15/2037 | 8.75% | 1 | 10/04/22 | $ 62,568.93 | $ 150,000.00 | Y | 0 | $ 150,000.00 | 65.00% | $ 62,568.93 | $ - | $ 62,568.93 |
| 312000709 | | | ROBBINS | IL | 60472 | SFR Owner Occupied | N | N | $ 100,465.89 | 10/1/2029 | 10.75% | 1 | 10/04/22 | $ 41,822.42 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 41,822.42 | $ - | $ 41,822.42 |
| 312000720 | | | RODESSA | LA | 71069 | SFR Owner Occupied | N | N | $ 64,351.41 | 2/1/2036 | 10.05% | 1 | 10/04/22 | $ 26,788.51 | $ 13,000.00 | Y | 0 | $ 13,000.00 | 65.00% | $ 8,450.00 | $ - | $ 26,788.51 |
| 312000720 | | | KANSAS CITY | KS | 66102 | SFR Owner Occupied | N | N | $ 72,342.22 | 8/1/2037 | 2.00% | 1 | 10/04/22 | $ 30,114.97 | $ 13,000.00 | Y | 0 | $ 13,000.00 | 65.00% | $ 8,450.00 | $ - | $ 8,450.00 |
| 312000743 | | | CHICAGO | IL | 20485 | SFR Owner Occupied | N | N | $ 227,510.21 | 2/1/2038 | 4.98% | 1 | 10/04/22 | $ 94,709.04 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 26,000.00 | $ - | $ 26,000.00 |
| 312000743 | | | CAMDEN | OH | 45311 | SFR Owner Occupied | N | N | $ 54,416.95 | 11/1/2018 | 1.00% | 1 | 10/04/22 | $ 22,652.95 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 22,652.95 | $ - | $ 22,652.95 |
| 312000761 | | | AKRON | OH | 44305 | SFR Owner Occupied | N | N | $ 88,445.21 | 10/1/2030 | 10.00% | 1 | 10/04/22 | $ 36,818.40 | $ 54,000.00 | Y | 0 | $ 54,000.00 | 65.00% | $ 35,100.00 | $ - | $ 35,100.00 |
| 312000761 | | | BALLVILLE TOWNSHIP | OH | 43420 | SFR Owner Occupied | N | N | $ 79,664.63 | 3/16/2029 | 7.30% | 1 | 10/04/22 | $ 33,163.17 | $ 121,100.00 | Y | 0 | $ 121,100.00 | 65.00% | $ 33,163.17 | $ - | $ 33,163.17 |
| 312000782 | | | SAINT LOUIS | MO | 63130 | SFR Owner Occupied | N | N | $ 50,629.09 | 3/1/2017 | 7.88% | 1 | 10/04/22 | $ 21,076.12 | $ 12,500.00 | Y | 0 | $ 12,500.00 | 65.00% | $ 8,125.00 | $ - | $ 8,125.00 |
| 312000809 | | | EAST CLEVELAND | OH | 44112 | SFR Owner Occupied | N | N | $ 202,152.46 | 7/1/2035 | 8.75% | 1 | 10/04/22 | $ 84,152.99 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 40,300.00 | $ - | $ 40,300.00 |
| 312000815 | | | CLEVELAND | OH | 44106 | SFR Owner Occupied | N | N | $ 67,408.78 | 10/5/2029 | 8.45% | 1 | 10/04/22 | $ 28,061.25 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 28,061.25 | $ - | $ 28,061.25 |
| 312000835 | | | CAMDEN | NJ | 08104 | SFR Owner Occupied | N | N | $ 156,975.44 | 3/1/2038 | 7.00% | 1 | 10/04/22 | $ 65,346.49 | $ 72,000.00 | Y | 0 | $ 72,000.00 | 65.00% | $ 46,800.00 | $ - | $ 46,800.00 |
| 312000884 | | | PITTSBURGH | PA | 15221 | SFR Owner Occupied | N | N | $ 23,583.31 | 3/1/2027 | 4.50% | 1 | 10/04/22 | $ 9,817.37 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 9,817.37 | $ - | $ 9,817.37 |
| 312000892 | | | WALTERBORO | SC | 29488 | SFR Owner Occupied | N | N | $ 60,842.33 | 5/1/2044 | 4.50% | 1 | 10/04/22 | $ 25,327.73 | $ 126,000.00 | Y | 0 | $ 126,000.00 | 65.00% | $ 25,327.73 | $ - | $ 25,327.73 |
| 312000907 | | | BELOIT | WI | 53511 | SFR Owner Occupied | N | N | $ 33,346.99 | 4/1/2018 | 5.25% | 1 | 10/04/22 | $ 13,881.84 | $ 67,500.00 | Y | 0 | $ 67,500.00 | 65.00% | $ 13,881.84 | $ - | $ 13,881.84 |
| 312000922 | | | MAPLE HEIGHTS | OH | 44137 | SFR Owner Occupied | N | N | $ 129,490.49 | 7/1/2036 | 5.00% | 1 | 10/04/22 | $ 53,904.92 | $ 115,000.00 | Y | 0 | $ 115,000.00 | 65.00% | $ 53,904.92 | $ - | $ 53,904.92 |
| 312000943 | | | MACON | MO | 63552 | SFR Owner Occupied | N | N | $ 31,147.34 | 6/1/2037 | 6.50% | 1 | 10/04/22 | $ 12,966.17 | $ 23,000.00 | Y | 0 | $ 23,000.00 | 65.00% | $ 12,966.17 | $ - | $ 12,966.17 |
| 312000951 | | | LITTLE ROCK | AR | 72202 | SFR Owner Occupied | N | N | $ 79,945.03 | 7/9/2029 | 14.99% | 1 | 10/04/22 | $ 33,279.90 | $ 14,500.00 | Y | 0 | $ 14,500.00 | 65.00% | $ 9,425.00 | $ - | $ 9,425.00 |
| 312000952 | | | ANDERSON | IN | 46011 | SFR Owner Occupied | N | N | $ 111,233.34 | 4/1/2034 | 5.50% | 1 | 10/04/22 | $ 46,304.74 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 19,500.00 | $ - | $ 19,500.00 |
| 312000960 | | | MORGANFIELD | KY | 42437 | SFR Owner Occupied | N | N | $ 92,494.25 | 1/4/2016 | 10.79% | 1 | 10/04/22 | $ 38,503.95 | $ 19,900.00 | Y | 0 | $ 19,900.00 | 65.00% | $ 12,935.00 | $ - | $ 12,935.00 |
| 312000981 | | | WARRENSVILLE HEIGHTS | OH | 44128 | SFR Owner Occupied | N | N | $ 125,854.46 | 3/1/2035 | 6.88% | 1 | 10/04/22 | $ 52,391.29 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 22,750.00 | $ - | $ 22,750.00 |
| 312000983 | | | MILWAUKEE | WI | 53210 | SFR Owner Occupied | N | N | $ 321,549.04 | 9/15/2035 | 8.00% | 1 | 10/04/22 | $ 133,855.97 | $ 91,000.00 | Y | 0 | $ 91,000.00 | 65.00% | $ 59,150.00 | $ - | $ 59,150.00 |
| 312001012 | | | PHILADELPHIA | PA | 19132 | SFR Owner Occupied | N | N | $ 131,096.00 | 5/1/2038 | 7.00% | 1 | 10/04/22 | $ 54,573.27 | $ 67,000.00 | Y | 0 | $ 67,000.00 | 65.00% | $ 43,550.00 | $ - | $ 43,550.00 |
| 312001027 | | | OLIVE HILL | KY | 41164 | SFR Owner Occupied | N | N | $ 97,366.51 | 3/1/2037 | 7.25% | 1 | 10/04/22 | $ 40,532.20 | $ 102,000.00 | Y | 0 | $ 102,000.00 | 65.00% | $ 40,532.20 | $ - | $ 40,532.20 |
| 312001050 | | | EDENTON | NC | 27391 | SFR Owner Occupied | N | N | $ 35,137.49 | 8/16/2014 | 7.88% | 1 | 10/04/22 | $ 14,627.20 | $ 48,000.00 | Y | 0 | $ 48,000.00 | 65.00% | $ 14,627.20 | $ - | $ 14,627.20 |
| 312001108 | | | HOLIDAY | FL | 34691 | SFR Owner Occupied | N | N | $ 177,899.60 | 9/1/2032 | 8.00% | 1 | 10/04/22 | $ 74,056.89 | $ 48,000.00 | Y | 0 | $ 48,000.00 | 65.00% | $ 31,200.00 | $ - | $ 31,200.00 |
| 312001123 | | | ST LOUIS | MO | 63107 | SFR Owner Occupied | N | N | $ 121,232.13 | 8/1/2021 | 10.13% | 1 | 10/04/22 | $ 50,467.09 | $ 17,000.00 | Y | 0 | $ 17,000.00 | 65.00% | $ 11,050.00 | $ - | $ 11,050.00 |
| 312001136 | | | MARRERO | LA | 70072 | SFR Owner Occupied | N | N | $ 172,214.43 | 10/1/2029 | 7.88% | 1 | 10/04/22 | $ 71,690.25 | $ 60,000.00 | Y | 0 | $ 60,000.00 | 65.00% | $ 39,000.00 | $ - | $ 39,000.00 |
| 312001190 | | | COVINGTON | KY | 41015 | SFR Owner Occupied | N | N | $ 81,059.95 | 9/1/2031 | 7.75% | 1 | 10/04/22 | $ 33,744.02 | $ 72,000.00 | Y | 0 | $ 72,000.00 | 65.00% | $ 33,744.02 | $ - | $ 33,744.02 |
| 312001209 | | | TRENTON | NJ | 08618 | SFR Owner Occupied | N | N | $ 139,390.49 | 7/1/2037 | 8.13% | 1 | 10/04/22 | $ 58,026.14 | $ 89,000.00 | Y | 0 | $ 89,000.00 | 65.00% | $ 57,850.00 | $ - | $ 57,850.00 |
| 312001236 | | | YOUNGSTOWN | OH | 44507 | SFR Owner Occupied | N | N | $ 88,244.99 | 11/9/2029 | 11.54% | 1 | 10/04/22 | $ 36,735.05 | $ 19,000.00 | Y | 0 | $ 19,000.00 | 65.00% | $ 12,350.00 | $ - | $ 12,350.00 |
| 312001245 | | | ORLANDO | FL | 32812 | SFR Owner Occupied | N | N | $ 327,492.21 | 6/1/2035 | 12.46% | 1 | 10/04/22 | $ 136,333.02 | $ 155,000.00 | Y | 0 | $ 155,000.00 | 65.00% | $ 100,750.00 | $ - | $ 100,750.00 |
| 312001275 | | | MILWAUKEE | WI | 53223 | SFR Owner Occupied | N | N | $ 123,137.05 | 7/1/2036 | 9.88% | 1 | 10/04/22 | $ 51,260.08 | $ 47,000.00 | Y | 0 | $ 47,000.00 | 65.00% | $ 30,550.00 | $ - | $ 30,550.00 |
| 312001277 | | | MIDDLETOWN | OH | 45044 | SFR Owner Occupied | N | N | $ 63,460.44 | 1/1/2023 | 7.50% | 1 | 10/04/22 | $ 26,417.61 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 26,417.61 | $ - | $ 26,417.61 |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312001281 | | | MUNCIE | IN | 47302 | SFR Owner Occupied | N | N | $ 124,042.62 | 4/1/2032 | 12.25% | 1 | 10/04/22 | $ 51,637.05 | $ 17,000.00 | Y | 0 | $ 17,000.00 | 65.00% | $ 11,050.00 | $ - | $ 11,050.00 |
| 312001318 | | | DUNCAN | OK | 73533 | SFR Owner Occupied | N | N | $ 55,968.62 | 10/1/2036 | 7.38% | 1 | 10/04/22 | $ 23,298.88 | $ 11,000.00 | Y | 0 | $ 11,000.00 | 65.00% | $ 7,150.00 | $ - | $ 7,150.00 |
| 312001330 | | | SOUTH BEND | IN | 46619 | SFR Owner Occupied | N | N | $ 132,581.53 | 1/1/2038 | 6.75% | 1 | 10/04/22 | $ 55,191.67 | $ 54,000.00 | Y | 0 | $ 54,000.00 | 65.00% | $ 35,100.00 | $ - | $ 35,100.00 |
| 312001376 | | | LAKEVIEW | OH | 43331 | SFR Owner Occupied | N | N | $ 49,393.62 | 11/1/2025 | 6.75% | 1 | 10/04/22 | $ 20,561.81 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 20,561.81 | $ - | $ 20,561.81 |
| 312001383 | | | BRYANT | WI | 54418 | SFR Owner Occupied | N | N | $ 180,570.41 | 6/5/2036 | 9.88% | 1 | 10/04/22 | $ 75,168.71 | $ 98,000.00 | Y | 0 | $ 98,000.00 | 65.00% | $ 63,700.00 | $ - | $ 63,700.00 |
| 312001417 | | | GRAY | KY | 40734 | SFR Owner Occupied | N | N | $ 81,340.20 | 11/1/2015 | 10.25% | 1 | 10/04/22 | $ 33,860.69 | $ 37,000.00 | Y | 0 | $ 37,000.00 | 65.00% | $ 24,050.00 | $ - | $ 24,050.00 |
| 312001426 | | | COLUMBUS | OH | 43227 | SFR Owner Occupied | N | N | $ 128,128.90 | 7/1/2052 | 5.88% | 1 | 10/04/22 | $ 53,338.11 | $ 79,000.00 | Y | 0 | $ 79,000.00 | 65.00% | $ 51,350.00 | $ - | $ 51,350.00 |
| 312001434 | | | PHILADELPHIA | PA | 19140 | SFR Owner Occupied | N | N | $ 29,187.91 | 1/28/2022 | 12.74% | 1 | 10/04/22 | $ 12,150.48 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 12,150.48 | $ - | $ 12,150.48 |
| 312001440 | | | HOLIDAY | FL | 34691 | SFR Owner Occupied | N | N | $ 218,017.57 | 3/1/2037 | 7.38% | 1 | 10/04/22 | $ 90,757.39 | $ 200,000.00 | Y | 0 | $ 200,000.00 | 65.00% | $ 90,757.39 | $ - | $ 90,757.39 |
| 312001441 | | | SAINT PETERSBURG | FL | 33713 | SFR Owner Occupied | N | N | $ 222,891.12 | 9/1/2035 | 5.50% | 1 | 10/04/22 | $ 86,956.16 | $ 198,500.00 | Y | 0 | $ 198,500.00 | 65.00% | $ 86,956.16 | $ - | $ 86,956.16 |
| 312001452 | | | FORT LAUDERDALE | FL | 33313 | SFR Owner Occupied | N | N | $ 97,228.95 | 4/1/2044 | 1.16% | 1 | 10/04/22 | $ 40,474.93 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 40,474.93 | $ - | $ 40,474.93 |
| 312001457 | | | NORTH CHICAGO | IL | 60064 | SFR Owner Occupied | N | N | $ 112,592.42 | 7/1/2035 | 2.00% | 1 | 10/04/22 | $ 46,870.51 | $ 32,000.00 | Y | 0 | $ 32,000.00 | 65.00% | $ 20,800.00 | $ - | $ 20,800.00 |
| 312001461 | | | BLUFFTON | IN | 46714 | SFR Owner Occupied | N | N | $ 83,217.52 | 9/1/2044 | 3.11% | 1 | 10/04/22 | $ 34,642.19 | $ 121,900.00 | Y | 0 | $ 121,900.00 | 65.00% | $ 34,642.19 | $ - | $ 34,642.19 |
| 312001462 | | | LOUISVILLE | KY | 40213 | SFR Owner Occupied | N | N | $ 77,683.50 | 3/1/2054 | 2.80% | 1 | 10/04/22 | $ 32,338.46 | $ 152,000.00 | Y | 0 | $ 152,000.00 | 65.00% | $ 32,338.46 | $ - | $ 32,338.46 |
| 312001465 | | | COLUMBIA | SC | 29223 | SFR Owner Occupied | N | N | $ 117,170.42 | 3/1/2057 | 4.62% | 1 | 10/04/22 | $ 48,776.26 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 48,776.26 | $ - | $ 48,776.26 |
| 312001472 | | | SALEM | OH | 44460 | SFR Owner Occupied | N | N | $ 64,700.88 | 12/1/2040 | 8.38% | 1 | 10/04/22 | $ 26,933.99 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 26,933.99 | $ - | $ 26,933.99 |
| 312001473 | | | AUSTIN | IN | 47102 | SFR Owner Occupied | N | N | $ 46,410.64 | 5/1/2022 | 11.50% | 1 | 10/04/22 | $ 19,320.04 | $ 10,000.00 | Y | 0 | $ 10,000.00 | 65.00% | $ 6,500.00 | $ - | $ 6,500.00 |
| 312001478 | | | DAVISBORO | GA | 31018 | SFR Owner Occupied | N | N | $ 53,727.46 | 11/1/2034 | 4.25% | 1 | 10/04/22 | $ 22,365.92 | $ 80,000.00 | Y | 0 | $ 80,000.00 | 65.00% | $ 22,365.92 | $ - | $ 22,365.92 |
| 312001479 | | | TALBOTTON | GA | 31827 | SFR Owner Occupied | N | N | $ 105,456.22 | 8/1/2045 | 3.49% | 1 | 10/04/22 | $ 43,899.82 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 43,899.82 | $ - | $ 43,899.82 |
| 312001486 | | | RIVERDALE | IL | 60827 | SFR Owner Occupied | N | N | $ 126,877.91 | 3/1/2053 | 3.24% | 1 | 10/04/22 | $ 52,817.34 | $ 124,000.00 | Y | 0 | $ 124,000.00 | 65.00% | $ 52,817.34 | $ - | $ 52,817.34 |
| 312001491 | | | NAPLES | ME | 04055 | SFR Owner Occupied | N | N | $ 73,788.19 | 11/24/2031 | 3.24% | 1 | 10/04/22 | $ 30,716.90 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 30,716.90 | $ - | $ 30,716.90 |
| 312001494 | | | SUNRISE | FL | 33322 | SFR Owner Occupied | N | N | $ 74,584.71 | 3/1/2032 | 2.00% | 1 | 10/04/22 | $ 31,048.48 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 31,048.48 | $ - | $ 31,048.48 |
| 312001500 | | | HEWITT | NJ | 07421 | SFR Owner Occupied | N | N | $ 127,136.18 | 5/1/2040 | 2.00% | 1 | 10/04/22 | $ 52,924.86 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 52,924.86 | $ - | $ 52,924.86 |
| 312001508 | | | BRIGANTINE | NJ | 08203 | SFR Owner Occupied | N | N | $ 190,878.09 | 10/1/2031 | 3.35% | 1 | 10/04/22 | $ 79,459.64 | $ 165,000.00 | Y | 0 | $ 165,000.00 | 65.00% | $ 79,459.64 | $ - | $ 79,459.64 |
| 312001510 | | | STETSON | ME | 04488 | SFR Owner Occupied | N | N | $ 118,342.27 | 9/12/2030 | 4.00% | 1 | 10/04/22 | $ 49,264.08 | $ 133,000.00 | Y | 0 | $ 133,000.00 | 65.00% | $ 49,264.08 | $ - | $ 49,264.08 |
| 312001512 | | | TRENTON | NJ | 08618 | SFR Owner Occupied | N | N | $ 83,473.64 | 3/1/2026 | 7.50% | 1 | 10/04/22 | $ 34,748.81 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 34,748.81 | $ - | $ 34,748.81 |
| 312001518 | | | BOURBONNIS | IL | 60914 | SFR Owner Occupied | N | N | $ 61,990.77 | 5/2/2010 | 1.00% | 1 | 10/04/22 | $ 25,805.81 | $ 31,500.00 | Y | 0 | $ 31,500.00 | 65.00% | $ 20,475.00 | $ - | $ 20,475.00 |
| 312001520 | | | LOCKPORT | IL | 60441 | SFR Owner Occupied | N | N | $ 507,836.67 | 9/1/2037 | 6.00% | 1 | 10/04/22 | $ 344,767.45 | $ 422,979.94 | Y | 0 | $ 422,979.94 | 65.00% | $ 274,936.96 | $ - | $ 274,936.96 |
| 312001526 | | | PRIDE | LA | 70770 | SFR Owner Occupied | N | N | $ 12,400.66 | 9/1/2025 | 6.00% | 1 | 10/04/22 | $ 5,162.21 | $ 205,000.00 | Y | 0 | $ 205,000.00 | 65.00% | $ 5,162.21 | $ - | $ 5,162.21 |
| 312001528 | | | PHILADELPHIA | PA | 19132 | SFR Owner Occupied | N | N | $ 12,577.83 | 12/1/2029 | 10.00% | 1 | 10/04/22 | $ 5,235.96 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 5,235.96 | $ - | $ 5,235.96 |
| 312001551 | | | PHILADELPHIA | PA | 19140 | SFR Owner Occupied | N | N | $ 56,411.24 | 6/1/2033 | 6.19% | 1 | 10/04/22 | $ 23,483.14 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 23,483.14 | $ - | $ 23,483.14 |
| 312001552 | | | FROSTPROOF | FL | 33843 | SFR Owner Occupied | N | N | $ 151,579.44 | 9/1/2036 | 9.20% | 1 | 10/04/22 | $ 63,100.21 | $ 123,000.00 | Y | 0 | $ 123,000.00 | 65.00% | $ 63,100.21 | $ - | $ 63,100.21 |
| 312001560 | | | JACKSON | MS | 39204 | SFR Owner Occupied | N | N | $ 98,306.53 | 7/1/2028 | 13.74% | 1 | 10/04/22 | $ 40,923.51 | $ 67,000.00 | Y | 0 | $ 67,000.00 | 65.00% | $ 40,923.51 | $ - | $ 40,923.51 |
| 312001584 | | | ORRUM | NC | 28369 | SFR Owner Occupied | N | N | $ 47,449.82 | 6/1/2027 | 9.00% | 1 | 10/04/22 | $ 19,752.64 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 19,752.64 | $ - | $ 19,752.64 |
| 312001585 | | | EVERGREEN PARK | IL | 60805 | SFR Owner Occupied | N | N | $ 80,409.53 | 11/1/2035 | 7.00% | 1 | 10/04/22 | $ 33,473.26 | $ 230,000.00 | Y | 0 | $ 230,000.00 | 65.00% | $ 33,473.26 | $ - | $ 33,473.26 |
| 312001587 | | | EUCLID | OH | 44117 | SFR Owner Occupied | N | N | $ 296,281.76 | 10/1/2035 | 9.00% | 1 | 10/04/22 | $ 123,337.58 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 55,250.00 | $ - | $ 55,250.00 |
| 312001607 | | | ERIE | PA | 16504 | SFR Owner Occupied | N | N | $ 51,154.66 | 4/1/2041 | 7.50% | 1 | 10/04/22 | $ 21,294.90 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 21,294.90 | $ - | $ 21,294.90 |
| 312001610 | | | LESTER PRAIRIE | MN | 55354 | SFR Owner Occupied | N | N | $ 247,000.74 | 8/1/2036 | 7.13% | 1 | 10/04/22 | $ 102,822.65 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 40,300.00 | $ - | $ 40,300.00 |
| 312001612 | | | CLINTON | IN | 47842 | SFR Owner Occupied | N | N | $ 148,363.73 | 11/1/2035 | 8.95% | 1 | 10/04/22 | $ 61,761.56 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 26,000.00 | $ - | $ 26,000.00 |
| 312001626 | | | GONZALES | LA | 70737 | SFR Owner Occupied | N | N | $ 50,540.29 | 9/1/2032 | 7.88% | 1 | 10/04/22 | $ 21,039.15 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 21,039.15 | $ - | $ 21,039.15 |
| 312001627 | | | PUNXSUTAWNEY | PA | 15767 | SFR Owner Occupied | N | N | $ 44,119.10 | 5/1/2040 | 5.13% | 1 | 10/04/22 | $ 18,366.11 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 18,366.11 | $ - | $ 18,366.11 |
| 312001636 | | | COUNTRY CLUB HILLS | IL | 60478 | SFR Owner Occupied | N | N | $ 112,868.70 | 5/15/2032 | 9.80% | 1 | 10/04/22 | $ 46,985.52 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 46,985.52 | $ - | $ 46,985.52 |
| 312001637 | | | CINCINNATI | OH | 45204 | SFR Owner Occupied | N | N | $ 37,815.23 | 9/1/2037 | 8.25% | 1 | 10/04/22 | $ 15,741.90 | $ 90,000.00 | Y | 0 | $ 90,000.00 | 65.00% | $ 15,741.90 | $ - | $ 15,741.90 |
| 312001639 | | | MILWAUKEE | WI | 53206 | SFR Owner Occupied | N | N | $ 39,374.67 | 1/1/2042 | 7.50% | 1 | 10/04/22 | $ 16,391.07 | $ 43,000.00 | Y | 0 | $ 43,000.00 | 65.00% | $ 16,391.07 | $ - | $ 16,391.07 |
| 312001645 | | | BARBOURVILLE | KY | 40906 | SFR Owner Occupied | N | N | $ 110,627.29 | 2/1/2034 | 6.20% | 1 | 10/04/22 | $ 46,052.46 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 46,052.46 | $ - | $ 46,052.46 |
| 312001646 | | | FORT WAYNE | IN | 46803 | SFR Owner Occupied | N | N | $ 129,993.08 | 12/1/2037 | 8.13% | 1 | 10/04/22 | $ 54,114.14 | $ 69,000.00 | Y | 0 | $ 69,000.00 | 65.00% | $ 44,850.00 | $ - | $ 44,850.00 |
| 312001649 | | | BALTIMORE | MD | 21218 | SFR Owner Occupied | N | N | $ 43,998.50 | 12/1/2029 | 10.49% | 1 | 10/04/22 | $ 18,315.90 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 18,315.90 | $ - | $ 18,315.90 |
| 312001651 | | | TOLEDO | OH | 43611 | SFR Owner Occupied | N | N | $ 130,231.61 | 11/1/2062 | 5.00% | 1 | 10/04/22 | $ 54,213.43 | $ 80,000.00 | Y | 0 | $ 80,000.00 | 65.00% | $ 52,000.00 | $ - | $ 52,000.00 |
| 312001658 | | | CLEVELAND | OH | 44102 | SFR Owner Occupied | N | N | $ 142,580.29 | 12/1/2035 | 8.93% | 1 | 10/04/22 | $ 59,354.00 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 35,750.00 | $ - | $ 35,750.00 |
| 312001687 | | | MILWAUKEE | WI | 53218 | SFR Owner Occupied | N | N | $ 137,788.53 | 7/1/2042 | 7.50% | 1 | 10/04/22 | $ 57,359.27 | $ 90,000.00 | Y | 0 | $ 90,000.00 | 65.00% | $ 57,359.27 | $ - | $ 57,359.27 |
| 312001693 | | | LANCASTER | OH | 43130 | SFR Owner Occupied | N | N | $ 73,510.37 | 11/1/2035 | 9.38% | 1 | 10/04/22 | $ 30,601.25 | $ 74,000.00 | Y | 0 | $ 74,000.00 | 65.00% | $ 30,601.25 | $ - | $ 30,601.25 |
| 312001719 | | | NEWBURY | OH | 44065 | SFR Owner Occupied | N | N | $ 61,213.32 | 6/3/2026 | 11.25% | 1 | 10/04/22 | $ 25,482.17 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 25,482.17 | $ - | $ 25,482.17 |
| 312001723 | | | HARRISBURG | PA | 17103 | SFR Owner Occupied | N | N | $ 41,347.31 | 5/10/2020 | 6.00% | 1 | 10/04/22 | $ 17,212.25 | $ 48,000.00 | Y | 0 | $ 48,000.00 | 65.00% | $ 17,212.25 | $ - | $ 17,212.25 |
| 312001731 | | | FORT WHITE | FL | 32038 | SFR Owner Occupied | N | N | $ 50,194.71 | 12/10/2031 | 4.24% | 1 | 10/04/22 | $ 20,895.30 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 20,895.30 | $ - | $ 20,895.30 |
| 312001732 | | | TOLEDO | OH | 43611 | SFR Owner Occupied | N | N | $ 50,800.06 | 6/10/2028 | 9.99% | 1 | 10/04/22 | $ 21,147.29 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 21,147.29 | $ - | $ 21,147.29 |
| 312001751 | | | THOMASVILLE | NC | 27360 | SFR Owner Occupied | N | N | $ 29,361.99 | 3/1/2021 | 4.75% | 1 | 10/04/22 | $ 12,222.95 | $ 81,000.00 | Y | 0 | $ 81,000.00 | 65.00% | $ 12,222.95 | $ - | $ 12,222.95 |
| 312001765 | | | FAYETTEVILLE | GA | 30215 | SFR Owner Occupied | N | N | $ 46,069.92 | 4/1/2036 | 4.24% | 1 | 10/04/22 | $ 19,178.21 | $ 60,400.00 | Y | 0 | $ 60,400.00 | 65.00% | $ 19,178.21 | $ - | $ 19,178.21 |
| 312001782 | | | MASARDIS | ME | 04732 | SFR Owner Occupied | N | N | $ 194,827.80 | 9/15/2037 | 11.50% | 1 | 10/04/22 | $ 81,103.85 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 45,500.00 | $ - | $ 45,500.00 |
| 312001793 | | | BRIDGETON | NJ | 08302 | SFR Owner Occupied | N | N | $ 134,729.81 | 4/1/2045 | 5.21% | 1 | 10/04/22 | $ 56,085.97 | $ 96,000.00 | Y | 0 | $ 96,000.00 | 65.00% | $ 56,085.97 | $ - | $ 56,085.97 |
| 312001795 | | | RACINE | WI | 53404 | SFR Owner Occupied | N | N | $ 112,709.23 | 4/1/2034 | 5.50% | 1 | 10/04/22 | $ 46,919.14 | $ 58,000.00 | Y | 0 | $ 58,000.00 | 65.00% | $ 37,700.00 | $ - | $ 37,700.00 |
| 312001796 | | | BALTIMORE | MD | 21202 | SFR Owner Occupied | N | N | $ 51,588.76 | 10/1/2036 | 6.50% | 1 | 10/04/22 | $ 21,475.62 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 21,475.62 | $ - | $ 21,475.62 |
| 312001803 | | | CALUMET CITY | IL | 60409 | SFR Owner Occupied | N | N | $ 132,011.82 | 2/1/2056 | 5.00% | 1 | 10/04/22 | $ 54,954.51 | $ 83,000.00 | Y | 0 | $ 83,000.00 | 65.00% | $ 53,950.00 | $ - | $ 53,950.00 |
| 312001829 | | | JACKSONVILLE | FL | 32254 | SFR Owner Occupied | N | N | $ 39,127.69 | 2/1/2024 | 7.86% | 1 | 10/04/22 | $ 16,288.26 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 16,288.26 | $ - | $ 16,288.26 |
| 312001831 | | | GARY | IN | 46404 | SFR Owner Occupied | N | N | $ 32,811.49 | 2/1/2032 | 8.47% | 1 | 10/04/22 | $ 13,658.92 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 13,658.92 | $ - | $ 13,658.92 |
| 312001836 | | | MONTICELLO | KY | 42633 | SFR Owner Occupied | N | N | $ 38,833.11 | 2/6/2039 | 6.00% | 1 | 10/04/22 | $ 16,165.63 | $ 34,000.00 | Y | 0 | $ 34,000.00 | 65.00% | $ 16,165.63 | $ - | $ 16,165.63 |
| 312001847 | | | EVARTS | KY | 40828 | SFR Owner Occupied | N | N | $ 11,539.69 | 7/10/2030 | 6.00% | 1 | 10/04/22 | $ 4,803.80 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 4,803.80 | $ - | $ 4,803.80 |
| 312001850 | | | NEW ZION | SC | 29111 | SFR Owner Occupied | N | N | $ 97,510.25 | 3/23/2027 | 9.07% | 1 | 10/04/22 | $ 40,592.03 | $ 54,000.00 | Y | 0 | $ 54,000.00 | 65.00% | $ 35,100.00 | $ - | $ 35,100.00 |
| 312001851 | | | GRAND BAY | AL | 36541 | SFR Owner Occupied | N | N | $ 15,612.72 | 7/1/2015 | 5.45% | 1 | 10/04/22 | $ 6,499.34 | $ 86,000.00 | Y | 0 | $ 86,000.00 | 65.00% | $ 6,499.34 | $ - | $ 6,499.34 |
| 312001864 | | | TUSCALOOSA | AL | 35401 | SFR Owner Occupied | N | N | $ 48,741.13 | 9/5/2041 | 5.00% | 1 | 10/04/22 | $ 20,290.19 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 20,290.19 | $ - | $ 20,290.19 |
| 312001867 | | | WINCHESTER | KY | 40391 | SFR Owner Occupied | N | N | $ 87,584.27 | 6/1/1976 | 5.00% | 1 | 10/04/22 | $ 36,460.00 | $ 91,000.00 | Y | 0 | $ 91,000.00 | 65.00% | $ 36,460.00 | $ - | $ 36,460.00 |
| 312001869 | | | BESSEMER | AL | 35022 | SFR Owner Occupied | N | N | $ 45,698.47 | 11/17/2027 | 10.92% | 1 | 10/04/22 | $ 19,023.58 | $ 99,900.00 | Y | 0 | $ 99,900.00 | 65.00% | $ 19,023.58 | $ - | $ 19,023.58 |
| 312001874 | | | NEWVILLE | AL | 36353 | SFR Owner Occupied | N | N | $ 65,566.48 | 10/25/2049 | 4.50% | 1 | 10/04/22 | $ 27,294.33 | $ 155,000.00 | Y | 0 | $ 155,000.00 | 65.00% | $ 27,294.33 | $ - | $ 27,294.33 |
| 312001879 | | | ROBINSONVILLE | MS | 38664 | SFR Owner Occupied | N | N | $ 31,546.82 | 12/20/2026 | 6.00% | 1 | 10/04/22 | $ 13,132.46 | $ 144,000.00 | Y | 0 | $ 144,000.00 | 65.00% | $ 13,132.46 | $ - | $ 13,132.46 |
| 312001880 | | | WESLACO | TX | 78596 | SFR Owner Occupied | N | N | $ 24,916.61 | 6/3/2042 | 11.02% | 1 | 10/04/22 | $ 10,372.41 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 10,372.41 | $ - | $ 10,372.41 |
| 312001892 | | | MOUNDVILLE | AL | 35474 | SFR Owner Occupied | N | N | $ 37,411.81 | 5/1/2038 | 1.62% | 1 | 10/04/22 | $ 15,573.97 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 15,573.97 | $ - | $ 15,573.97 |
| 312001895 | | | SARDIS | MS | 38666 | SFR Owner Occupied | N | N | $ 28,775.81 | 5/8/2022 | 5.00% | 1 | 10/04/22 | $ 11,978.93 | $ 123,000.00 | Y | 0 | $ 123,000.00 | 65.00% | $ 11,978.93 | $ - | $ 11,978.93 |
| 312001897 | | | WINCHESTER | KY | 40391 | SFR Owner Occupied | N | N | $ 80,193.93 | 12/1/2047 | 4.00% | 1 | 10/04/22 | $ 33,383.51 | $ 115,000.00 | Y | 0 | $ 115,000.00 | 65.00% | $ 33,383.51 | $ - | $ 33,383.51 |
| 312001900 | | | OKLAHOMA CITY | OK | 73165 | SFR Owner Occupied | N | N | $ 57,218.01 | 11/15/2029 | 11.62% | 1 | 10/04/22 | $ 23,818.98 | $ 260,000.00 | Y | 0 | $ 260,000.00 | 65.00% | $ 23,818.98 | $ - | $ 23,818.98 |
| 312001911 | | | ATHENS | AL | 35611 | SFR Owner Occupied | N | N | $ 34,282.19 | 6/1/2029 | 6.00% | 1 | 10/04/22 | $ 14,271.15 | $ 135,000.00 | Y | 0 | $ 135,000.00 | 65.00% | $ 14,271.15 | $ - | $ 14,271.15 |
| 312001916 | | | BRUCETON | TN | 38317 | SFR Owner Occupied | N | N | $ 20,263.77 | 7/1/2028 | 6.00% | 1 | 10/04/22 | $ 8,435.50 | $ 43,500.00 | Y | 0 | $ 43,500.00 | 65.00% | $ 8,435.50 | $ - | $ 8,435.50 |
| 312001920 | | | PINEWOOD | SC | 29125 | SFR Owner Occupied | N | N | $ 44,381.80 | 9/10/2030 | 9.23% | 1 | 10/04/22 | $ 18,475.47 | $ 133,000.00 | Y | 0 | $ 133,000.00 | 65.00% | $ 18,475.47 | $ - | $ 18,475.47 |
| 312001926 | | | ALBANY | GA | 31701 | SFR Owner Occupied | N | N | $ 16,550.25 | 10/20/2037 | 10.44% | 1 | 10/04/22 | $ 6,889.62 | $ 62,900.00 | Y | 0 | $ 62,900.00 | 65.00% | $ 6,889.62 | $ - | $ 6,889.62 |
| 312001933 | | | BAINBRIDGE | GA | 39819 | SFR Owner Occupied | N | N | $ 37,020.35 | 3/1/2024 | 12.00% | 1 | 10/04/22 | $ 15,411.01 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 15,411.01 | $ - | $ 15,411.01 |
| 312001936 | | | CHICORA | PA | 16025 | SFR Owner Occupied | N | N | $ 95,558.03 | 9/6/2026 | 10.12% | 1 | 10/04/22 | $ 39,779.35 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 32,500.00 | $ - | $ 32,500.00 |
| 312001941 | | | MOULTON | AL | 35650 | SFR Owner Occupied | N | N | $ 36,318.86 | 8/1/2042 | 12.60% | 1 | 10/04/22 | $ 15,118.99 | $ 120,000.00 | Y | 0 | $ 120,000.00 | 65.00% | $ 15,118.99 | $ - | $ 15,118.99 |
| 312001944 | | | SHREVEPORT | LA | 71103 | SFR Owner Occupied | N | N | $ 31,423.76 | 6/1/2037 | 11.16% | 1 | 10/04/22 | $ 13,081.23 | $ 39,000.00 | Y | 0 | $ 39,000.00 | 65.00% | $ 13,081.23 | $ - | $ 13,081.23 |
| 312001954 | | | SAN BENITO | TX | 78586 | SFR Owner Occupied | N | N | $ 31,683.71 | 3/1/2029 | 5.47% | 1 | 10/04/22 | $ 13,189.45 | $ 59,900.00 | Y | 0 | $ 59,900.00 | 65.00% | $ 13,189.45 | $ - | $ 13,189.45 |
| 312001955 | | | ATMORE | AL | 36502 | SFR Owner Occupied | N | N | $ 34,948.88 | 7/1/2044 | 4.50% | 1 | 10/04/22 | $ 14,548.68 | $ 80,000.00 | Y | 0 | $ 80,000.00 | 65.00% | $ 14,548.68 | $ - | $ 14,548.68 |
| 312001957 | | | HICKORY | MS | 39332 | SFR Owner Occupied | N | N | $ 19,013.67 | 6/1/2015 | 6.00% | 1 | 10/04/22 | $ 7,915.10 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 7,915.10 | $ - | $ 7,915.10 |
| 312001965 | | | CHARLESTON | SC | 29412 | SFR Owner Occupied | N | N | $ 107,852.95 | 7/4/2028 | 2.00% | 1 | 10/04/22 | $ 44,897.54 | $ 208,000.00 | Y | 0 | $ 208,000.00 | 65.00% | $ 44,897.54 | $ - | $ 44,897.54 |
| 312001967 | | | BRUNSWICK | GA | 31520 | SFR Owner Occupied | N | N | $ 54,330.02 | 4/1/2050 | 4.50% | 1 | 10/04/22 | $ 22,616.76 | $ 94,000.00 | Y | 0 | $ 94,000.00 | 65.00% | $ 22,616.76 | $ - | $ 22,616.76 |

| Note Number | Borrower Eligible Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312001968 | | | CROSSVILLE | TN | 38555 | SFR Owner Occupied | N | N | $ 93,053.81 | 6/1/2047 | 6.38% | 1 | 10/04/22 | $ 38,736.88 | $ 152,000.00 | Y | 0 | $ 152,000.00 | 65.00% | $ 38,736.88 | $ - | $ 38,736.88 |
| 312001970 | | | FORT SMITH | AR | 72904 | SFR Owner Occupied | N | N | $ 102,156.76 | 8/5/2024 | 10.99% | 1 | 10/04/22 | $ 42,526.30 | $ 100,500.00 | Y | 0 | $ 100,500.00 | 65.00% | $ 42,526.30 | $ - | $ 42,526.30 |
| 312001992 | | | PIEDMONT | AL | 36272 | SFR Owner Occupied | N | N | $ 23,954.69 | 6/2/2024 | 9.55% | 1 | 10/04/22 | $ 9,971.97 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 9,971.97 | $ - | $ 9,971.97 |
| 312001996 | | | SYLACAUGA | AL | 35150 | SFR Owner Occupied | N | N | $ 42,425.35 | 4/1/2041 | 6.65% | 1 | 10/04/22 | $ 17,661.03 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 17,661.03 | $ - | $ 17,661.03 |
| 312002010 | | | HEMINGWAY | SC | 29554 | SFR Owner Occupied | N | N | $ 24,361.89 | 12/1/2021 | 10.45% | 1 | 10/04/22 | $ 10,141.48 | $ 52,000.00 | Y | 0 | $ 52,000.00 | 65.00% | $ 10,141.48 | $ - | $ 10,141.48 |
| 312002022 | | | SLIPPERY ROCK | PA | 16057 | SFR Owner Occupied | N | N | $ 54,592.17 | 1/10/2034 | 9.30% | 1 | 10/04/22 | $ 22,725.89 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 22,725.89 | $ - | $ 22,725.89 |
| 312002024 | | | MILWAUKEE | WI | 53210 | SFR Owner Occupied | N | N | $ 53,709.29 | 2/8/2037 | 11.59% | 1 | 10/04/22 | $ 22,358.36 | $ 51,000.00 | Y | 0 | $ 51,000.00 | 65.00% | $ 22,358.36 | $ - | $ 22,358.36 |
| 312002037 | | | MEMPHIS | TN | 38114 | SFR Owner Occupied | N | N | $ 33,947.09 | 1/5/2036 | 12.44% | 1 | 10/04/22 | $ 14,131.66 | $ 72,000.00 | Y | 0 | $ 72,000.00 | 65.00% | $ 14,131.66 | $ - | $ 14,131.66 |
| 312002045 | | | BATTLE CREEK | MI | 49017 | SFR Owner Occupied | N | N | $ 56,937.30 | 6/1/2049 | 4.50% | 1 | 10/04/22 | $ 23,702.13 | $ 53,600.00 | Y | 0 | $ 53,600.00 | 65.00% | $ 23,702.13 | $ - | $ 23,702.13 |
| 312002051 | | | HUBBARD | OH | 44425 | SFR Owner Occupied | N | N | $ 80,253.51 | 4/1/2035 | 8.56% | 1 | 10/04/22 | $ 33,408.31 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 33,408.31 | $ - | $ 33,408.31 |
| 312002052 | | | SALINEVILLE | OH | 43945 | SFR Owner Occupied | N | N | $ 116,545.82 | 6/1/2051 | 5.07% | 1 | 10/04/22 | $ 48,516.25 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 48,516.25 | $ - | $ 48,516.25 |
| 312002059 | | | HOMER | LA | 71040 | SFR Owner Occupied | N | N | $ 75,769.22 | 6/21/2036 | 11.10% | 1 | 10/04/22 | $ 31,541.57 | $ 64,500.00 | Y | 0 | $ 64,500.00 | 65.00% | $ 31,541.57 | $ - | $ 31,541.57 |
| 312002060 | | | KAPLAN | LA | 70548 | SFR Owner Occupied | N | N | $ 48,976.43 | 5/8/2035 | 10.88% | 1 | 10/04/22 | $ 20,388.14 | $ 29,000.00 | Y | 0 | $ 29,000.00 | 65.00% | $ 18,850.00 | $ - | $ 18,850.00 |
| 312002061 | | | VANDALIA | MO | 63382 | SFR Owner Occupied | N | N | $ 33,896.03 | 8/1/2036 | 5.00% | 1 | 10/04/22 | $ 14,110.40 | $ 63,500.00 | Y | 0 | $ 63,500.00 | 65.00% | $ 14,110.40 | $ - | $ 14,110.40 |
| 312002062 | | | ROYSTON | GA | 30662 | SFR Owner Occupied | N | N | $ 58,440.23 | 1/1/2038 | 5.00% | 1 | 10/04/22 | $ 24,327.78 | $ 155,000.00 | Y | 0 | $ 155,000.00 | 65.00% | $ 24,327.78 | $ - | $ 24,327.78 |
| 312002077 | | | LAKE CITY | SC | 29560 | SFR Owner Occupied | N | N | $ 68,925.73 | 5/5/2021 | 11.33% | 1 | 10/04/22 | $ 28,692.73 | $ 46,000.00 | Y | 0 | $ 46,000.00 | 65.00% | $ 28,692.73 | $ - | $ 28,692.73 |
| 312002078 | | | JACKSON | GA | 30233 | SFR Owner Occupied | N | N | $ 74,620.12 | 1/1/2025 | 5.00% | 1 | 10/04/22 | $ 31,063.22 | $ 120,000.00 | Y | 0 | $ 120,000.00 | 65.00% | $ 31,063.22 | $ - | $ 31,063.22 |
| 312002085 | | | PINEVILLE | LA | 71360 | SFR Owner Occupied | N | N | $ 85,367.65 | 2/11/2030 | 7.24% | 1 | 10/04/22 | $ 35,537.25 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 35,537.25 | $ - | $ 35,537.25 |
| 312002088 | | | GARY | IN | 46404 | SFR Owner Occupied | N | N | $ 95,822.57 | 4/1/2057 | 3.00% | 1 | 10/04/22 | $ 39,889.48 | $ 149,000.00 | Y | 0 | $ 149,000.00 | 65.00% | $ 39,889.48 | $ - | $ 39,889.48 |
| 312002092 | | | NEW CASTLE | DE | 19720 | SFR Owner Occupied | N | N | $ 101,140.36 | 2/3/2019 | 8.00% | 1 | 10/04/22 | $ 42,103.19 | $ 345,000.00 | Y | 0 | $ 345,000.00 | 65.00% | $ 42,103.19 | $ - | $ 42,103.19 |
| 312002098 | | | SHREVEPORT | LA | 71109 | SFR Owner Occupied | N | N | $ 55,897.18 | 12/1/2038 | 7.70% | 1 | 10/04/22 | $ 23,269.15 | $ 52,000.00 | Y | 0 | $ 52,000.00 | 65.00% | $ 23,269.15 | $ - | $ 23,269.15 |
| 312002102 | | | BROWNSVILLE | TX | 78521 | SFR Owner Occupied | N | N | $ 21,985.40 | 1/15/2029 | 6.00% | 1 | 10/04/22 | $ 9,152.19 | $ 64,900.00 | Y | 0 | $ 64,900.00 | 65.00% | $ 9,152.19 | $ - | $ 9,152.19 |
| 312002107 | | | RAYNE | LA | 70578 | SFR Owner Occupied | N | N | $ 33,953.12 | 3/15/2031 | 4.00% | 1 | 10/04/22 | $ 14,134.17 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 14,134.17 | $ - | $ 14,134.17 |
| 312002111 | | | BENNETTSVILLE | SC | 29512 | SFR Owner Occupied | N | N | $ 186,985.03 | 12/1/2045 | 5.16% | 1 | 10/04/22 | $ 77,839.02 | $ 60,000.00 | Y | 0 | $ 60,000.00 | 65.00% | $ 39,000.00 | $ - | $ 39,000.00 |
| 312002120 | | | HOLLIS | OK | 73550 | SFR Owner Occupied | N | N | $ 46,513.40 | 1/7/2025 | 12.20% | 1 | 10/04/22 | $ 19,362.82 | $ 73,000.00 | Y | 0 | $ 73,000.00 | 65.00% | $ 19,362.82 | $ - | $ 19,362.82 |
| 312002122 | | | DUNCAN | OK | 73533 | SFR Owner Occupied | N | N | $ 122,552.34 | 6/4/2038 | 11.61% | 1 | 10/04/22 | $ 51,016.67 | $ 74,400.00 | Y | 0 | $ 74,400.00 | 65.00% | $ 48,360.00 | $ - | $ 48,360.00 |
| 312002140 | | | POLO | IL | 61064 | SFR Owner Occupied | N | N | $ 88,496.79 | 5/1/2038 | 8.99% | 1 | 10/04/22 | $ 36,839.87 | $ 90,630.00 | Y | 0 | $ 90,630.00 | 65.00% | $ 36,839.87 | $ - | $ 36,839.87 |
| 312002147 | | | MARTINS FERRY | OH | 43935 | SFR Owner Occupied | N | N | $ 63,556.85 | 12/30/2032 | 9.51% | 1 | 10/04/22 | $ 26,457.75 | $ 52,500.00 | Y | 0 | $ 52,500.00 | 65.00% | $ 26,457.75 | $ - | $ 26,457.75 |
| 312002154 | | | COSHOCTON | OH | 43812 | SFR Owner Occupied | N | N | $ 45,566.89 | 4/1/2032 | 4.50% | 1 | 10/04/22 | $ 18,968.80 | $ 38,000.00 | Y | 0 | $ 38,000.00 | 65.00% | $ 18,968.80 | $ - | $ 18,968.80 |
| 312002157 | | | SATSUMA | AL | 36572 | SFR Owner Occupied | N | N | $ 70,562.63 | 9/19/2036 | 12.01% | 1 | 10/04/22 | $ 29,374.15 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 29,374.15 | $ - | $ 29,374.15 |
| 312002165 | | | NEW BERN | NC | 28562 | SFR Owner Occupied | N | N | $ 55,283.27 | 12/5/2040 | 4.60% | 1 | 10/04/22 | $ 23,013.58 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 23,013.58 | $ - | $ 23,013.58 |
| 312002177 | | | BEAVERTOWN | PA | 17813 | SFR Owner Occupied | N | N | $ 107,388.78 | 6/1/2037 | 9.90% | 1 | 10/04/22 | $ 44,704.31 | $ 99,900.00 | Y | 0 | $ 99,900.00 | 65.00% | $ 44,704.31 | $ - | $ 44,704.31 |
| 312002182 | | | BASTROP | LA | 71220 | SFR Owner Occupied | N | N | $ 67,286.65 | 9/17/2045 | 11.09% | 1 | 10/04/22 | $ 28,010.41 | $ 43,500.00 | Y | 0 | $ 43,500.00 | 65.00% | $ 28,010.41 | $ - | $ 28,010.41 |
| 312002187 | | | KENTON | OH | 43326 | SFR Owner Occupied | N | N | $ 82,518.37 | 4/1/2028 | 7.70% | 1 | 10/04/22 | $ 34,351.14 | $ 82,000.00 | Y | 0 | $ 82,000.00 | 65.00% | $ 34,351.14 | $ - | $ 34,351.14 |
| 312002202 | | | SCIOTOVILLE | OH | 45662 | SFR Owner Occupied | N | N | $ 33,098.65 | 4/1/2041 | 9.97% | 1 | 10/04/22 | $ 13,778.46 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 13,778.46 | $ - | $ 13,778.46 |
| 312002203 | | | HAWESVILLE | KY | 42348 | SFR Owner Occupied | N | N | $ 50,111.83 | 12/10/2021 | 10.76% | 1 | 10/04/22 | $ 20,860.79 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 20,860.79 | $ - | $ 20,860.79 |
| 312002204 | | | LIBERAL | KS | 67901 | SFR Owner Occupied | N | N | $ 63,008.14 | 6/1/2029 | 6.50% | 1 | 10/04/22 | $ 26,229.33 | $ 62,500.00 | Y | 0 | $ 62,500.00 | 65.00% | $ 26,229.33 | $ - | $ 26,229.33 |
| 312002215 | | | AMERICUS | GA | 31709 | SFR Owner Occupied | N | N | $ 35,789.34 | 11/15/2040 | 11.38% | 1 | 10/04/22 | $ 14,898.56 | $ 64,500.00 | Y | 0 | $ 64,500.00 | 65.00% | $ 14,898.56 | $ - | $ 14,898.56 |
| 312002218 | | | PHILADELPHIA | PA | 19151 | SFR Owner Occupied | N | N | $ 101,440.95 | 11/5/2038 | 11.36% | 1 | 10/04/22 | $ 42,228.32 | $ 163,000.00 | Y | 0 | $ 163,000.00 | 65.00% | $ 42,228.32 | $ - | $ 42,228.32 |
| 312002223 | | | OCALA | FL | 34475 | SFR Owner Occupied | N | N | $ 35,949.49 | 1/13/2021 | 11.34% | 1 | 10/04/22 | $ 14,965.23 | $ 19,900.00 | Y | 0 | $ 19,900.00 | 65.00% | $ 12,935.00 | $ - | $ 12,935.00 |
| 312002228 | | | MOUNT GILEAD | OH | 43338 | SFR Owner Occupied | N | N | $ 82,039.86 | 12/1/2048 | 4.70% | 1 | 10/04/22 | $ 34,151.95 | $ 160,000.00 | Y | 0 | $ 160,000.00 | 65.00% | $ 34,151.95 | $ - | $ 34,151.95 |
| 312002233 | | | DERBY | VT | 05829 | SFR Owner Occupied | N | N | $ 104,186.89 | 6/10/2035 | 6.95% | 1 | 10/04/22 | $ 43,371.41 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 43,371.41 | $ - | $ 43,371.41 |
| 312002241 | | | ASHLAND | AL | 36251 | SFR Owner Occupied | N | N | $ 50,780.45 | 9/20/2034 | 6.00% | 1 | 10/04/22 | $ 21,139.13 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 21,139.13 | $ - | $ 21,139.13 |
| 312002243 | | | WAIANAE | HI | 96792 | SFR Owner Occupied | N | N | $ 82,244.13 | 7/9/2038 | 5.57% | 1 | 10/04/22 | $ 34,236.98 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 34,236.98 | $ - | $ 34,236.98 |
| 312002246 | | | JEMISON | AL | 35085 | SFR Owner Occupied | N | N | $ 55,088.80 | 9/1/2033 | 5.85% | 1 | 10/04/22 | $ 22,932.63 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 22,932.63 | $ - | $ 22,932.63 |
| 312002249 | | | MOUNT PLEASANT | TX | 75455 | SFR Owner Occupied | N | N | $ 107,705.92 | 7/11/2023 | 8.99% | 1 | 10/04/22 | $ 44,836.33 | $ 155,000.00 | Y | 0 | $ 155,000.00 | 65.00% | $ 44,836.33 | $ - | $ 44,836.33 |
| 312002251 | | | RUSTON | LA | 71270 | SFR Owner Occupied | N | N | $ 56,457.70 | 4/5/2033 | 5.00% | 1 | 10/04/22 | $ 23,502.48 | $ 48,000.00 | Y | 0 | $ 48,000.00 | 65.00% | $ 23,502.48 | $ - | $ 23,502.48 |
| 312002255 | | | KENANSVILLE | NC | 28349 | SFR Owner Occupied | N | N | $ 35,032.86 | 4/1/2014 | 13.74% | 1 | 10/04/22 | $ 14,583.64 | $ 122,000.00 | Y | 0 | $ 122,000.00 | 65.00% | $ 14,583.64 | $ - | $ 14,583.64 |
| 312002266 | | | OGDENSBERG | WI | 54962 | SFR Owner Occupied | N | N | $ 146,147.26 | 8/15/2035 | 8.00% | 1 | 10/04/22 | $ 60,838.88 | $ 59,000.00 | Y | 0 | $ 59,000.00 | 65.00% | $ 38,350.00 | $ - | $ 38,350.00 |
| 312002278 | | | SPRINGFIELD | IL | 62703 | SFR Owner Occupied | N | N | $ 71,008.62 | 1/23/2016 | 11.00% | 1 | 10/04/22 | $ 29,559.81 | $ 13,000.00 | Y | 0 | $ 13,000.00 | 65.00% | $ 8,450.00 | $ - | $ 8,450.00 |
| 312002455 | | | LINCOLNTON | GA | 30817 | SFR Owner Occupied | N | N | $ 64,250.98 | 8/1/2058 | 6.00% | 1 | 10/04/22 | $ 26,746.71 | $ 175,000.00 | Y | 0 | $ 175,000.00 | 65.00% | $ 26,746.71 | $ - | $ 26,746.71 |
| 312002466 | | | RIVERDALE | IL | 60827 | SFR Owner Occupied | N | N | $ 285,251.29 | 9/1/2036 | 10.40% | 1 | 10/04/22 | $ 118,745.77 | $ 99,000.00 | Y | 0 | $ 99,000.00 | 65.00% | $ 64,350.00 | $ - | $ 64,350.00 |
| 312002647 | | | CLINTON | SC | 29325 | SFR Owner Occupied | N | N | $ 57,396.44 | 4/3/2029 | 6.00% | 1 | 10/04/22 | $ 23,893.26 | $ 15,000.00 | Y | 0 | $ 15,000.00 | 65.00% | $ 9,750.00 | $ - | $ 9,750.00 |
| 312002668 | | | KNOXVILLE | IL | 61448 | SFR Owner Occupied | N | N | $ 58,480.97 | 4/5/2049 | 6.00% | 1 | 10/04/22 | $ 24,344.74 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 24,344.74 | $ - | $ 24,344.74 |
| 312002669 | | | MONROE | LA | 71202 | SFR Owner Occupied | N | N | $ 26,582.39 | 11/5/2016 | 12.35% | 1 | 10/04/22 | $ 11,065.85 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 11,065.85 | $ - | $ 11,065.85 |
| 312002675 | | | WAYNESBURG | PA | 15370 | SFR Owner Occupied | N | N | $ 51,580.17 | 6/15/2028 | 9.00% | 1 | 10/04/22 | $ 21,472.04 | $ 168,000.00 | Y | 0 | $ 168,000.00 | 65.00% | $ 21,472.04 | $ - | $ 21,472.04 |
| 312002677 | | | CHINA | TX | 77613 | SFR Owner Occupied | N | N | $ 54,283.62 | 3/2/2022 | 9.98% | 1 | 10/04/22 | $ 22,597.44 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 22,597.44 | $ - | $ 22,597.44 |
| 312002688 | | | EAST SAINT | IL | 62205 | SFR Owner Occupied | N | N | $ 38,029.68 | 8/19/2042 | 10.00% | 1 | 10/04/22 | $ 15,831.18 | $ 28,000.00 | Y | 0 | $ 28,000.00 | 65.00% | $ 15,831.18 | $ - | $ 15,831.18 |
| 312002691 | | | INDEPENDENCE | LA | 70443 | SFR Owner Occupied | N | N | $ 78,241.44 | 7/1/2029 | 6.00% | 1 | 10/04/22 | $ 32,570.72 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 32,570.72 | $ - | $ 32,570.72 |
| 312002695 | | | FORT FAIRFIELD | ME | 04742 | SFR Owner Occupied | N | N | $ 34,605.64 | 11/1/2055 | 2.40% | 1 | 10/04/22 | $ 14,405.80 | $ 72,000.00 | Y | 0 | $ 72,000.00 | 65.00% | $ 14,405.80 | $ - | $ 14,405.80 |
| 312002698 | | | DALLAS | TX | 75232 | SFR Owner Occupied | N | N | $ 52,089.27 | 8/10/2036 | 10.00% | 1 | 10/04/22 | $ 21,683.97 | $ 155,000.00 | Y | 0 | $ 155,000.00 | 65.00% | $ 21,683.97 | $ - | $ 21,683.97 |
| 312002703 | | | PINEVILLE | LA | 71360 | SFR Owner Occupied | N | N | $ 28,658.53 | 1/5/2023 | 12.00% | 1 | 10/04/22 | $ 11,930.11 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 11,930.11 | $ - | $ 11,930.11 |
| 312002704 | | | INDEPENDENCE | LA | 70443 | SFR Owner Occupied | N | N | $ 53,196.89 | 12/3/2015 | 7.89% | 1 | 10/04/22 | $ 22,145.05 | $ 72,000.00 | Y | 0 | $ 72,000.00 | 65.00% | $ 22,145.05 | $ - | $ 22,145.05 |
| 312002707 | | | CHIMAYO | NM | 87522 | SFR Owner Occupied | N | N | $ 73,777.69 | 11/10/2029 | 8.69% | 1 | 10/04/22 | $ 30,712.53 | $ 57,000.00 | Y | 0 | $ 57,000.00 | 65.00% | $ 30,712.53 | $ - | $ 30,712.53 |
| 312002721 | | | CHICAGO | IL | 60628 | SFR Owner Occupied | N | N | $ 175,607.80 | 6/14/2036 | 7.88% | 1 | 10/04/22 | $ 73,102.85 | $ 225,000.00 | Y | 0 | $ 225,000.00 | 65.00% | $ 73,102.85 | $ - | $ 73,102.85 |
| 312002845 | | | ALPINE | AL | 35014 | SFR Owner Occupied | N | N | $ 23,211.66 | 11/15/2022 | 9.48% | 1 | 10/04/22 | $ 9,662.66 | $ 90,000.00 | Y | 0 | $ 90,000.00 | 65.00% | $ 9,662.66 | $ - | $ 9,662.66 |
| 312002858 | | | CLIMAX | GA | 39834 | SFR Owner Occupied | N | N | $ 16,533.12 | 9/5/2029 | 9.50% | 1 | 10/04/22 | $ 6,882.49 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 6,882.49 | $ - | $ 6,882.49 |
| 312002862 | | | PALMVIEW | TX | 78574 | SFR Owner Occupied | N | N | $ 74,649.04 | 6/20/2020 | 10.38% | 1 | 10/04/22 | $ 31,075.26 | $ 145,000.00 | Y | 0 | $ 145,000.00 | 65.00% | $ 31,075.26 | $ - | $ 31,075.26 |
| 312002880 | | | ALTON | IL | 62002 | SFR Owner Occupied | N | N | $ 32,967.65 | 1/18/2025 | 6.00% | 1 | 10/04/22 | $ 13,723.93 | $ 37,000.00 | Y | 0 | $ 37,000.00 | 65.00% | $ 13,723.93 | $ - | $ 13,723.93 |
| 312002882 | | | NEW IBERIA | LA | 70563 | SFR Owner Occupied | N | N | $ 34,916.10 | 10/1/2031 | 10.70% | 1 | 10/04/22 | $ 14,535.04 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 14,535.04 | $ - | $ 14,535.04 |
| 312002886 | | | UNIVERSAL CITY | TX | 78148 | SFR Owner Occupied | N | N | $ 57,496.26 | 7/1/2034 | 5.28% | 1 | 10/04/22 | $ 23,934.82 | $ 144,000.00 | Y | 0 | $ 144,000.00 | 65.00% | $ 23,934.82 | $ - | $ 23,934.82 |
| 312002890 | | | AUBURN | KY | 42206 | SFR Owner Occupied | N | N | $ 24,401.48 | 12/15/2022 | 9.75% | 1 | 10/04/22 | $ 10,157.97 | $ 42,000.00 | Y | 0 | $ 42,000.00 | 65.00% | $ 10,157.97 | $ - | $ 10,157.97 |
| 312002893 | | | WRENS | GA | 30833 | SFR Owner Occupied | N | N | $ 16,566.47 | 10/17/2016 | 10.55% | 1 | 10/04/22 | $ 6,896.37 | $ 114,000.00 | Y | 0 | $ 114,000.00 | 65.00% | $ 6,896.37 | $ - | $ 6,896.37 |
| 312002894 | | | SAMSON | AL | 36477 | SFR Owner Occupied | N | N | $ 9,796.35 | 10/15/2029 | 6.00% | 1 | 10/04/22 | $ 4,078.07 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 4,078.07 | $ - | $ 4,078.07 |
| 312002897 | | | TROUTMAN | NC | 28166 | SFR Owner Occupied | N | N | $ 35,261.71 | 4/14/2021 | 10.82% | 1 | 10/04/22 | $ 14,678.91 | $ 46,000.00 | Y | 0 | $ 46,000.00 | 65.00% | $ 14,678.91 | $ - | $ 14,678.91 |
| 312002900 | | | ATLANTA | GA | 30354 | SFR Owner Occupied | N | N | $ 136,310.01 | 1/1/2043 | 3.74% | 1 | 10/04/22 | $ 56,743.78 | $ 195,000.00 | Y | 0 | $ 195,000.00 | 65.00% | $ 56,743.78 | $ - | $ 56,743.78 |
| 312002907 | | | WALLACE | SC | 29596 | SFR Owner Occupied | N | N | $ 21,280.62 | 11/1/2027 | 8.24% | 1 | 10/04/22 | $ 8,858.80 | $ 79,900.00 | Y | 0 | $ 79,900.00 | 65.00% | $ 8,858.80 | $ - | $ 8,858.80 |
| 312002910 | | | LAURINBURG | NC | 28352 | SFR Owner Occupied | N | N | $ 59,200.28 | 2/17/2040 | 12.41% | 1 | 10/04/22 | $ 24,644.17 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 22,750.00 | $ - | $ 22,750.00 |
| 312002911 | | | TIMMONSVILLE | SC | 29161 | SFR Owner Occupied | N | N | $ 20,654.57 | 5/1/2029 | 6.63% | 1 | 10/04/22 | $ 8,598.18 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 8,598.18 | $ - | $ 8,598.18 |
| 312002916 | | | OAKDALE | LA | 71463 | SFR Owner Occupied | N | N | $ 10,217.42 | 4/21/2023 | 5.00% | 1 | 10/04/22 | $ 4,253.36 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 4,253.36 | $ - | $ 4,253.36 |
| 312002917 | | | TICKFAW | LA | 70466 | SFR Owner Occupied | N | N | $ 20,318.53 | 3/4/2039 | 5.00% | 1 | 10/04/22 | $ 8,458.30 | $ 89,000.00 | Y | 0 | $ 89,000.00 | 65.00% | $ 8,458.30 | $ - | $ 8,458.30 |
| 312002921 | | | MENDON | MI | 49072 | SFR Owner Occupied | N | N | $ 33,576.89 | 10/1/2032 | 6.17% | 1 | 10/04/22 | $ 13,977.55 | $ 157,000.00 | Y | 0 | $ 157,000.00 | 65.00% | $ 13,977.55 | $ - | $ 13,977.55 |
| 312002932 | | | NEWBERN | AL | 36765 | SFR Owner Occupied | N | N | $ 10,838.78 | 2/1/2023 | 5.00% | 1 | 10/04/22 | $ 4,512.02 | $ 60,000.00 | Y | 0 | $ 60,000.00 | 65.00% | $ 4,512.02 | $ - | $ 4,512.02 |
| 312002933 | | | ST ALBANS | WV | 25177 | SFR Owner Occupied | N | N | $ 18,139.69 | 12/15/2046 | 3.00% | 1 | 10/04/22 | $ 7,551.28 | $ 83,000.00 | Y | 0 | $ 83,000.00 | 65.00% | $ 7,551.28 | $ - | $ 7,551.28 |
| 312002934 | | | PARIS | TX | 75460 | SFR Owner Occupied | N | N | $ 22,255.50 | 10/1/2026 | 6.19% | 1 | 10/04/22 | $ 9,264.63 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 9,264.63 | $ - | $ 9,264.63 |
| 312002942 | | | FAIR OAKS | IN | 47943 | SFR Owner Occupied | N | N | $ 29,625.85 | 7/15/2035 | 8.65% | 1 | 10/04/22 | $ 12,332.79 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 12,332.79 | $ - | $ 12,332.79 |
| 312002947 | | | BLACKSTONE | VA | 23824 | SFR Owner Occupied | N | N | $ 58,370.97 | 7/1/2050 | 4.50% | 1 | 10/04/22 | $ 24,298.95 | $ 89,000.00 | Y | 0 | $ 89,000.00 | 65.00% | $ 24,298.95 | $ - | $ 24,298.95 |
| 312002948 | | | DEL RIO | TX | 78840 | SFR Owner Occupied | N | N | $ 31,139.22 | 9/1/2028 | 6.00% | 1 | 10/04/22 | $ 12,962.78 | $ 52,000.00 | Y | 0 | $ 52,000.00 | 65.00% | $ 12,962.78 | $ - | $ 12,962.78 |
| 312002956 | | | BALTIMORE | MD | 21215 | SFR Owner Occupied | N | N | $ 317,961.64 | 8/1/2038 | 7.13% | 1 | 10/04/22 | $ 132,362.59 | $ 210,000.00 | Y | 0 | $ 210,000.00 | 65.00% | $ 132,362.59 | $ - | $ 132,362.59 |
| 312002961 | | | CLEVELAND | OH | 44103 | SFR Owner Occupied | N | N | $ 74,388.64 | 1/13/2015 | 6.50% | 1 | 10/04/22 | $ 30,966.86 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 30,966.86 | $ - | $ 30,966.86 |
| 312002964 | | | STONY POINT | NC | 28678 | SFR Owner Occupied | N | N | $ 89,805.90 | 2/1/2050 | 3.00% | 1 | 10/04/22 | $ 37,384.83 | $ 58,000.00 | Y | 0 | $ 58,000.00 | 65.00% | $ 37,384.83 | $ - | $ 37,384.83 |

| Note Number | Borrower Eligible Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312002967 | | | PHILADELPHIA | PA | 19140 | SFR Owner Occupied | N | N | $ 31,280.00 | 11/1/2031 | 0.00% | 1 | 10/04/22 | $ 13,021.39 | $ 115,000.00 | Y | 0 | $ 115,000.00 | 65.00% | $ 13,021.39 | $ - | $ 13,021.39 |
| 312002978 | | | NEWHEBRON | MS | 39140 | SFR Owner Occupied | N | N | $ 71,508.40 | 9/1/2036 | 8.40% | 1 | 10/04/22 | $ 29,767.86 | $ 120,000.00 | Y | 0 | $ 120,000.00 | 65.00% | $ 29,767.86 | $ - | $ 29,767.86 |
| 312002983 | | | CHICAGO | IL | 60628 | SFR Owner Occupied | N | N | $ 126,324.97 | 4/1/2057 | 4.45% | 1 | 10/04/22 | $ 52,587.16 | $ 208,000.00 | Y | 0 | $ 208,000.00 | 65.00% | $ 52,587.16 | $ - | $ 52,587.16 |
| 312002985 | | | MIDDLETOWN | IN | 47356 | SFR Owner Occupied | N | N | $ 119,246.72 | 5/1/2029 | 8.00% | 1 | 10/04/22 | $ 49,640.59 | $ 140,000.00 | Y | 0 | $ 140,000.00 | 65.00% | $ 49,640.59 | $ - | $ 49,640.59 |
| 312002986 | | | WALKERTON | IN | 46574 | SFR Owner Occupied | N | N | $ 76,298.84 | 3/15/2024 | 7.85% | 1 | 10/04/22 | $ 31,762.05 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 31,762.05 | $ - | $ 31,762.05 |
| 312002987 | | | IRVINE | KY | 40336 | SFR Owner Occupied | N | N | $ 52,907.08 | 4/1/2042 | 5.00% | 1 | 10/04/22 | $ 22,024.41 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 22,024.41 | $ - | $ 22,024.41 |
| 312002992 | | | SWANNANOA | NC | 28778 | SFR Owner Occupied | N | N | $ 30,055.24 | 5/1/2034 | 5.00% | 1 | 10/04/22 | $ 12,511.54 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 12,511.54 | $ - | $ 12,511.54 |
| 312002995 | | | MERCER | PA | 16137 | SFR Owner Occupied | N | N | $ 193,163.63 | 3/6/2028 | 10.31% | 1 | 10/04/22 | $ 80,411.08 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 26,000.00 | $ - | $ 26,000.00 |
| 312002996 | | | APPOMATTOX | VA | 24522 | SFR Owner Occupied | N | N | $ 85,017.72 | 12/16/2032 | 7.97% | 1 | 10/04/22 | $ 35,391.58 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 35,391.58 | $ - | $ 35,391.58 |
| 312003005 | | | BALTIMORE | MD | 21206 | SFR Owner Occupied | N | N | $ 300,035.15 | 7/1/2038 | 6.00% | 1 | 10/04/22 | $ 124,900.06 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 45,500.00 | $ - | $ 45,500.00 |
| 312003013 | | | POCONO LAKE | PA | 18347 | SFR Owner Occupied | N | N | $ 286,854.86 | 2/25/2036 | 11.19% | 1 | 10/04/22 | $ 123,888.37 | $ 139,875.00 | Y | 0 | $ 139,875.00 | 65.00% | $ 90,918.75 | $ - | $ 90,918.75 |
| 312003014 | | | SAEGERTOWN | PA | 16433 | SFR Owner Occupied | N | N | $ 57,889.34 | 1/5/2024 | 10.29% | 1 | 10/04/22 | $ 24,098.45 | $ 167,000.00 | Y | 0 | $ 167,000.00 | 65.00% | $ 24,098.45 | $ - | $ 24,098.45 |
| 312003020 | | | BAY ST LOUIS | MS | 39520 | SFR Owner Occupied | N | N | $ 38,631.54 | 4/1/2043 | 8.56% | 1 | 10/04/22 | $ 16,081.72 | $ 79,000.00 | Y | 0 | $ 79,000.00 | 65.00% | $ 16,081.72 | $ - | $ 16,081.72 |
| 312003021 | | | BON AQUA | TN | 37025 | SFR Owner Occupied | N | N | $ 38,662.23 | 10/1/2041 | 10.00% | 1 | 10/04/22 | $ 16,094.50 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 16,094.50 | $ - | $ 16,094.50 |
| 312003028 | | | EUCLID | OH | 44132 | SFR Owner Occupied | N | N | $ 38,342.42 | 7/15/2041 | 10.00% | 1 | 10/04/22 | $ 15,961.37 | $ 47,000.00 | Y | 0 | $ 47,000.00 | 65.00% | $ 15,961.37 | $ - | $ 15,961.37 |
| 312003030 | | | LANSING | MI | 48910 | SFR Owner Occupied | N | N | $ 37,614.52 | 9/1/2041 | 10.00% | 1 | 10/04/22 | $ 15,658.35 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 15,658.35 | $ - | $ 15,658.35 |
| 312003040 | | | CONCEPTION JUNCTION | MO | 64434 | SFR Owner Occupied | N | N | $ 20,183.04 | 5/1/2032 | 4.25% | 1 | 10/04/22 | $ 8,401.89 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 8,401.89 | $ - | $ 8,401.89 |
| 312003041 | | | E ST LOUIS | IL | 62205 | SFR Owner Occupied | N | N | $ 45,633.23 | 12/15/2040 | 10.00% | 1 | 10/04/22 | $ 18,996.42 | $ 12,000.00 | Y | 0 | $ 12,000.00 | 65.00% | $ 7,800.00 | $ - | $ 7,800.00 |
| 312003044 | | | WHEELERSBURG | OH | 45694 | SFR Owner Occupied | N | N | $ 32,408.80 | 6/15/2041 | 10.00% | 1 | 10/04/22 | $ 13,491.29 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 13,491.29 | $ - | $ 13,491.29 |
| 312003045 | | | EAST LIVERPOOL | OH | 43920 | SFR Owner Occupied | N | N | $ 35,079.99 | 1/15/2046 | 9.90% | 1 | 10/04/22 | $ 14,603.27 | $ 56,900.00 | Y | 0 | $ 56,900.00 | 65.00% | $ 14,603.27 | $ - | $ 14,603.27 |
| 312003049 | | | LUCASVILLE | OH | 45648 | SFR Owner Occupied | N | N | $ 41,358.93 | 4/1/2044 | 9.90% | 1 | 10/04/22 | $ 17,217.09 | $ 52,500.00 | Y | 0 | $ 52,500.00 | 65.00% | $ 17,217.09 | $ - | $ 17,217.09 |
| 312003054 | | | SPAVINAW | OK | 74366 | SFR Owner Occupied | N | N | $ 28,599.47 | 7/1/2039 | 4.50% | 1 | 10/04/22 | $ 11,905.52 | $ 37,500.00 | Y | 0 | $ 37,500.00 | 65.00% | $ 11,905.52 | $ - | $ 11,905.52 |
| 312003057 | | | JACKSON | MI | 49203 | SFR Owner Occupied | N | N | $ 26,006.25 | 2/1/2036 | 4.50% | 1 | 10/04/22 | $ 10,826.00 | $ 115,000.00 | Y | 0 | $ 115,000.00 | 65.00% | $ 10,826.00 | $ - | $ 10,826.00 |
| 312003064 | | | MIFFLIN | PA | 17058 | SFR Owner Occupied | N | N | $ 37,835.95 | 6/15/2046 | 9.00% | 1 | 10/04/22 | $ 15,750.53 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 15,750.53 | $ - | $ 15,750.53 |
| 312003066 | | | PEORIA | IL | 61604 | SFR Owner Occupied | N | N | $ 35,282.21 | 1/1/2039 | 6.00% | 1 | 10/04/22 | $ 14,687.45 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 14,687.45 | $ - | $ 14,687.45 |
| 312003071 | | | FLINT | MI | 48506 | SFR Owner Occupied | N | N | $ 38,618.91 | 4/1/2042 | 10.00% | 1 | 10/04/22 | $ 16,076.47 | $ 29,000.00 | Y | 0 | $ 29,000.00 | 65.00% | $ 16,076.47 | $ - | $ 16,076.47 |
| 312003089 | | | MINGO JUNCTION | OH | 43938 | SFR Owner Occupied | N | N | $ 40,527.25 | 11/1/2041 | 10.00% | 1 | 10/04/22 | $ 16,870.88 | $ 20,000.00 | Y | 0 | $ 20,000.00 | 65.00% | $ 13,000.00 | $ - | $ 13,000.00 |
| 312003094 | | | PHILADELPHIA | PA | 19140 | SFR Owner Occupied | N | N | $ 26,283.31 | 5/1/2042 | 10.00% | 1 | 10/04/22 | $ 10,941.34 | $ 81,000.00 | Y | 0 | $ 81,000.00 | 65.00% | $ 10,941.34 | $ - | $ 10,941.34 |
| 312003102 | | | RACELAND | KY | 41169 | SFR Owner Occupied | N | N | $ 40,095.15 | 11/1/2029 | 9.28% | 1 | 10/04/22 | $ 16,691.00 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 16,691.00 | $ - | $ 16,691.00 |
| 312003103 | | | WEST TERRE HAUTE | IN | 47885 | SFR Owner Occupied | N | N | $ 20,804.64 | 6/1/2045 | 8.37% | 1 | 10/04/22 | $ 8,660.65 | $ 25,000.00 | Y | 0 | $ 25,000.00 | 65.00% | $ 8,660.65 | $ - | $ 8,660.65 |
| 312003105 | | | YOUNGSTOWN | OH | 44502 | SFR Owner Occupied | N | N | $ 35,921.49 | 9/1/2043 | 9.90% | 1 | 10/04/22 | $ 14,953.57 | $ 24,500.00 | Y | 0 | $ 24,500.00 | 65.00% | $ 14,953.57 | $ - | $ 14,953.57 |
| 312003109 | | | ANTON | TX | 79313 | SFR Owner Occupied | N | N | $ 20,962.00 | 3/1/2043 | 9.90% | 1 | 10/04/22 | $ 8,726.16 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 8,726.16 | $ - | $ 8,726.16 |
| 312003112 | | | HOOPESTON | IL | 60942 | SFR Owner Occupied | N | N | $ 31,917.45 | 4/1/2043 | 10.00% | 1 | 10/04/22 | $ 13,286.75 | $ 27,000.00 | Y | 0 | $ 27,000.00 | 65.00% | $ 13,286.75 | $ - | $ 13,286.75 |
| 312003119 | | | SHAMOKIN | PA | 17872 | SFR Owner Occupied | N | N | $ 73,459.91 | 7/15/2044 | 9.90% | 1 | 10/04/22 | $ 30,580.24 | $ 54,900.00 | Y | 0 | $ 54,900.00 | 65.00% | $ 30,580.24 | $ - | $ 30,580.24 |
| 312003124 | | | ROSELAND | LA | 70456 | SFR Owner Occupied | N | N | $ 38,112.82 | 4/1/2044 | 9.90% | 1 | 10/04/22 | $ 15,865.79 | $ 103,000.00 | Y | 0 | $ 103,000.00 | 65.00% | $ 15,865.79 | $ - | $ 15,865.79 |
| 312003133 | | | TOLEDO | OH | 43608 | SFR Owner Occupied | N | N | $ 43,815.74 | 5/1/2044 | 7.97% | 1 | 10/04/22 | $ 18,239.82 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 18,239.82 | $ - | $ 18,239.82 |
| 312003139 | | | ANADARKO | OK | 73005 | SFR Owner Occupied | N | N | $ 36,412.92 | 3/15/2044 | 9.90% | 1 | 10/04/22 | $ 15,158.14 | $ 87,500.00 | Y | 0 | $ 87,500.00 | 65.00% | $ 15,158.14 | $ - | $ 15,158.14 |
| 312003144 | | | COUSHATTA | LA | 71019 | SFR Owner Occupied | N | N | $ 69,708.97 | 1/15/2036 | 5.00% | 1 | 10/04/22 | $ 29,018.78 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 29,018.78 | $ - | $ 29,018.78 |
| 312003152 | | | BATH | SC | 29816 | SFR Owner Occupied | N | N | $ 38,883.84 | 10/1/2024 | 8.57% | 1 | 10/04/22 | $ 16,186.75 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 16,186.75 | $ - | $ 16,186.75 |
| 312003162 | | | BURLINGTON | NC | 27217 | SFR Owner Occupied | N | N | $ 67,708.56 | 3/1/2041 | 3.98% | 1 | 10/04/22 | $ 28,186.04 | $ 160,000.00 | Y | 0 | $ 160,000.00 | 65.00% | $ 28,186.04 | $ - | $ 28,186.04 |
| 312003170 | | | SALLIS | MS | 39160 | SFR Owner Occupied | N | N | $ 40,122.41 | 6/15/2029 | 12.59% | 1 | 10/04/22 | $ 16,702.35 | $ 18,700.00 | Y | 0 | $ 18,700.00 | 65.00% | $ 12,155.00 | $ - | $ 12,155.00 |
| 312003189 | | | BENNETTSVILLE | SC | 29512 | SFR Owner Occupied | N | N | $ 56,001.59 | 9/1/2054 | 4.00% | 1 | 10/04/22 | $ 23,312.61 | $ 98,000.00 | Y | 0 | $ 98,000.00 | 65.00% | $ 23,312.61 | $ - | $ 23,312.61 |
| 2000000156 | | | BIRMINGHAM | AL | 35206 | SFR Owner Occupied | N | N | $ 53,650.50 | 8/1/2021 | 8.00% | 1 | 10/04/22 | $ 22,333.89 | $ 67,500.00 | Y | 0 | $ 67,500.00 | 65.00% | $ 22,333.89 | $ - | $ 22,333.89 |
| 2000000157 | | | BIRMINGHAM | AL | 35206 | SFR Owner Occupied | N | N | $ 96,165.05 | 8/1/2021 | 8.00% | 1 | 10/04/22 | $ 40,032.05 | $ 62,500.00 | Y | 0 | $ 62,500.00 | 65.00% | $ 40,032.05 | $ - | $ 40,032.05 |
| 2000000158 | | | BESSEMER | AL | 35020 | SFR Owner Occupied | N | N | $ 36,399.50 | 8/1/2021 | 8.00% | 1 | 10/04/22 | $ 15,152.56 | $ 20,000.00 | Y | 0 | $ 20,000.00 | 65.00% | $ 13,000.00 | $ - | $ 13,000.00 |
| 2000000350 | | | LUCEDALE | MS | 39452 | SFR Owner Occupied | N | N | $ 30,410.76 | 5/1/2021 | 8.04% | 1 | 10/04/22 | $ 12,659.54 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 12,659.54 | $ - | $ 12,659.54 |
| 2000000354 | | | PRENTISS | MS | 39474 | SFR Owner Occupied | N | N | $ 97,008.99 | 6/1/2065 | 4.63% | 1 | 10/04/22 | $ 40,383.36 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 40,383.36 | $ - | $ 40,383.36 |
| 2000000367 | | | EMPORIA | VA | 23847 | SFR Owner Occupied | N | N | $ 48,638.72 | 3/1/2031 | 5.13% | 1 | 10/04/22 | $ 20,247.56 | $ 127,500.00 | Y | 0 | $ 127,500.00 | 65.00% | $ 20,247.56 | $ - | $ 20,247.56 |
| 2000000371 | | | EXETER | ME | 04435 | SFR Owner Occupied | N | N | $ 58,182.62 | 3/1/2053 | 3.50% | 1 | 10/04/22 | $ 24,220.54 | $ 80,000.00 | Y | 0 | $ 80,000.00 | 65.00% | $ 24,220.54 | $ - | $ 24,220.54 |
| 2000000372 | | | MONTGOMERY | AL | 36110 | SFR Owner Occupied | N | N | $ 93,530.92 | 7/1/2050 | 7.00% | 1 | 10/04/22 | $ 38,935.50 | $ 59,900.00 | Y | 0 | $ 59,900.00 | 65.00% | $ 38,935.50 | $ - | $ 38,935.00 |
| 2000000375 | | | POMONA PARK | FL | 32181 | SFR Owner Occupied | N | N | $ 37,177.91 | 4/1/2041 | 3.75% | 1 | 10/04/22 | $ 15,476.60 | $ 79,000.00 | Y | 0 | $ 79,000.00 | 65.00% | $ 15,476.60 | $ - | $ 15,476.60 |
| 2000000377 | | | DEVILLE | LA | 71328 | SFR Owner Occupied | N | N | $ 66,633.39 | 3/1/2042 | 3.88% | 1 | 10/04/22 | $ 27,738.47 | $ 145,000.00 | Y | 0 | $ 145,000.00 | 65.00% | $ 27,738.47 | $ - | $ 27,738.47 |
| 2000000380 | | | BREAUX BRIDGE | LA | 70517 | SFR Owner Occupied | N | N | $ 59,874.84 | 9/5/2032 | 5.00% | 1 | 10/04/22 | $ 24,924.98 | $ 90,000.00 | Y | 0 | $ 90,000.00 | 65.00% | $ 24,924.98 | $ - | $ 24,924.98 |
| 2000000382 | | | SAN BENITO | TX | 78586 | SFR Owner Occupied | N | N | $ 18,645.07 | 3/10/2042 | 10.44% | 1 | 10/04/22 | $ 7,761.66 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 7,761.66 | $ - | $ 7,761.66 |
| 2000000386 | | | HUBBARD | OH | 44425 | SFR Owner Occupied | N | N | $ 22,530.64 | 8/15/2032 | 0.00% | 1 | 10/04/22 | $ 9,379.16 | $ 15,500.00 | Y | 0 | $ 15,500.00 | 65.00% | $ 9,379.16 | $ - | $ 9,379.16 |
| 2000000387 | | | NEW PORT RICHEY | FL | 34652 | SFR Owner Occupied | N | N | $ 20,227.26 | 5/1/2050 | 3.75% | 1 | 10/04/22 | $ 8,420.30 | $ 160,000.00 | Y | 0 | $ 160,000.00 | 65.00% | $ 8,420.30 | $ - | $ 8,420.30 |
| 2000000392 | | | PITTSTON | ME | 04345 | SFR Owner Occupied | N | N | $ 170,583.08 | 10/1/2028 | 5.00% | 1 | 10/04/22 | $ 71,011.14 | $ 136,000.00 | Y | 0 | $ 136,000.00 | 65.00% | $ 71,011.14 | $ - | $ 71,011.14 |
| 2000000394 | | | FAIRMONT | WV | 26554 | SFR Owner Occupied | N | N | $ 56,496.76 | 4/1/2033 | 4.88% | 1 | 10/04/22 | $ 23,518.74 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 23,518.74 | $ - | $ 23,518.74 |
| 2000000395 | | | NORLINA | NC | 27563 | SFR Owner Occupied | N | N | $ 49,970.38 | 4/1/2035 | 5.38% | 1 | 10/04/22 | $ 20,801.91 | $ 53,083.00 | Y | 0 | $ 53,083.00 | 65.00% | $ 20,801.91 | $ - | $ 20,801.91 |
| 2000000398 | | | HARRISON | GA | 31035 | SFR Owner Occupied | N | N | $ 137,750.62 | 10/1/2057 | 3.88% | 1 | 10/04/22 | $ 57,343.48 | $ 73,056.00 | Y | 0 | $ 73,056.00 | 65.00% | $ 47,486.40 | $ - | $ 47,486.40 |
| 2000000399 | | | FOXHOME | MN | 56543 | SFR Owner Occupied | N | N | $ 66,563.23 | 9/16/2050 | 2.00% | 1 | 10/04/22 | $ 27,709.26 | $ 99,678.00 | Y | 0 | $ 99,678.00 | 65.00% | $ 27,709.26 | $ - | $ 27,709.26 |
| 2000000403 | | | PLEASANTVILLE | PA | 16341 | SFR Owner Occupied | N | N | $ 73,205.64 | 3/1/2039 | 3.75% | 1 | 10/04/22 | $ 30,474.39 | $ 58,020.00 | Y | 0 | $ 58,020.00 | 65.00% | $ 30,474.39 | $ - | $ 30,474.39 |
| 2000000423 | | | WINSTON SALEM | NC | 27105 | SFR Owner Occupied | N | N | $ 62,001.24 | 5/1/2058 | 4.00% | 1 | 10/04/22 | $ 25,810.17 | $ 64,000.00 | Y | 0 | $ 64,000.00 | 65.00% | $ 25,810.17 | $ - | $ 25,810.17 |
| 2000000429 | | | CHERAW | SC | 29520 | SFR Owner Occupied | N | N | $ 22,379.40 | 10/1/2032 | 4.63% | 1 | 10/04/22 | $ 9,316.20 | $ 16,000.00 | Y | 0 | $ 16,000.00 | 65.00% | $ 9,316.20 | $ - | $ 9,316.20 |
| 2000000430 | | | FT WORTH | TX | 76119 | SFR Owner Occupied | N | N | $ 26,368.01 | 12/1/2040 | 4.63% | 1 | 10/04/22 | $ 10,976.60 | $ 199,000.00 | Y | 0 | $ 199,000.00 | 65.00% | $ 10,976.60 | $ - | $ 10,976.60 |
| 2000000440 | | | AUTAUGAVILLE | AL | 36003 | SFR Owner Occupied | N | N | $ 23,529.84 | 3/5/2019 | 13.50% | 1 | 10/04/22 | $ 9,795.11 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 9,795.11 | $ - | $ 9,795.11 |
| 2000000442 | | | SELMA | AL | 36701 | SFR Owner Occupied | N | N | $ 54,822.84 | 5/1/2039 | 4.50% | 1 | 10/04/22 | $ 22,821.91 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 22,821.91 | $ - | $ 22,821.91 |
| 2000000444 | | | BULLOCK | NC | 27507 | SFR Owner Occupied | N | N | $ 34,110.95 | 5/1/2027 | 4.63% | 1 | 10/04/22 | $ 14,199.87 | $ 146,952.00 | Y | 0 | $ 146,952.00 | 65.00% | $ 14,199.87 | $ - | $ 14,199.87 |
| 2000000445 | | | PHILADELPHIA | MS | 39350 | SFR Owner Occupied | N | N | $ 59,124.86 | 6/20/2037 | 6.00% | 1 | 10/04/22 | $ 24,612.78 | $ 160,000.00 | Y | 0 | $ 160,000.00 | 65.00% | $ 24,612.78 | $ - | $ 24,612.78 |
| 2000000447 | | | ZEPHYRHILLS | FL | 33544 | SFR Owner Occupied | N | N | $ 104,328.96 | 10/18/2041 | 5.00% | 1 | 10/04/22 | $ 43,430.56 | $ 146,000.00 | Y | 0 | $ 146,000.00 | 65.00% | $ 43,430.56 | $ - | $ 43,430.56 |
| 2000000448 | | | TALLAHASSEE | FL | 32310 | SFR Owner Occupied | N | N | $ 21,622.51 | 6/1/2024 | 4.75% | 1 | 10/04/22 | $ 9,001.12 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 9,001.12 | $ - | $ 9,001.12 |
| 2000000449 | | | AUGUSTA | GA | 30906 | SFR Owner Occupied | N | N | $ 27,199.97 | 4/15/2030 | 6.43% | 1 | 10/04/22 | $ 11,322.93 | $ 81,600.00 | Y | 0 | $ 81,600.00 | 65.00% | $ 11,322.93 | $ - | $ 11,322.93 |
| 2000000453 | | | LINCOLNTON | GA | 30817 | SFR Owner Occupied | N | N | $ 77,713.81 | 5/1/2061 | 3.25% | 1 | 10/04/22 | $ 32,351.08 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 32,351.08 | $ - | $ 32,351.08 |
| 2000000464 | | | CYR PLANTATION | ME | 04785 | SFR Owner Occupied | N | N | $ 160,767.60 | 1/18/2043 | 5.00% | 1 | 10/04/22 | $ 66,925.10 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 35,750.00 | $ - | $ 35,750.00 |
| 2000000467 | | | NEWVILLE | AL | 36353 | SFR Owner Occupied | N | N | $ 71,415.46 | 11/1/2048 | 4.63% | 1 | 10/04/22 | $ 29,729.17 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 29,729.17 | $ - | $ 29,729.17 |
| 2000000485 | | | ERIE | PA | 16502 | SFR Owner Occupied | N | N | $ 31,467.94 | 2/7/2022 | 11.70% | 1 | 10/04/22 | $ 13,099.62 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 13,099.62 | $ - | $ 13,099.62 |
| 2000000488 | | | CAMDEN | SC | 29020 | SFR Owner Occupied | N | N | $ 17,801.66 | 5/15/2020 | 9.46% | 1 | 10/04/22 | $ 7,410.56 | $ 175,000.00 | Y | 0 | $ 175,000.00 | 65.00% | $ 7,410.56 | $ - | $ 7,410.56 |
| 2000000490 | | | COLUMBIA | SC | 29203 | SFR Owner Occupied | N | N | $ 63,389.03 | 2/1/2047 | 9.50% | 1 | 10/04/22 | $ 26,387.89 | $ 68,500.00 | Y | 0 | $ 68,500.00 | 65.00% | $ 26,387.89 | $ - | $ 26,387.89 |
| 2000000494 | | | UVALDE | TX | 78801 | SFR Owner Occupied | N | N | $ 85,036.40 | 11/1/2040 | 3.63% | 1 | 10/04/22 | $ 35,399.36 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 35,399.36 | $ - | $ 35,399.36 |
| 2000000504 | | | LUBBOCK | TX | 79452 | SFR Owner Occupied | N | N | $ 88,791.97 | 8/1/2060 | 3.25% | 1 | 10/04/22 | $ 36,962.74 | $ 105,000.00 | Y | 0 | $ 105,000.00 | 65.00% | $ 36,962.74 | $ - | $ 36,962.74 |
| 2000000508 | | | PENITAS | TX | 78576 | SFR Owner Occupied | N | N | $ 62,911.95 | 3/1/2035 | 5.26% | 1 | 10/04/22 | $ 26,189.28 | $ 105,000.00 | Y | 0 | $ 105,000.00 | 65.00% | $ 26,189.28 | $ - | $ 26,189.28 |
| 2000000511 | | | COAL CENTER | PA | 15423 | SFR Owner Occupied | N | N | $ 29,052.19 | 4/1/2031 | 4.63% | 1 | 10/04/22 | $ 12,093.99 | $ 74,000.00 | Y | 0 | $ 74,000.00 | 65.00% | $ 12,093.99 | $ - | $ 12,093.99 |
| 2000000514 | | | LAWRENCEVILLE | VA | 23868 | SFR Owner Occupied | N | N | $ 49,547.10 | 6/1/2042 | 3.75% | 1 | 10/04/22 | $ 20,625.70 | $ 68,000.00 | Y | 0 | $ 68,000.00 | 65.00% | $ 20,625.70 | $ - | $ 20,625.70 |
| 2000000518 | | | DENMARK | SC | 29042 | SFR Owner Occupied | N | N | $ 31,854.02 | 8/5/2036 | 11.22% | 1 | 10/04/22 | $ 13,260.34 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 13,260.34 | $ - | $ 13,260.34 |
| 2000000520 | | | ALLIANCE | OH | 44601 | SFR Owner Occupied | N | N | $ 57,562.46 | 12/1/2040 | 4.63% | 1 | 10/04/22 | $ 23,962.38 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 23,962.38 | $ - | $ 23,962.38 |
| 2000000529 | | | NORTH ADAMS | MA | 01247 | SFR Owner Occupied | N | N | $ 81,785.13 | 6/1/2061 | 4.88% | 1 | 10/04/22 | $ 34,045.90 | $ 90,000.00 | Y | 0 | $ 90,000.00 | 65.00% | $ 34,045.90 | $ - | $ 34,045.90 |
| 2000000532 | | | REIDSVILLE | NC | 27320 | SFR Owner Occupied | N | N | $ 24,891.29 | 8/5/2024 | 11.47% | 1 | 10/04/22 | $ 10,361.86 | $ 91,000.00 | Y | 0 | $ 91,000.00 | 65.00% | $ 10,361.86 | $ - | $ 10,361.86 |
| 2000000536 | | | LAURINBURG | NC | 28353 | SFR Owner Occupied | N | N | $ 56,634.87 | 8/3/2038 | 11.46% | 1 | 10/04/22 | $ 23,576.23 | $ 67,500.00 | Y | 0 | $ 67,500.00 | 65.00% | $ 23,576.23 | $ - | $ 23,576.23 |
| 2000000542 | | | CHURCH POINT | LA | 70525 | SFR Owner Occupied | N | N | $ 67,866.47 | 2/1/2038 | 7.88% | 1 | 10/04/22 | $ 28,251.78 | $ 88,000.00 | Y | 0 | $ 88,000.00 | 65.00% | $ 28,251.78 | $ - | $ 28,251.78 |
| 2000000544 | | | ADAH | PA | 15410 | SFR Owner Occupied | N | N | $ 14,129.74 | 8/1/2029 | 3.75% | 1 | 10/04/22 | $ 5,882.00 | $ 20,000.00 | Y | 0 | $ 20,000.00 | 65.00% | $ 5,882.00 | $ - | $ 5,882.00 |
| 2000000548 | | | JEFFERSONVILLE | KY | 40337 | SFR Owner Occupied | N | N | $ 53,139.07 | 10/5/2033 | 7.84% | 1 | 10/04/22 | $ 22,120.98 | $ 104,000.00 | Y | 0 | $ 104,000.00 | 65.00% | $ 22,120.98 | $ - | $ 22,120.98 |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value¹ | Advance Rate | Amount Eligible to be Advanced² | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000000550 | | | SAN ANTONIO | TX | 78224 | SFR Owner Occupied | N | N | $ 12,970.95 | 9/1/2031 | 4.00% | 1 | 10/04/22 | $ 5,399.61 | $ 91,000.00 | Y | 0 | $ 91,000.00 | 65.00% | $ 5,399.61 | $ - | $ 5,399.61 |
| 2000000552 | | | CARLISLE | SC | 29031 | SFR Owner Occupied | N | N | $ 21,885.73 | 9/1/2057 | 4.33% | 1 | 10/04/22 | $ 9,110.70 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 9,110.70 | $ - | $ 9,110.70 |
| 2000000553 | | | RANTOUL | IL | 61866 | SFR Owner Occupied | N | N | $ 50,873.67 | 7/21/2029 | 6.75% | 1 | 10/04/22 | $ 21,177.94 | $ 69,100.00 | Y | 0 | $ 69,100.00 | 65.00% | $ 21,177.94 | $ - | $ 21,177.94 |
| 2000000559 | | | SHREVEPORT | LA | 71109 | SFR Owner Occupied | N | N | $ 18,627.17 | 10/1/2028 | 3.75% | 1 | 10/04/22 | $ 7,754.21 | $ 28,000.00 | Y | 0 | $ 28,000.00 | 65.00% | $ 7,754.21 | $ - | $ 7,754.21 |
| 2000000565 | | | BATON ROUGE | LA | 70812 | SFR Owner Occupied | N | N | $ 68,164.51 | 7/1/2038 | 4.00% | 1 | 10/04/22 | $ 28,375.85 | $ 57,450.00 | Y | 0 | $ 57,450.00 | 65.00% | $ 28,375.85 | $ - | $ 28,375.85 |
| 2000000566 | | | NEW ORLEANS | LA | 70131 | SFR Owner Occupied | N | N | $ 40,149.00 | 12/20/2015 | 7.25% | 1 | 10/04/22 | $ 16,713.42 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 16,713.42 | $ - | $ 16,713.42 |
| 2000000583 | | | JASPER | FL | 32052 | SFR Owner Occupied | N | N | $ 47,324.39 | 11/20/2030 | 4.75% | 1 | 10/04/22 | $ 19,700.42 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 19,700.42 | $ - | $ 19,700.42 |
| 2000000584 | | | O FALLON | IL | 62269 | SFR Owner Occupied | N | N | $ 138,882.62 | 9/1/2036 | 7.75% | 1 | 10/04/22 | $ 57,814.72 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 55,250.00 | $ - | $ 55,250.00 |
| 2000000586 | | | LITTLE ROCK | AR | 72209 | SFR Owner Occupied | N | N | $ 26,017.99 | 3/1/2033 | 4.00% | 1 | 10/04/22 | $ 10,830.89 | $ 88,500.00 | Y | 0 | $ 88,500.00 | 65.00% | $ 10,830.89 | $ - | $ 10,830.89 |
| 2000000587 | | | HELENA | GA | 31037 | SFR Owner Occupied | N | N | $ 65,950.83 | 5/1/2058 | 3.38% | 1 | 10/04/22 | $ 27,454.33 | $ 78,900.00 | Y | 0 | $ 78,900.00 | 65.00% | $ 27,454.33 | $ - | $ 27,454.33 |
| 2000000588 | | | PADUCAH | KY | 42001 | SFR Owner Occupied | N | N | $ 58,043.05 | 9/1/2051 | 2.00% | 1 | 10/04/22 | $ 24,162.44 | $ 69,000.00 | Y | 0 | $ 69,000.00 | 65.00% | $ 24,162.44 | $ - | $ 24,162.44 |
| 2000000603 | | | BAKER | LA | 70714 | SFR Owner Occupied | N | N | $ 146,605.85 | 1/1/2037 | 6.88% | 1 | 10/04/22 | $ 61,029.78 | $ 214,600.00 | Y | 0 | $ 214,600.00 | 65.00% | $ 61,029.78 | $ - | $ 61,029.78 |
| 2000000609 | | | WINNSBORO | SC | 29180 | SFR Owner Occupied | N | N | $ 463,797.17 | 5/1/2035 | 4.88% | 1 | 10/04/22 | $ 234,750.83 | $ 495,700.00 | Y | 0 | $ 495,700.00 | 65.00% | $ 234,750.83 | $ - | $ 234,750.83 |
| 2000000680 | | | NEW ORLEANS | LA | 70126 | SFR Owner Occupied | N | N | $ 119,513.39 | 3/1/2019 | 10.50% | 1 | 10/04/22 | $ 49,751.60 | $ 280,000.00 | Y | 0 | $ 280,000.00 | 65.00% | $ 49,751.60 | $ - | $ 49,751.60 |
| 2000001014 | | | ALLENDALE | IL | 62410 | SFR Owner Occupied | N | N | $ 35,311.10 | 7/14/2036 | 4.00% | 1 | 10/04/22 | $ 14,699.47 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 14,699.47 | $ - | $ 14,699.47 |
| 2000001015 | | | LUCAMA | NC | 27851 | SFR Owner Occupied | N | N | $ 38,486.27 | 2/1/1978 | 4.63% | 1 | 10/04/22 | $ 16,021.25 | $ 79,000.00 | Y | 0 | $ 79,000.00 | 65.00% | $ 16,021.25 | $ - | $ 16,021.25 |
| 2000001021 | | | CHAPARRAL | NM | 88081 | SFR Owner Occupied | N | N | $ 173,058.77 | 2/10/2021 | 14.21% | 1 | 10/04/22 | $ 72,041.73 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 19,500.00 | $ - | $ 19,500.00 |
| 2000001022 | | | HOLDEN | WV | 25625 | SFR Owner Occupied | N | N | $ 23,833.97 | 4/1/2022 | 4.50% | 1 | 10/04/22 | $ 9,921.72 | $ 12,000.00 | Y | 0 | $ 12,000.00 | 65.00% | $ 7,800.00 | $ - | $ 7,800.00 |
| 2000001024 | | | LACROSS | VA | 23950 | SFR Owner Occupied | N | N | $ 28,969.61 | 12/1/2024 | 3.88% | 1 | 10/04/22 | $ 12,059.61 | $ 48,000.00 | Y | 0 | $ 48,000.00 | 65.00% | $ 12,059.61 | $ - | $ 12,059.61 |
| 2000001026 | | | EASTLAKE | OH | 44095 | SFR Owner Occupied | N | N | $ 108,735.24 | 10/28/2037 | 11.22% | 1 | 10/04/22 | $ 45,264.82 | $ 205,000.00 | Y | 0 | $ 205,000.00 | 65.00% | $ 45,264.82 | $ - | $ 45,264.82 |
| 2000001027 | | | GREENSBURG | KY | 42743 | SFR Owner Occupied | N | N | $ 33,849.03 | 11/1/2035 | 5.81% | 1 | 10/04/22 | $ 14,090.84 | $ 150,000.00 | Y | 0 | $ 150,000.00 | 65.00% | $ 14,090.84 | $ - | $ 14,090.84 |
| 2000001033 | | | MONTGOMERY | AL | 36108 | SFR Owner Occupied | N | N | $ 11,719.34 | 11/1/2023 | 3.50% | 1 | 10/04/22 | $ 4,878.58 | $ 10,000.00 | Y | 0 | $ 10,000.00 | 65.00% | $ 4,878.58 | $ - | $ 4,878.58 |
| 2000001046 | | | GREENWOOD | FL | 32443 | SFR Owner Occupied | N | N | $ 19,999.40 | 3/15/2026 | 7.01% | 1 | 10/04/22 | $ 8,325.44 | $ 99,000.00 | Y | 0 | $ 99,000.00 | 65.00% | $ 8,325.44 | $ - | $ 8,325.44 |
| 2000001048 | | | WILMINGTON | NC | 28405 | SFR Owner Occupied | N | N | $ 16,976.95 | 6/1/2029 | 2.00% | 1 | 10/04/22 | $ 7,067.24 | $ 84,000.00 | Y | 0 | $ 84,000.00 | 65.00% | $ 7,067.24 | $ - | $ 7,067.24 |
| 2000001049 | | | LOUISVILLE | MS | 39339 | SFR Owner Occupied | N | N | $ 22,686.97 | 1/1/2027 | 4.50% | 1 | 10/04/22 | $ 9,444.24 | $ 100,000.00 | Y | 0 | $ 100,000.00 | 65.00% | $ 9,444.24 | $ - | $ 9,444.24 |
| 2000001050 | | | PADUCAH | KY | 42003 | SFR Owner Occupied | N | N | $ 70,507.52 | 4/10/2033 | 5.00% | 1 | 10/04/22 | $ 29,351.20 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 29,250.00 | $ - | $ 29,250.00 |
| 2000001055 | | | SKOWHEGAN | ME | 04976 | SFR Owner Occupied | N | N | $ 177,221.47 | 4/14/2039 | 10.48% | 1 | 10/04/22 | $ 73,774.60 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 55,250.00 | $ - | $ 55,250.00 |
| 2000001056 | | | WINDSOR | NC | 27983 | SFR Owner Occupied | N | N | $ 90,226.67 | 4/17/2042 | 8.48% | 1 | 10/04/22 | $ 37,559.99 | $ 51,000.00 | Y | 0 | $ 51,000.00 | 65.00% | $ 33,150.00 | $ - | $ 33,150.00 |
| 2000001057 | | | TARBORO | NC | 27886 | SFR Owner Occupied | N | N | $ 51,743.37 | 5/4/2037 | 8.00% | 1 | 10/04/22 | $ 21,539.98 | $ 84,000.00 | Y | 0 | $ 84,000.00 | 65.00% | $ 21,539.98 | $ - | $ 21,539.98 |
| 2000001058 | | | GATE CITY | VA | 24251 | SFR Owner Occupied | N | N | $ 36,195.30 | 2/10/2028 | 9.61% | 1 | 10/04/22 | $ 15,067.55 | $ 79,000.00 | Y | 0 | $ 79,000.00 | 65.00% | $ 15,067.55 | $ - | $ 15,067.55 |
| 2000001061 | | | PINEVILLE | LA | 71360 | SFR Owner Occupied | N | N | $ 40,610.57 | 12/5/2023 | 7.50% | 1 | 10/04/22 | $ 16,905.56 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 16,905.56 | $ - | $ 16,905.56 |
| 2000001063 | | | FAIRMONT | NC | 28340 | SFR Owner Occupied | N | N | $ 35,734.94 | 2/1/2055 | 4.00% | 1 | 10/04/22 | $ 14,875.91 | $ 47,500.00 | Y | 0 | $ 47,500.00 | 65.00% | $ 14,875.91 | $ - | $ 14,875.91 |
| 2000001064 | | | NEWTON | IL | 62448 | SFR Owner Occupied | N | N | $ 55,886.88 | 1/1/2061 | 3.25% | 1 | 10/04/22 | $ 23,264.86 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 19,500.00 | $ - | $ 19,500.00 |
| 2000001067 | | | APOPKA | FL | 32712 | SFR Owner Occupied | N | N | $ 70,175.01 | 10/1/2030 | 4.00% | 1 | 10/04/22 | $ 29,212.79 | $ 25,000.00 | Y | 0 | $ 25,000.00 | 65.00% | $ 16,250.00 | $ - | $ 16,250.00 |
| 2000001070 | | | ROBERTSDALE | AL | 36567 | SFR Owner Occupied | N | N | $ 15,038.55 | 1/10/2026 | 6.50% | 1 | 10/04/22 | $ 6,260.32 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 6,260.32 | $ - | $ 6,260.32 |
| 2000001072 | | | OTIS | MA | 01253 | SFR Owner Occupied | N | N | $ 99,825.41 | 5/28/2052 | 5.00% | 1 | 10/04/22 | $ 41,555.80 | $ 120,000.00 | Y | 0 | $ 120,000.00 | 65.00% | $ 41,555.80 | $ - | $ 41,555.80 |
| 2000001077 | | | EFFINGHAM | SC | 29541 | SFR Owner Occupied | N | N | $ 67,703.00 | 10/6/2030 | 6.00% | 1 | 10/04/22 | $ 28,183.73 | $ 170,000.00 | Y | 0 | $ 170,000.00 | 65.00% | $ 28,183.73 | $ - | $ 28,183.73 |
| 2000001084 | | | MOBILE | AL | 36693 | SFR Owner Occupied | N | N | $ 41,503.88 | 7/1/2027 | 15.25% | 1 | 10/04/22 | $ 17,277.43 | $ 115,000.00 | Y | 0 | $ 115,000.00 | 65.00% | $ 17,277.43 | $ - | $ 17,277.43 |
| 2000001088 | | | MACON | GA | 31206 | SFR Owner Occupied | N | N | $ 36,300.20 | 10/1/2030 | 3.25% | 1 | 10/04/22 | $ 15,111.22 | $ 59,900.00 | Y | 0 | $ 59,900.00 | 65.00% | $ 15,111.22 | $ - | $ 15,111.22 |
| 2000001092 | | | CONVERSE | LA | 71419 | SFR Owner Occupied | N | N | $ 154,428.77 | 11/1/2032 | 6.00% | 1 | 10/04/22 | $ 64,286.34 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 61,750.00 | $ - | $ 61,750.00 |
| 2000001094 | | | SOUTH CHINA | ME | 04358 | SFR Owner Occupied | N | N | $ 100,555.21 | 6/11/2022 | 8.75% | 1 | 10/04/22 | $ 41,859.60 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 41,859.60 | $ - | $ 41,859.60 |
| 2000001097 | | | CAMDEN | MS | 39045 | SFR Owner Occupied | N | N | $ 14,153.98 | 12/1/2020 | 10.74% | 1 | 10/04/22 | $ 5,892.09 | $ 44,000.00 | Y | 0 | $ 44,000.00 | 65.00% | $ 5,892.09 | $ - | $ 5,892.09 |
| 2000001110 | | | LEVELLAND | TX | 79336 | SFR Owner Occupied | N | N | $ 17,229.14 | 2/1/2025 | 5.22% | 1 | 10/04/22 | $ 7,172.23 | $ 134,000.00 | Y | 0 | $ 134,000.00 | 65.00% | $ 7,172.23 | $ - | $ 7,172.23 |
| 2000001119 | | | CUERO | TX | 77954 | SFR Owner Occupied | N | N | $ 37,719.34 | 3/1/2051 | 3.25% | 1 | 10/04/22 | $ 15,701.99 | $ 78,000.00 | Y | 0 | $ 78,000.00 | 65.00% | $ 15,701.99 | $ - | $ 15,701.99 |
| 2000001120 | | | QUITMAN | TX | 75783 | SFR Owner Occupied | N | N | $ 55,891.41 | 7/1/2043 | 3.00% | 1 | 10/04/22 | $ 23,266.74 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 23,266.74 | $ - | $ 23,266.74 |
| 2000001122 | | | PHARR | TX | 78577 | SFR Owner Occupied | N | N | $ 28,102.41 | 12/22/2024 | 9.83% | 1 | 10/04/22 | $ 11,698.61 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 11,698.61 | $ - | $ 11,698.61 |
| 2000001130 | | | THOMSON | GA | 30824 | SFR Owner Occupied | N | N | $ 31,649.39 | 5/1/2012 | 11.38% | 1 | 10/04/22 | $ 13,175.16 | $ 89,900.00 | Y | 0 | $ 89,900.00 | 65.00% | $ 13,175.16 | $ - | $ 13,175.16 |
| 2000001131 | | | BASTROP | LA | 71220 | SFR Owner Occupied | N | N | $ 33,446.97 | 4/5/2036 | 5.00% | 1 | 10/04/22 | $ 13,923.46 | $ 37,100.00 | Y | 0 | $ 37,100.00 | 65.00% | $ 13,923.46 | $ - | $ 13,923.46 |
| 2000001135 | | | FORT WAYNE | IN | 46808 | SFR Owner Occupied | N | N | $ 27,980.68 | 5/1/2025 | 3.25% | 1 | 10/04/22 | $ 11,647.93 | $ 117,400.00 | Y | 0 | $ 117,400.00 | 65.00% | $ 11,647.93 | $ - | $ 11,647.93 |
| 2000001146 | | | DENHAM SPRINGS | LA | 70706 | SFR Owner Occupied | N | N | $ 27,899.87 | 6/1/2035 | 4.49% | 1 | 10/04/22 | $ 11,614.29 | $ 137,000.00 | Y | 0 | $ 137,000.00 | 65.00% | $ 11,614.29 | $ - | $ 11,614.29 |
| 2000001149 | | | BROWNSVILLE | TX | 78521 | SFR Owner Occupied | N | N | $ 32,388.05 | 12/1/2030 | 3.25% | 1 | 10/04/22 | $ 13,482.65 | $ 67,000.00 | Y | 0 | $ 67,000.00 | 65.00% | $ 13,482.65 | $ - | $ 13,482.65 |
| 2000001150 | | | FRANKLINTON | LA | 70438 | SFR Owner Occupied | N | N | $ 42,929.71 | 9/20/2026 | 4.87% | 1 | 10/04/22 | $ 17,870.98 | $ 35,000.00 | Y | 0 | $ 35,000.00 | 65.00% | $ 17,870.98 | $ - | $ 17,870.98 |
| 2000001202 | | | BROOKLET | GA | 30415 | SFR Owner Occupied | N | N | $ 48,698.72 | 7/10/2032 | 11.00% | 1 | 10/04/22 | $ 20,272.54 | $ 60,000.00 | Y | 0 | $ 60,000.00 | 65.00% | $ 20,272.54 | $ - | $ 20,272.54 |
| 2000001203 | | | TAUNTON | MA | 02780 | SFR Owner Occupied | N | N | $ 341,096.41 | 10/18/2022 | 4.88% | 1 | 10/04/22 | $ 262,520.62 | $ 373,700.00 | Y | 0 | $ 373,700.00 | 65.00% | $ 242,905.00 | $ - | $ 242,905.00 |
| 2000001206 | | | JEFFERSON | TX | 75657 | SFR Owner Occupied | N | N | $ 42,843.80 | 11/7/2030 | 10.74% | 1 | 10/04/22 | $ 17,835.22 | $ 95,000.00 | Y | 0 | $ 95,000.00 | 65.00% | $ 17,835.22 | $ - | $ 17,835.22 |
| 2000001207 | | | MEMPHIS | TN | 38109 | SFR Owner Occupied | N | N | $ 63,744.84 | 5/1/2036 | 10.10% | 1 | 10/04/22 | $ 26,536.01 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 26,536.01 | $ - | $ 26,536.01 |
| 2000001215 | | | RICHMOND | IN | 47374 | SFR Owner Occupied | N | N | $ 60,633.47 | 7/15/2034 | 5.00% | 1 | 10/04/22 | $ 25,240.79 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 25,240.79 | $ - | $ 25,240.79 |
| 2000001219 | | | MILTON | PA | 17847 | SFR Owner Occupied | N | N | $ 94,349.80 | 6/1/2054 | 4.63% | 1 | 10/04/22 | $ 39,276.39 | $ 109,000.00 | Y | 0 | $ 109,000.00 | 65.00% | $ 39,276.39 | $ - | $ 39,276.39 |
| 2000001234 | | | LYNCHBURG | VA | 24504 | SFR Owner Occupied | N | N | $ 50,098.91 | 10/1/2040 | 4.00% | 1 | 10/04/22 | $ 20,855.41 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 20,855.41 | $ - | $ 20,855.41 |
| 2000001244 | | | MAYWOOD | IL | 60153 | SFR Owner Occupied | N | N | $ 402,290.90 | 6/1/2039 | 5.00% | 1 | 10/04/22 | $ 167,467.57 | $ 228,000.00 | Y | 0 | $ 228,000.00 | 65.00% | $ 148,200.00 | $ - | $ 148,200.00 |
| 2000001246 | | | WEST SPRINGFIELD | MA | 01089 | SFR Owner Occupied | N | N | $ 224,935.38 | 2/1/2058 | 3.88% | 1 | 10/04/22 | $ 93,637.17 | $ 250,000.00 | Y | 0 | $ 250,000.00 | 65.00% | $ 93,637.17 | $ - | $ 93,637.17 |
| 2000001252 | | | NEW BEDFORD | MA | 02740 | SFR Owner Occupied | N | N | $ 310,107.02 | 8/1/2058 | 4.50% | 1 | 10/04/22 | $ 129,092.83 | $ 260,000.00 | Y | 0 | $ 260,000.00 | 65.00% | $ 129,092.83 | $ - | $ 129,092.83 |
| 2000001253 | | | MEMPHIS | TN | 38122 | SFR Owner Occupied | N | N | $ 29,267.21 | 10/26/2035 | 7.25% | 1 | 10/04/22 | $ 12,183.49 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 12,183.49 | $ - | $ 12,183.49 |
| 2000001254 | | | DALTON | MA | 01226 | SFR Owner Occupied | N | N | $ 659,137.57 | 11/1/2045 | 5.53% | 1 | 10/04/22 | $ 261,729.84 | $ 303,675.00 | Y | 0 | $ 303,675.00 | 65.00% | $ 197,388.75 | $ - | $ 197,388.75 |
| 2000001255 | | | KERMAN | CA | 93630 | SFR Owner Occupied | N | N | $ 289,557.54 | 5/20/2028 | 3.00% | 1 | 10/04/22 | $ 206,165.72 | $ 415,000.00 | Y | 0 | $ 415,000.00 | 65.00% | $ 206,165.72 | $ - | $ 206,165.72 |
| 2000001256 | | | BALTIMORE | MD | 21218 | SFR Owner Occupied | N | N | $ 71,913.70 | 2/10/2032 | 4.24% | 1 | 10/04/22 | $ 29,936.58 | $ 110,000.00 | Y | 0 | $ 110,000.00 | 65.00% | $ 29,936.58 | $ - | $ 29,936.58 |
| 2000001257 | | | UNION | MO | 63084 | SFR Owner Occupied | N | N | $ 28,092.25 | 5/1/2024 | 10.70% | 1 | 10/04/22 | $ 11,694.38 | $ 115,000.00 | Y | 0 | $ 115,000.00 | 65.00% | $ 11,694.38 | $ - | $ 11,694.38 |
| 2000001258 | | | TARBORO | NC | 27886 | SFR Owner Occupied | N | N | $ 75,187.38 | 6/1/2031 | 3.88% | 1 | 10/04/22 | $ 31,299.36 | $ 114,000.00 | Y | 0 | $ 114,000.00 | 65.00% | $ 31,299.36 | $ - | $ 31,299.36 |
| 2000001259 | | | DAYHOIT | KY | 40824 | SFR Owner Occupied | N | N | $ 13,269.85 | 5/1/2029 | 4.38% | 1 | 10/04/22 | $ 5,524.04 | $ 60,000.00 | Y | 0 | $ 60,000.00 | 65.00% | $ 5,524.04 | $ - | $ 5,524.04 |
| 2000001264 | | | NEWBERN | TN | 38059 | SFR Owner Occupied | N | N | $ 44,543.46 | 10/4/2032 | 5.00% | 1 | 10/04/22 | $ 18,542.76 | $ 74,900.00 | Y | 0 | $ 74,900.00 | 65.00% | $ 18,542.76 | $ - | $ 18,542.76 |
| 2000001265 | | | WAYNESBORO | GA | 30830 | SFR Owner Occupied | N | N | $ 33,532.74 | 3/1/2034 | 9.12% | 1 | 10/04/22 | $ 13,959.17 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 13,959.17 | $ - | $ 13,959.17 |
| 2000001268 | | | THOMASVILLE | GA | 31792 | SFR Owner Occupied | N | N | $ 43,024.69 | 9/1/2031 | 5.00% | 1 | 10/04/22 | $ 17,910.52 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 17,910.52 | $ - | $ 17,910.52 |
| 2000001269 | | | JACKSONVILLE | FL | 32218 | SFR Owner Occupied | N | N | $ 102,018.01 | 6/1/2029 | 7.25% | 1 | 10/04/22 | $ 42,468.54 | $ 195,000.00 | Y | 0 | $ 195,000.00 | 65.00% | $ 42,468.54 | $ - | $ 42,468.54 |
| 2000001270 | | | BOWIE | MD | 20720 | SFR Owner Occupied | N | N | $ 598,942.57 | 1/1/2050 | 5.05% | 1 | 10/04/22 | $ 478,756.77 | $ 859,000.00 | Y | 0 | $ 859,000.00 | 65.00% | $ 478,756.77 | $ - | $ 478,756.77 |
| 2000001272 | | | WARREN | OH | 44484 | SFR Owner Occupied | N | N | $ 27,634.23 | 3/1/2030 | 3.88% | 1 | 10/04/22 | $ 11,503.71 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 11,503.71 | $ - | $ 11,503.71 |
| 2000001273 | | | SANTEE | SC | 29142 | SFR Owner Occupied | N | N | $ 80,612.76 | 8/14/2051 | 5.00% | 1 | 10/04/22 | $ 33,557.87 | $ 80,000.00 | Y | 0 | $ 80,000.00 | 65.00% | $ 33,557.87 | $ - | $ 33,557.87 |
| 2000001274 | | | LAS CRUCES | NM | 88001 | SFR Owner Occupied | N | N | $ 198,932.05 | 6/2/2041 | 9.49% | 1 | 10/04/22 | $ 82,812.38 | $ 60,000.00 | Y | 0 | $ 60,000.00 | 65.00% | $ 39,000.00 | $ - | $ 39,000.00 |
| 2000001275 | | | BALTIMORE | MD | 21221 | SFR Owner Occupied | N | N | $ 137,127.51 | 3/1/1979 | 4.88% | 1 | 10/04/22 | $ 57,084.09 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 57,084.09 | $ - | $ 57,084.09 |
| 2000001279 | | | MARTINS FERRY | OH | 43935 | SFR Owner Occupied | N | N | $ 45,278.72 | 4/1/2035 | 6.00% | 1 | 10/04/22 | $ 18,848.84 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 18,848.84 | $ - | $ 18,848.84 |
| 2000001283 | | | ATTLEBORO | MA | 02703 | SFR Owner Occupied | N | N | $ 287,986.61 | 4/1/2049 | 5.00% | 1 | 10/04/22 | $ 208,974.43 | $ 315,988.00 | Y | 0 | $ 315,988.00 | 65.00% | $ 205,392.20 | $ - | $ 205,392.20 |
| 2000001285 | | | TOCCOA | GA | 30577 | SFR Owner Occupied | N | N | $ 23,794.85 | 1/20/2021 | 8.50% | 1 | 10/04/22 | $ 9,905.43 | $ 62,000.00 | Y | 0 | $ 62,000.00 | 65.00% | $ 9,905.43 | $ - | $ 9,905.43 |
| 2000001289 | | | WESTOVER | MD | 21871 | SFR Owner Occupied | N | N | $ 57,294.01 | 10/1/2051 | 3.25% | 1 | 10/04/22 | $ 23,850.63 | $ 104,000.00 | Y | 0 | $ 104,000.00 | 65.00% | $ 23,850.63 | $ - | $ 23,850.63 |
| 2000001293 | | | ST STEPHENS | SC | 29479 | SFR Owner Occupied | N | N | $ 80,024.54 | 10/1/2030 | 3.25% | 1 | 10/04/22 | $ 33,313.00 | $ 177,000.00 | Y | 0 | $ 177,000.00 | 65.00% | $ 33,313.00 | $ - | $ 33,313.00 |
| 2000001294 | | | CHESTERFIELD | SC | 29709 | SFR Owner Occupied | N | N | $ 212,590.25 | 7/1/2018 | 3.02% | 1 | 10/04/22 | $ 115,608.33 | $ 186,000.00 | Y | 0 | $ 186,000.00 | 65.00% | $ 115,608.33 | $ - | $ 115,608.33 |
| 2000001299 | | | RICHBURG | SC | 29729 | SFR Owner Occupied | N | N | $ 398,086.36 | 8/1/2024 | 3.00% | 1 | 10/04/22 | $ 161,101.70 | $ 315,000.00 | Y | 0 | $ 315,000.00 | 65.00% | $ 161,101.70 | $ - | $ 161,101.70 |
| 2000001302 | | | WARDSBORO | VT | 05363 | SFR Owner Occupied | N | N | $ 34,281.47 | 11/10/2036 | 9.40% | 1 | 10/04/22 | $ 14,270.85 | $ 165,000.00 | Y | 0 | $ 165,000.00 | 65.00% | $ 14,270.85 | $ - | $ 14,270.85 |
| 2000001307 | | | HEATH | OH | 43056 | SFR Owner Occupied | N | N | $ 108,643.81 | 8/1/2049 | 3.00% | 1 | 10/04/22 | $ 45,226.76 | $ 229,890.00 | Y | 0 | $ 229,890.00 | 65.00% | $ 45,226.76 | $ - | $ 45,226.76 |
| 2000001308 | | | DYERSBURG | TN | 38024 | SFR Owner Occupied | N | N | $ 13,410.44 | 6/19/2023 | 0.38% | 1 | 10/04/22 | $ 5,582.56 | $ 51,000.00 | Y | 0 | $ 51,000.00 | 65.00% | $ 5,582.56 | $ - | $ 5,582.56 |
| 2000001311 | | | ROSWELL | NM | 88201 | SFR Owner Occupied | N | N | $ 46,427.00 | 11/13/2035 | 9.16% | 1 | 10/04/22 | $ 19,326.85 | $ 79,100.00 | Y | 0 | $ 79,100.00 | 65.00% | $ 19,326.85 | $ - | $ 19,326.85 |
| 2000001314 | | | READING | PA | 19601 | SFR Owner Occupied | N | N | $ 25,028.30 | 5/5/2032 | 7.00% | 1 | 10/04/22 | $ 10,418.90 | $ 89,000.00 | Y | 0 | $ 89,000.00 | 65.00% | $ 10,418.90 | $ - | $ 10,418.90 |
| | | | PATERSON | NJ | 07502 | SFR Owner Occupied | N | N | $ 506,591.93 | 6/1/2032 | 4.00% | 1 | 10/04/22 | $ 178,868.48 | $ 217,500.00 | Y | 0 | $ 217,500.00 | 65.00% | $ 141,375.00 | $ - | $ 141,375.00 |

| Note Number | Borrower Name | Property Street | Property City | Property State | Property Zip Code | Property Type Category | Ground Up Construction | REO | Note Balance | Maturity Date | Note Rate | Lien Position | Valuation Date | Cost Basis | Property Value | 3rd Party Valuation | Dwell Time (Days) | Eligible Collateral Value[1] | Advance Rate | Amount Eligible to be Advanced[2] | Amount Outstanding | Additional Capacity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000001338 | | | WATERFORD | MS | 38685 | SFR Owner Occupied | N | N | $ 14,666.27 | 12/10/2020 | 9.00% | 1 | 10/04/22 | $ 6,105.34 | $ 199,000.00 | Y | 0 | $ 199,000.00 | 65.00% | $ 6,105.34 | $ - | $ 6,105.34 |
| 2000001343 | | | BURGAW | NC | 28425 | SFR Owner Occupied | N | N | $ 68,584.60 | 10/1/2036 | 3.25% | 1 | 10/04/22 | $ 28,550.72 | $ 123,000.00 | Y | 0 | $ 123,000.00 | 65.00% | $ 28,550.72 | $ - | $ 28,550.72 |
| 2000001345 | | | NORTHPORT | ME | 04849 | SFR Owner Occupied | N | N | $ 323,603.34 | 12/1/2048 | 4.15% | 1 | 10/04/22 | $ 134,711.14 | $ 190,000.00 | Y | 0 | $ 190,000.00 | 65.00% | $ 123,500.00 | $ - | $ 123,500.00 |
| 2000001346 | | | GEORGIANA | AL | 36033 | SFR Owner Occupied | N | N | $ 6,697.08 | 9/14/2020 | 10.96% | 1 | 10/04/22 | $ 2,787.89 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 2,787.89 | $ - | $ 2,787.89 |
| 2000001349 | | | MORGAN CITY | LA | 70380 | SFR Owner Occupied | N | N | $ 45,066.91 | 5/1/2031 | 3.25% | 1 | 10/04/22 | $ 18,760.67 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 18,760.67 | $ - | $ 18,760.67 |
| 2000001350 | | | TOLEDO | OH | 43615 | SFR Owner Occupied | N | N | $ 191,652.32 | 7/1/2050 | 4.13% | 1 | 10/04/22 | $ 79,781.94 | $ 150,000.00 | Y | 0 | $ 150,000.00 | 65.00% | $ 79,781.94 | $ - | $ 79,781.94 |
| 2000001351 | | | FLANDERS | NJ | 07836 | SFR Owner Occupied | N | N | $ 454,388.28 | 2/19/2014 | 7.99% | 1 | 10/04/22 | $ 177,836.38 | $ 405,425.00 | Y | 0 | $ 405,425.00 | 65.00% | $ 177,836.38 | $ - | $ 177,836.38 |
| 2000001354 | | | POINT PLEASANT BEACH | NJ | 08742 | SFR Owner Occupied | N | N | $ 821,809.34 | 8/20/2031 | 3.63% | 1 | 10/04/22 | $ 450,513.96 | $ 516,750.00 | Y | 0 | $ 516,750.00 | 65.00% | $ 335,887.50 | $ - | $ 335,887.50 |
| 2000001356 | | | LONG GROVE | IL | 60047 | SFR Owner Occupied | N | N | $ 615,358.16 | 11/3/2014 | 3.25% | 1 | 10/04/22 | $ 501,447.35 | $ 900,400.00 | Y | 0 | $ 900,400.00 | 65.00% | $ 500,000.00 | $ - | $ 500,000.00 |
| 2000001618 | | | DEMING | NM | 88030 | SFR Owner Occupied | N | N | $ 94,690.62 | 11/5/2039 | 5.56% | 1 | 10/04/22 | $ 39,418.26 | $ 82,000.00 | Y | 0 | $ 82,000.00 | 65.00% | $ 39,418.26 | $ - | $ 39,418.26 |
| 2000001619 | | | BAY CITY | OR | 97107 | SFR Owner Occupied | N | N | $ 165,010.91 | 10/5/2036 | 6.53% | 1 | 10/04/22 | $ 68,691.53 | $ 169,000.00 | Y | 0 | $ 169,000.00 | 65.00% | $ 68,691.53 | $ - | $ 68,691.53 |
| 2300008774 | | | COUNTRY CLUB HILLS | IL | 60478 | SFR Owner Occupied | N | N | $ 58,580.33 | 6/1/2052 | 4.63% | 1 | 10/04/22 | $ 24,386.10 | $ 85,000.00 | Y | 0 | $ 85,000.00 | 65.00% | $ 24,386.10 | $ - | $ 24,386.10 |
| 2300010036 | | | CORNISH | NH | 03745 | SFR Owner Occupied | N | N | $ 216,538.59 | 5/1/2028 | 4.38% | 1 | 10/04/22 | $ 138,767.50 | $ 320,600.00 | Y | 0 | $ 320,600.00 | 65.00% | $ 138,767.50 | $ - | $ 138,767.50 |
| 2300010358 | | | WAYNESBORO | MS | 39367 | SFR Owner Occupied | N | N | $ 73,249.75 | 4/1/2052 | 4.50% | 1 | 10/04/22 | $ 30,492.75 | $ 130,000.00 | Y | 0 | $ 130,000.00 | 65.00% | $ 30,492.75 | $ - | $ 30,492.75 |
| 2300010366 | | | WESTMINSTER | SC | 29693 | SFR Owner Occupied | N | N | $ 54,563.04 | 4/1/2052 | 3.00% | 1 | 10/04/22 | $ 22,713.76 | $ 70,000.00 | Y | 0 | $ 70,000.00 | 65.00% | $ 22,713.76 | $ - | $ 22,713.76 |
| 2300010622 | | | BISHOPVILLE | SC | 29010 | SFR Owner Occupied | N | N | $ 51,463.39 | 4/1/2052 | 4.25% | 1 | 10/04/22 | $ 21,423.43 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 21,423.43 | $ - | $ 21,423.43 |
| 2300010853 | | | SUMTER | SC | 29150 | SFR Owner Occupied | N | N | $ 40,387.08 | 5/1/2052 | 4.25% | 1 | 10/04/22 | $ 16,812.53 | $ 92,000.00 | Y | 0 | $ 92,000.00 | 65.00% | $ 16,812.53 | $ - | $ 16,812.53 |
| 2300010986 | | | NOTASULGA | AL | 36866 | SFR Owner Occupied | N | N | $ 43,921.28 | 8/1/2052 | 4.25% | 1 | 10/04/22 | $ 18,283.76 | $ 120,000.00 | Y | 0 | $ 120,000.00 | 65.00% | $ 18,283.76 | $ - | $ 18,283.76 |
| 2300012073 | | | LOUISVILLE | KY | 40210 | SFR Owner Occupied | N | N | $ 36,513.31 | 8/1/2037 | 7.00% | 1 | 10/04/22 | $ 15,199.94 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 15,199.94 | $ - | $ 15,199.94 |
| 0000290585 | | | NIAGARA FALLS | NY | 14305 | SFR Owner Occupied | N | N | $ 16,634.47 | 6/1/2032 | 10.38% | 1 | 10/04/22 | $ 6,924.68 | $ 30,000.00 | Y | 0 | $ 30,000.00 | 65.00% | $ 6,924.68 | $ - | $ 6,924.68 |
| 0000290586 | | | JAMESTOWN | NY | 14701 | SFR Owner Occupied | N | N | $ 31,896.81 | 10/1/2031 | 9.75% | 1 | 10/04/22 | $ 13,278.16 | $ 75,000.00 | Y | 0 | $ 75,000.00 | 65.00% | $ 13,278.16 | $ - | $ 13,278.16 |
| 0000290606 | | | MADISON | NY | 13402 | SFR Owner Occupied | N | N | $ 27,844.77 | 9/27/2020 | 11.50% | 1 | 10/04/22 | $ 11,591.35 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 11,591.35 | $ - | $ 11,591.35 |
| 0000290607 | | | JAMESTOWN | NY | 14701 | SFR Owner Occupied | N | N | $ 26,208.28 | 6/1/2031 | 3.63% | 1 | 10/04/22 | $ 10,910.11 | $ 43,000.00 | Y | 0 | $ 43,000.00 | 65.00% | $ 10,910.11 | $ - | $ 10,910.11 |
| 0000290729 | | | SINCLAIRVILLE | NY | 14782 | SFR Owner Occupied | N | N | $ 61,077.62 | 5/1/2032 | 7.25% | 1 | 10/04/22 | $ 25,425.68 | $ 65,000.00 | Y | 0 | $ 65,000.00 | 65.00% | $ 25,425.68 | $ - | $ 25,425.68 |
| 0000303194 | | | WARSAW | NY | 14569 | SFR Owner Occupied | N | N | $ 85,545.55 | 9/1/2047 | 4.88% | 1 | 10/04/22 | $ 35,611.31 | $ 164,800.00 | Y | 0 | $ 164,800.00 | 65.00% | $ 35,611.31 | $ - | $ 35,611.31 |
| 0000308842 | | | CLAYTON | NY | 13624 | SFR Owner Occupied | N | N | $ 8,762.69 | 4/15/2022 | 9.78% | 1 | 10/04/22 | $ 3,647.77 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 3,647.77 | $ - | $ 3,647.77 |
| 0000308843 | | | BUFFALO | NY | 14206 | SFR Owner Occupied | N | N | $ 17,538.83 | 2/1/2023 | 3.63% | 1 | 10/04/22 | $ 7,301.15 | $ 53,500.00 | Y | 0 | $ 53,500.00 | 65.00% | $ 7,301.15 | $ - | $ 7,301.15 |
| 0000308848 | | | NICHOLS | NY | 13812 | SFR Owner Occupied | N | N | $ 32,978.86 | 2/1/2037 | 4.50% | 1 | 10/04/22 | $ 13,728.60 | $ 36,000.00 | Y | 0 | $ 36,000.00 | 65.00% | $ 13,728.60 | $ - | $ 13,728.60 |
| 0000308849 | | | WYNANTSKILL | NY | 12198 | SFR Owner Occupied | N | N | $ 14,176.18 | 4/12/2026 | 2.00% | 1 | 10/04/22 | $ 5,901.33 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 5,901.33 | $ - | $ 5,901.33 |
| 0000308850 | | | GLOVERSVILLE | NY | 12078 | SFR Owner Occupied | N | N | $ 22,663.29 | 2/1/2041 | 11.81% | 1 | 10/04/22 | $ 9,434.38 | $ 25,000.00 | Y | 0 | $ 25,000.00 | 65.00% | $ 9,434.38 | $ - | $ 9,434.38 |
| 0000310670 | | | LIBERTY | NY | 12754 | SFR Owner Occupied | N | N | $ 65,879.78 | 11/16/2031 | 3.49% | 1 | 10/04/22 | $ 27,424.75 | $ 45,000.00 | Y | 0 | $ 45,000.00 | 65.00% | $ 27,424.75 | $ - | $ 27,424.75 |
| 0000311017 | | | SYRACUSE | NY | 13204 | SFR Owner Occupied | N | N | $ 49,003.04 | 10/1/2034 | 4.13% | 1 | 10/04/22 | $ 20,399.22 | $ 55,000.00 | Y | 0 | $ 55,000.00 | 65.00% | $ 20,399.22 | $ - | $ 20,399.22 |
| 0000311021 | | | SYRACUSE | NY | 13219 | SFR Owner Occupied | N | N | $ 80,645.06 | 2/1/2033 | 6.50% | 1 | 10/04/22 | $ 33,571.31 | $ 139,000.00 | Y | 0 | $ 139,000.00 | 65.00% | $ 33,571.31 | $ - | $ 33,571.31 |
| 0000311023 | | | BALLSTON LAKE | NY | 12019 | SFR Owner Occupied | N | N | $ 136,871.37 | 10/1/2033 | 3.38% | 1 | 10/04/22 | $ 56,977.47 | $ 230,000.00 | Y | 0 | $ 230,000.00 | 65.00% | $ 56,977.47 | $ - | $ 56,977.47 |
| 0000311024 | | | CORTLAND | NY | 13045 | SFR Owner Occupied | N | N | $ 103,029.34 | 8/1/2040 | 4.75% | 1 | 10/04/22 | $ 42,889.54 | $ 98,000.00 | Y | 0 | $ 98,000.00 | 65.00% | $ 42,889.54 | $ - | $ 42,889.54 |
| 0000314321 | | | BROOKLYN | NY | 11203 | SFR Owner Occupied | N | N | $ 319,645.44 | 6/1/2036 | 8.95% | 1 | 10/04/22 | $ 133,063.53 | $ 620,000.00 | Y | 0 | $ 620,000.00 | 65.00% | $ 133,063.53 | $ - | $ 133,063.53 |
| 0000314322 | | | FORT MONTGOMERY | NY | 10922 | SFR Owner Occupied | N | N | $ 412,823.98 | 12/1/2052 | 1.00% | 1 | 10/04/22 | $ 171,852.33 | $ 455,000.00 | Y | 0 | $ 455,000.00 | 65.00% | $ 171,852.33 | $ - | $ 171,852.33 |
| 0000314325 | | | NORTH SALEM | NY | 10560 | SFR Owner Occupied | N | N | $ 680,233.80 | 4/1/2038 | 3.25% | 1 | 10/04/22 | $ 283,170.97 | $ 855,000.00 | Y | 0 | $ 855,000.00 | 65.00% | $ 283,170.97 | $ - | $ 283,170.97 |
| 0000315577 | | | BROOKLYN | NY | 11236 | SFR Owner Occupied | N | N | $ 457,181.21 | 12/1/2040 | 4.63% | 1 | 10/04/22 | $ 190,317.57 | $ 625,900.00 | Y | 0 | $ 625,900.00 | 65.00% | $ 190,317.57 | $ - | $ 190,317.57 |
| 0000315578 | | | HEMPSTEAD | NY | 11550 | SFR Owner Occupied | N | N | $ 336,296.85 | 10/1/2058 | 4.00% | 1 | 10/04/22 | $ 139,995.26 | $ 445,000.00 | Y | 0 | $ 445,000.00 | 65.00% | $ 139,995.26 | $ - | $ 139,995.26 |
| 0000315581 | | | SELDEN | NY | 11784 | SFR Owner Occupied | N | N | $ 294,641.44 | 3/1/2037 | 6.50% | 1 | 10/04/22 | $ 122,654.74 | $ 325,000.00 | Y | 0 | $ 325,000.00 | 65.00% | $ 122,654.74 | $ - | $ 122,654.74 |
| 0000315582 | | | SANDY CREEK | NY | 13145 | SFR Owner Occupied | N | N | $ 107,630.27 | 10/1/2022 | 6.50% | 1 | 10/04/22 | $ 44,804.84 | $ 94,900.00 | Y | 0 | $ 94,900.00 | 65.00% | $ 44,804.84 | $ - | $ 44,804.84 |
| 0000315584 | | | WYNANTSKILL | NY | 12198 | SFR Owner Occupied | N | N | $ 169,876.35 | 6/1/2032 | 3.30% | 1 | 10/04/22 | $ 70,716.94 | $ 185,000.00 | Y | 0 | $ 185,000.00 | 65.00% | $ 70,716.94 | $ - | $ 70,716.94 |
| 0000315585 | | | PORT JEFFERSON STATIO | NY | 11776 | SFR Owner Occupied | N | N | $ 403,505.95 | 2/1/2037 | 2.13% | 1 | 10/04/22 | $ 167,973.38 | $ 320,000.00 | Y | 0 | $ 320,000.00 | 65.00% | $ 167,973.38 | $ - | $ 167,973.38 |
| 0000315586 | | | SCHAGHTICOKE | NY | 12154 | SFR Owner Occupied | N | N | $ 251,728.35 | 2/1/2037 | 6.88% | 1 | 10/04/22 | $ 104,790.68 | $ 300,000.00 | Y | 0 | $ 300,000.00 | 65.00% | $ 104,790.68 | $ - | $ 104,790.68 |
| 0000315587 | | | BROOKLYN | NY | 11203 | SFR Owner Occupied | N | N | $ 462,508.88 | 6/1/2037 | 6.99% | 1 | 10/04/22 | $ 192,535.40 | $ 815,000.00 | Y | 0 | $ 815,000.00 | 65.00% | $ 192,535.40 | $ - | $ 192,535.40 |
| 0000315589 | | | STATEN ISLAND | NY | 10314 | SFR Owner Occupied | N | N | $ 589,004.03 | 1/1/2036 | 3.25% | 1 | 10/04/22 | $ 245,193.41 | $ 788,000.00 | Y | 0 | $ 788,000.00 | 65.00% | $ 245,193.41 | $ - | $ 245,193.41 |
| 0000315590 | | | BROOKLYN | NY | 11238 | SFR Owner Occupied | N | N | $ 562,437.09 | 9/1/2037 | 10.09% | 1 | 10/04/22 | $ 234,133.99 | $ 805,000.00 | Y | 0 | $ 805,000.00 | 65.00% | $ 234,133.99 | $ - | $ 234,133.99 |
| 0000315592 | | | PEEKSKILL | NY | 10566 | SFR Owner Occupied | N | N | $ 363,202.18 | 2/1/2039 | 4.00% | 1 | 10/04/22 | $ 151,195.54 | $ 430,000.00 | Y | 0 | $ 430,000.00 | 65.00% | $ 151,195.54 | $ - | $ 151,195.54 |
| 0000315596 | | | BRONX | NY | 10466 | SFR Owner Occupied | N | N | $ 84,070.08 | 11/1/2036 | 4.25% | 1 | 10/04/22 | $ 34,997.09 | $ 160,000.00 | Y | 0 | $ 160,000.00 | 65.00% | $ 34,997.09 | $ - | $ 34,997.09 |
| 0000315597 | | | STAATSBURG | NY | 12580 | SFR Owner Occupied | N | N | $ 141,934.56 | 10/3/2037 | 11.49% | 1 | 10/04/22 | $ 59,085.20 | $ 180,000.00 | Y | 0 | $ 180,000.00 | 65.00% | $ 59,085.20 | $ - | $ 59,085.20 |
| 0000315598 | | | HEMPSTEAD | NY | 11550 | SFR Owner Occupied | N | N | $ 324,764.69 | 6/1/2041 | 5.57% | 1 | 10/04/22 | $ 135,194.59 | $ 380,000.00 | Y | 0 | $ 380,000.00 | 65.00% | $ 135,194.59 | $ - | $ 135,194.59 |
| 0000315600 | | | GHENT | NY | 12075 | SFR Owner Occupied | N | N | $ 198,514.43 | 4/20/2047 | 2.00% | 1 | 10/04/22 | $ 82,638.53 | $ 175,000.00 | Y | 0 | $ 175,000.00 | 65.00% | $ 82,638.53 | $ - | $ 82,638.53 |
| 0000315811 | | | ENDICOTT | NY | 13760 | SFR Owner Occupied | N | N | $ 65,207.76 | 1/1/2047 | 3.00% | 1 | 10/04/22 | $ 27,145.00 | $ 71,000.00 | Y | 0 | $ 71,000.00 | 65.00% | $ 27,145.00 | $ - | $ 27,145.00 |
| 0000315812 | | | EAST MEADOW | NY | 11554 | SFR Owner Occupied | N | N | $ 334,388.62 | 2/1/2039 | 5.50% | 1 | 10/04/22 | $ 139,200.89 | $ 670,000.00 | Y | 0 | $ 670,000.00 | 65.00% | $ 139,200.89 | $ - | $ 139,200.89 |
| 0000315813 | | | MASSAPEQUA | NY | 11758 | SFR Owner Occupied | N | N | $ 406,674.96 | 5/1/2034 | 6.34% | 1 | 10/04/22 | $ 169,292.59 | $ 560,000.00 | Y | 0 | $ 560,000.00 | 65.00% | $ 169,292.59 | $ - | $ 169,292.59 |
| 0000315814 | | | VALLEY STREAM | NY | 11581 | SFR Owner Occupied | N | N | $ 549,952.68 | 1/1/2061 | 3.75% | 1 | 10/04/22 | $ 228,936.92 | $ 543,000.00 | Y | 0 | $ 543,000.00 | 65.00% | $ 228,936.92 | $ - | $ 228,936.92 |
| 0000315816 | | | OCEANSIDE | NY | 11572 | SFR Owner Occupied | N | N | $ 595,996.44 | 5/1/2040 | 5.25% | 1 | 10/04/22 | $ 248,104.24 | $ 590,000.00 | Y | 0 | $ 590,000.00 | 65.00% | $ 248,104.24 | $ - | $ 248,104.24 |
| 0000315818 | | | CAMBRIA HEIGHTS | NY | 11411 | SFR Owner Occupied | N | N | $ 477,670.53 | 8/1/2061 | 3.00% | 1 | 10/04/22 | $ 198,846.97 | $ 560,000.00 | Y | 0 | $ 560,000.00 | 65.00% | $ 198,846.97 | $ - | $ 198,846.97 |
| 0000321449 | | | SMITHTOWN | NY | 11787 | SFR Owner Occupied | N | N | $ 415,500.00 | 8/1/2019 | 9.99% | 1 | 10/04/22 | $ 172,966.32 | $ 585,000.00 | Y | 0 | $ 585,000.00 | 65.00% | $ 172,966.32 | $ - | $ 172,966.32 |
| 0000323391 | | | CATO | NY | 13033 | SFR Owner Occupied | N | N | $ 103,792.70 | 4/1/2040 | 5.25% | 1 | 10/04/22 | $ 43,207.32 | $ 125,000.00 | Y | 0 | $ 125,000.00 | 65.00% | $ 43,207.32 | $ - | $ 43,207.32 |
| 031-399962 | | | HARRISON | AR | 72601 | SFR Owner Occupied | N | N | $ 196,604.79 | 3/1/2050 | 5.39% | 1 | 07/26/22 | $ 165,000.00 | $ 243,200.00 | Y | 64 | $ 243,200.00 | 65.00% | $ 158,080.00 | $ - | $ 158,080.00 |
| 031-436157 | | | MOUNTAIN HOME | AR | 72653 | SFR Owner Occupied | N | N | $ 220,496.11 | 10/1/2055 | 5.56% | 1 | 07/26/22 | $ 132,750.00 | $ 220,400.00 | Y | 64 | $ 220,400.00 | 65.00% | $ 132,750.00 | $ - | $ 132,750.00 |
| 093-684831 | | | SEBRING | FL | 33872 | SFR Owner Occupied | N | N | $ 325,340.92 | 8/1/2050 | 5.56% | 1 | 07/26/22 | $ 275,400.00 | $ 329,200.00 | Y | 64 | $ 329,200.00 | 65.00% | $ 213,980.00 | $ - | $ 213,980.00 |
| 094-518109 | | | KISSIMMEE | FL | 34744 | SFR Owner Occupied | N | N | $ 243,253.68 | 11/1/2058 | 2.08% | 1 | 07/26/22 | $ 218,700.00 | $ 356,300.00 | Y | 64 | $ 356,300.00 | 65.00% | $ 218,700.00 | $ - | $ 218,700.00 |
| 094-518942 | | | DAYTONA BEACH | FL | 32118 | SFR Owner Occupied | N | N | $ 234,339.91 | 11/1/2046 | 2.08% | 1 | 07/26/22 | $ 215,055.00 | $ 379,400.00 | Y | 64 | $ 379,400.00 | 65.00% | $ 215,055.00 | $ - | $ 215,055.00 |
| 094-519764 | | | ORMOND BEACH | FL | 32176 | SFR Owner Occupied | N | N | $ 244,304.88 | 6/1/2055 | 2.08% | 1 | 07/26/22 | $ 225,990.00 | $ 370,300.00 | Y | 64 | $ 370,300.00 | 65.00% | $ 225,990.00 | $ - | $ 225,990.00 |
| 095-031930 | | | MIAMI | FL | 33175 | SFR Owner Occupied | N | N | $ 387,121.77 | 8/1/2052 | 2.08% | 1 | 07/26/22 | $ 346,680.00 | $ 581,200.00 | Y | 64 | $ 581,200.00 | 65.00% | $ 346,680.00 | $ - | $ 346,680.00 |
| 095-061292 | | | LAUDERDALE LAKES | FL | 33319 | SFR Owner Occupied | N | N | $ 291,685.38 | 3/1/2036 | 2.08% | 1 | 07/26/22 | $ 251,100.00 | $ 360,000.00 | Y | 64 | $ 360,000.00 | 65.00% | $ 234,000.00 | $ - | $ 234,000.00 |
| 137-590664 | | | CHICAGO | IL | 60638 | SFR Owner Occupied | N | N | $ 311,725.49 | 3/1/2050 | 5.49% | 1 | 08/29/22 | $ 199,193.41 | $ 284,562.01 | Y | 7 | $ 284,562.01 | 65.00% | $ 184,965.31 | $ - | $ 184,965.31 |
| 241-823068 | | | STREET | MD | 21154 | SFR Owner Occupied | N | N | $ 271,182.81 | 10/1/2055 | 2.33% | 1 | 08/29/22 | $ 80,960.00 | $ 88,000.00 | Y | 7 | $ 88,000.00 | 65.00% | $ 57,200.00 | $ - | $ 57,200.00 |
| 241-968464 | | | BALTIMORE | MD | 21215 | SFR Owner Occupied | N | N | $ 193,607.76 | 8/1/2050 | 5.06% | 1 | 08/29/22 | $ 133,038.00 | $ 190,000.00 | Y | 7 | $ 190,000.00 | 65.00% | $ 123,500.00 | $ - | $ 123,500.00 |
| 263-439736 | | | CHEBOYGAN | MI | 49721 | SFR Owner Occupied | N | N | $ 668,004.88 | 7/1/2055 | 5.56% | 1 | 07/26/22 | $ 227,425.00 | $ 350,000.00 | Y | 64 | $ 350,000.00 | 65.00% | $ 227,500.00 | $ - | $ 227,500.00 |
| 271-925258 | | | GRAND RAPIDS | MN | 55744 | SFR Owner Occupied | N | N | $ 123,559.28 | 6/1/2050 | 2.08% | 1 | 07/26/22 | $ 100,500.00 | $ 138,200.00 | Y | 64 | $ 138,200.00 | 65.00% | $ 89,830.00 | $ - | $ 89,830.00 |
| 277-029787 | | | ISLE | MN | 56342 | SFR Owner Occupied | N | N | $ 869,839.75 | 11/1/2058 | 5.56% | 1 | 08/29/22 | $ 438,400.00 | $ 548,000.00 | Y | 7 | $ 548,000.00 | 65.00% | $ 356,200.00 | $ - | $ 356,200.00 |
| 312000181 | | | BINGHAMTON | NY | 13902 | SFR Owner Occupied | N | N | $ 36,841.08 | 12/4/2022 | 8.44% | 1 | 10/04/22 | $ 15,336.38 | $ 113,700.00 | Y | 0 | $ 113,700.00 | 65.00% | $ 15,336.38 | $ - | $ 15,336.38 |
| 312000196 | | | GLOVERSVILLE | NY | 12078 | SFR Owner Occupied | N | N | $ 78,220.46 | 8/1/2039 | 5.50% | 1 | 10/04/22 | $ 32,561.99 | $ 40,000.00 | Y | 0 | $ 40,000.00 | 65.00% | $ 26,000.00 | $ - | $ 26,000.00 |
| 312000248 | | | STAFFORD | NY | 14525 | SFR Owner Occupied | N | N | $ 89,549.36 | 5/1/2037 | 8.25% | 1 | 10/04/22 | $ 37,278.03 | $ 48,700.00 | Y | 0 | $ 48,700.00 | 65.00% | $ 31,655.00 | $ - | $ 31,655.00 |
| 312000710 | | | ALTONA | NY | 12910 | SFR Owner Occupied | N | N | $ 88,902.55 | 2/1/2037 | 7.00% | 1 | 10/04/22 | $ 37,008.78 | $ 22,500.00 | Y | 0 | $ 22,500.00 | 65.00% | $ 14,625.00 | $ - | $ 14,625.00 |
| 312001143 | | | MONSEY | NY | 10952 | SFR Owner Occupied | N | N | $ 4,789.56 | 4/1/2013 | 7.50% | 1 | 10/04/22 | $ 1,993.82 | $ 462,000.00 | Y | 0 | $ 462,000.00 | 65.00% | $ 1,993.82 | $ - | $ 1,993.82 |
| 312001589 | | | BROOKLYN | NY | 11203 | SFR Owner Occupied | N | N | $ 113,004.63 | 1/6/2035 | 7.25% | 1 | 10/04/22 | $ 47,042.11 | $ 350,000.00 | Y | 0 | $ 350,000.00 | 65.00% | $ 47,042.11 | $ - | $ 47,042.11 |
| 312001787 | | | ELLENVILLE | NY | 12428 | SFR Owner Occupied | N | N | $ 62,238.37 | 7/1/2034 | 3.79% | 1 | 10/04/22 | $ 25,908.89 | $ 65,300.00 | Y | 0 | $ 65,300.00 | 65.00% | $ 25,908.89 | $ - | $ 25,908.89 |
| 312001790 | | | SYRACUSE | NY | 13205 | SFR Owner Occupied | N | N | $ 12,382.45 | 7/17/2016 | 10.30% | 1 | 10/04/22 | $ 5,154.63 | $ 28,900.00 | Y | 0 | $ 28,900.00 | 65.00% | $ 5,154.63 | $ - | $ 5,154.63 |
| 312001852 | | | HORNELL | NY | 14843 | SFR Owner Occupied | N | N | $ 50,345.23 | 6/1/2031 | 10.02% | 1 | 10/04/22 | $ 20,957.95 | $ 51,000.00 | Y | 0 | $ 51,000.00 | 65.00% | $ 20,957.95 | $ - | $ 20,957.95 |
| 312001871 | | | NEWARK | NY | 14513 | SFR Owner Occupied | N | N | $ 18,735.42 | 5/6/2022 | 7.58% | 1 | 10/04/22 | $ 7,799.27 | $ 50,000.00 | Y | 0 | $ 50,000.00 | 65.00% | $ 7,799.27 | $ - | $ 7,799.27 |
| 312002682 | | | RUSHVILLE | NY | 14544 | SFR Owner Occupied | N | N | $ 87,959.10 | 5/1/2041 | 5.00% | 1 | 10/04/22 | $ 36,616.03 | $ 77,000.00 | Y | 0 | $ 77,000.00 | 65.00% | $ 36,616.03 | $ - | $ 36,616.03 |
| 312002683 | | | ITHACA | NY | 14850 | SFR Owner Occupied | N | N | $ 45,768.74 | 7/1/2033 | 9.39% | 1 | 10/04/22 | $ 19,052.83 | $ 81,000.00 | Y | 0 | $ 81,000.00 | 65.00% | $ 19,052.83 | $ - | $ 19,052.83 |
| 312002684 | | | MIDDLEPORT | NY | 14105 | SFR Owner Occupied | N | N | $ 51,761.43 | 3/1/2032 | 9.90% | 1 | 10/04/22 | $ 21,547.49 | $ 84,400.00 | Y | 0 | $ 84,400.00 | 65.00% | $ 21,547.49 | $ - | $ 21,547.49 |
| 312002848 | | | LACKAWANNA | NY | 14218 | SFR Owner Occupied | N | N | $ 47,296.60 | 5/1/2037 | 9.00% | 1 | 10/04/22 | $ 19,688.85 | $ 88,000.00 | Y | 0 | $ 88,000.00 | 65.00% | $ 19,688.85 | $ - | $ 19,688.85 |
| 312002861 | | | OLEAN | NY | 14760 | SFR Owner Occupied | N | N | $ 62,904.91 | 4/1/2027 | 4.25% | 1 | 10/04/22 | $ 26,186.36 | $ 54,200.00 | Y | 0 | $ 54,200.00 | 65.00% | $ 26,186.36 | $ - | $ 26,186.36 |
| 312002885 | | | SHERRILL | NY | 13461 | SFR Owner Occupied | N | N | $ 46.54 | 7/1/2029 | 6.00% | 1 | 10/04/22 | $ 19.37 | $ 167,800.00 | Y | 0 | $ 167,800.00 | 65.00% | $ 19.37 | $ - | $ 19.37 |

# Exhibit B



**2022102600683001001EA54A**

## NYC DEPARTMENT OF FINANCE
## OFFICE OF THE CITY REGISTER

This page is part of the instrument. The City Register will rely on the information provided by you on this page for purposes of indexing this instrument. The information on this page will control for indexing purposes in the event of any conflict with the rest of the document.

| **RECORDING AND ENDORSEMENT COVER PAGE** | | **PAGE 1 OF 3** |
|---|---|---|

**Document ID: 2022102600683001**   Document Date: 10-13-2022   Preparation Date: 10-26-2022
**Document Type:** ASSIGNMENT, MORTGAGE
**Document Page Count:** 2

**PRESENTER:**
WEINSTEIN & RILEY, P.S.
2001 WESTERN AVE SUITE 400
SEATTLE, WA 98121
CUSTODIALTEAM@W-LEGAL.COM

**RETURN TO:**
WEINSTEIN & RILEY PS - TOR MIDTSKOG
2001 WESTERN AVENUE # 400
SEATTLE, WA 98121
SUPPORT@SIMPLIFILE.COM

### PROPERTY DATA

| Borough | Block | Lot | Unit | Address |
|---|---|---|---|---|
| BROOKLYN | 4949 | 17 | Entire Lot | 1240 NEW YORK AVENUE |

**Property Type:** DWELLING ONLY - 1 FAMILY

### CROSS REFERENCE DATA

**CRFN:**   2007000335608

### PARTIES

**ASSIGNOR/OLD LENDER:**
U.S. BANK TRUST N.A. AS TRUSTEE OF AMERICAN HOMEOW
440 LASALLE STREET SUITE 1110
CHICAGO, IL 60605

**ASSIGNEE/NEW LENDER:**
ATLANTICA, LLC
2003 WESTERN AVENUE SUITE 340
SEATTLE, WA 98121

### FEES AND TAXES

| Mortgage : | | | Filing Fee: | | |
|---|---|---|---|---|---|
| Mortgage Amount: | $ | 0.00 | | $ | 0.00 |
| Taxable Mortgage Amount: | $ | 0.00 | NYC Real Property Transfer Tax: | | |
| Exemption: | | . | | $ | 0.00 |
| TAXES: County (Basic): | $ | 0.00 | NYS Real Estate Transfer Tax: | | |
| City (Additional): | $ | 0.00 | | $ | 0.00 |
| Spec (Additional): | $ | 0.00 | | | |
| TASF: | $ | 0.00 | | | |
| MTA: | $ | 0.00 | | | |
| NYCTA: | $ | 0.00 | | | |
| Additional MRT: | $ | 0.00 | | | |
| TOTAL: | $ | 0.00 | | | |
| Recording Fee: | $ | 47.00 | | | |
| Affidavit Fee: | $ | 0.00 | | | |

**RECORDED OR FILED IN THE OFFICE OF THE CITY REGISTER OF THE CITY OF NEW YORK**
Recorded/Filed       10-26-2022 14:52
City Register File No.(CRFN):
**2022000405039**

*City Register Official Signature*

**48046253**
**Recording requested by, return to:**
Tor Midtskog - Weinstein & Riley, P.S.
2001 Western Avenue, Suite 400
Seattle, WA 98121

# ASSIGNMENT OF MORTGAGE

For Value Received, the undersigned **U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing**, at 440 S. LaSalle Street, Suite 1110, Chicago, IL 60605, hereby conveys, assigns, and transfers to **ATLANTICA, LLC**, at 2003 Western Avenue, Suite #340, Seattle, WA 98121, its successors and/or assigns, all right, title and interest together with all moneys due or to become due and all rights accrued or to accrue under that certain Mortgage executed by **William Charles as sole and separate property** to **Mortgage Electronic Registration Systems, Inc. as nominee for EquiFirst Corporation** for **$475,000.00** dated **05/25/2007** and recorded on **06/28/2007** in **CRFN 2007000335608** of the New York City Register, Records of **KINGS** County, New York City, **NY**

**Property Address: 1240 NEW YORK AVENUE, BROOKLYN, NY 11203**
**Block** ~~5~~ 4949 **Lot** ~~6~~ 17 (TM)
This assignment is not subject to requirements of Section 275 of the Real Property Law because it is an assignment within the secondary mortgage market.

Dated: October 13, 2022

**U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing by its Attorney-in-Fact ATLANTICA, LLC**

Name: Bryon McGaugh
Title:    Administrative Representative

**State of WASHINGTON**
**County of KING**

This Oath is made in accordance with the Laws and Notarial Regulations and Requirements of the State of Washington.
On October 13, 2022 before me, RICHARD CRUMMETT, Notary Public, personally appeared Bryon McGaugh personally known to me (or proved to me on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument, and who, being by me duly sworn, did depose and say that he/she is an Authorized Representative of Atlantica, LLC and acknowledged to me that he/she executed said instrument in his/her authorized capacity, and that by his/her signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument, and that such individual made such appearance before the undersigned in the City of Seattle, County of King, State of Washington.

WITNESS my hand and official seal.

Signature _____
Notary Public: Richard Crummett
Commission Expires: 05-06-2026

> **Notary Public**
> **State of Washington**
> **RICHARD CRUMMETT**
> **LICENSE # 22024196**
> **MY COMMISSION EXPIRES**
> **MAY 6, 2026**

Document prepared by Tor Midtskog, Weinstein & Riley, PS, Seattle, WA 98121
Reference Number: **48046253** / AHP 0000315587

1

# LEGAL DESCRIPTION

All that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in the Borough of Brooklyn, County of Kings, City and State of New York, more particularly bounded as follows:

Beginning at a point on the Westerly side of New York Avenue, distant 200 feet southerly from the southwesterly corner of Clarendon Road and New York Avenue; Running thence westerly and parallel with Clarendon Road, 102 feet, 6 inches; Thence southerly and parallel with New York Avenue, 30 feet; Thence easterly and again parallel with Clarendon Road, 102 feet 6 inches feet to westerly side of New York Avenue; Thence northerly along the same 30 feet to the point or place of beginning.

# RECORDED DOCUMENTS / ASSIGNMENT HISTORY

Assignment of Mortgage from Mortgage Electronic Registration Systems, Inc. as nominee for EquiFirst Corporation to The Bank of New York Mellon Trust Company, National Association, as Grantor Trustee of the Protium Master Grantor Trust. Assignment dated 12-18-2011, recorded 03-07-2011 in CRFN 2011000083135.

Assignment of Mortgage from Mortgage Electronic Registration Systems, Inc. as nominee for EquiFirst Corporation to ARLP Trust. Assignment dated 08-28-2015, recorded 11-06-2015 in CRFN 2015000397216.

Assignment of Mortgage from ARLP Trust to Christiana Trust, a Division of Wilmington Savings Fund Society, FSB not in its Individual Capacity but as Trustee for ARLP Trust. Assignment dated 08-28-2015, recorded 11-06-2015 in CRFN 2015000397215.

Assignment of Mortgage from The Bank of New York Mellon Trust Company, National Association, as Grantor Trustee of the Protium Master Grantor Trust to ARLP Trust. Assignment dated 07-18-2016, recorded 11-14-2016 in CRFN 2016000398498.

Assignment of Mortgage from Christiana Trust, a Division of Wilmington Savings Fund Society, FSB not in its Individual Capacity but as Trustee for ARLP Trust to Wilmington Savings Fund Society, FSB, as Trustee of Stanwich Mortgage Loan Trust A. Assignment dated 01-29-2016, recorded 08-17-2018 in CRFN 2018000278581.

Assignment of Mortgage from Wilmington Savings Fund Society, FSB, as Trustee of Stanwich Mortgage Loan Trust A to U.S. Bank Trust, National Association, as Trustee of American Homeowner Preservation Trust Series AHP Servicing. Assignment dated 06-24-2021, recorded 07-30-2021 in CRFN 2021000296175.

48046253

2

# Exhibit C

| **NYC DEPARTMENT OF FINANCE OFFICE OF THE CITY REGISTER**<br><br>This page is part of the instrument. The City Register will rely on the information provided by you on this page for purposes of indexing this instrument. The information on this page will control for indexing purposes in the event of any conflict with the rest of the document. | <br>**2023050200740001002EC056** |

## RECORDING AND ENDORSEMENT COVER PAGE  —  PAGE 1 OF 4

**Document ID: 2023050200740001**    Document Date: 05-02-2023    Preparation Date: 05-03-2023
Document Type: ASSIGNMENT, MORTGAGE
Document Page Count: 2

| **PRESENTER:** | **RETURN TO:** |
|---|---|
| WEINSTEIN & RILEY, P.S.<br>2001 WESTERN AVE SUITE 400<br>SEATTLE, WA 98121<br>CUSTODIALTEAM@W-LEGAL.COM | WEINSTEIN & RILEY PS - TOR MIDTSKOG<br>2001 WESTERN AVENUE<br>SEATTLE, WA 98121<br>SUPPORT@SIMPLIFILE.COM |

### PROPERTY DATA

| Borough | Block | Lot | Unit | Address |
|---|---|---|---|---|
| BROOKLYN | 4949 | 17 | Entire Lot | 1240 NEW YORK AVENUE |

**Property Type:** DWELLING ONLY - 1 FAMILY

### CROSS REFERENCE DATA

**CRFN:**   2007000335608
☒ Additional Cross References on Continuation Page

### PARTIES

| **ASSIGNOR/OLD LENDER:** | **ASSIGNEE/NEW LENDER:** |
|---|---|
| ATLANTICA, LLC<br>2003 WESTERN AVENUE<br>SEATTLE, WA 98121 | U.S. BANK TRUST N.A. AS TRUSTEE OF AMERICAN HOMEOW<br>440 LASALLE STREET<br>CHICAGO, IL 60605 |

### FEES AND TAXES

| **Mortgage :** | | | Filing Fee: | |
|---|---|---|---|---|
| Mortgage Amount: | $ | 0.00 | $ | 0.00 |
| Taxable Mortgage Amount: | $ | 0.00 | NYC Real Property Transfer Tax: | |
| Exemption: | | | $ | 0.00 |
| TAXES: County (Basic): | $ | 0.00 | NYS Real Estate Transfer Tax: | |
| City (Additional): | $ | 0.00 | $ | 0.00 |
| Spec (Additional): | $ | 0.00 | | |
| TASF: | $ | 0.00 | | |
| MTA: | $ | 0.00 | | |
| NYCTA: | $ | 0.00 | | |
| Additional MRT: | $ | 0.00 | | |
| TOTAL: | $ | 0.00 | | |
| Recording Fee: | $ | 47.00 | | |
| Affidavit Fee: | $ | 0.00 | | |

**RECORDED OR FILED IN THE OFFICE OF THE CITY REGISTER OF THE CITY OF NEW YORK**

Recorded/Filed        05-03-2023 10:58
City Register File No.(CRFN):
**2023000108835**

*City Register Official Signature*

**NYC DEPARTMENT OF FINANCE
OFFICE OF THE CITY REGISTER**



**20230502007400011002CC2D6**

| RECORDING AND ENDORSEMENT COVER PAGE  (CONTINUATION) | PAGE 2 OF 4 |
|---|---|

**Document  ID: 2023050200740001**    Document Date: 05-02-2023        Preparation Date: 05-03-2023
Document  Type: ASSIGNMENT, MORTGAGE

**CROSS REFERENCE DATA**
**CRFN:** 2011000083135
**CRFN:** 2015000397216
**CRFN:** 2015000397215
**CRFN:** 2016000398498
**CRFN:** 2018000278581
**CRFN:** 2021000296175
**CRFN:** 2022000405039

48046259
**Recording requested by, return to:**
Tor Midtskog - Weinstein & Riley, P.S.
2001 Western Avenue, Suite 400
Seattle, WA 98121

# ASSIGNMENT OF MORTGAGE

For Value Received, the undersigned **ATLANTICA, LLC**, at 2003 Western Avenue, Suite #340, Seattle, WA 98121, hereby conveys, assigns, and transfers to **U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing**, at 440 S. LaSalle Street, Suite 1110, Chicago, IL 60605, its successors and/or assigns, all right, title and interest together with all moneys due or to become due and all rights accrued or to accrue under that certain Mortgage executed by **William Charles as sole and separate property** to **Mortgage Electronic Registration Systems, Inc. as nominee for EquiFirst Corporation** for **$475,000.00** dated **05/25/2007** and recorded on **06/28/2007** in **CRFN 2007000335608** of the New York City Register, Records of **KINGS** County, New York City, **NY**

**Property Address: 1240 NEW YORK AVENUE, BROOKLYN, NY 11203**
**Block 4949   Lot 17**

This assignment is not subject to requirements of Section 275 of the Real Property Law because it is an assignment within the secondary mortgage market.

Dated: May 2, 2023                      **ATLANTICA, LLC by its Manager Oak Harbor Capital, LLC**

Name: Marcelle Hele
Title:   Collateral Manager

**State of WASHINGTON**
**County of KING**

This Oath is made in accordance with the Laws and Notarial Regulations and Requirements of the State of Washington.
On May 2, 2023 before me, MERCEDEZ LONG, Notary Public, personally appeared Marcelle Hele, personally known to me (or proved to me on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument, and who, being by me duly sworn, did depose and say that he/she is an Authorized Representative of Oak Harbor Capital, LLC and acknowledged to me that he/she executed said instrument in his/her authorized capacity, and that by his/her signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument, and that such individual made such appearance before the undersigned in the City of Seattle, County of King, State of Washington.

WITNESS my hand and official seal.

Signature
Notary Public: Mercedez Long
Commission Expires: 01-12-2027

Notary Public
State of Washington
MERCEDEZ LONG
LICENSE # 23001487
MY COMMISSION EXPIRES
JANUARY 12, 2027

Document prepared by Tor Midtskog, Weinstein & Riley, PS, Seattle, WA 98121
Reference Number: **48046259** / AHP 0000315599

1

# LEGAL DESCRIPTION

All that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in the Borough of Brooklyn, County of Kings, City and State of New York, more particularly bounded as follows:

Beginning at a point on the Westerly side of New York Avenue, distant 200 feet southerly from the southwesterly corner of Clarendon Road and New York Avenue; Running thence westerly and parallel with Clarendon Road, 102 feet, 6 inches; Thence southerly and parallel with New York Avenue, 30 feet; Thence easterly and again parallel with Clarendon Road, 102 feet 6 inches feet to westerly side of New York Avenue; Thence northerly along the same 30 feet to the point or place of beginning.

# RECORDED DOCUMENTS / ASSIGNMENT HISTORY

Assignment of Mortgage from Mortgage Electronic Registration Systems, Inc. as nominee for EquiFirst Corporation to The Bank of New York Mellon Trust Company, National Association, as Grantor Trustee of the Protium Master Grantor Trust. Assignment dated 12-18-2011, recorded 03-07-2011 in CRFN 2011000083135.

Assignment of Mortgage from Mortgage Electronic Registration Systems, Inc. as nominee for EquiFirst Corporation to ARLP Trust. Assignment dated 08-28-2015, recorded 11-06-2015 in CRFN 2015000397216.

Assignment of Mortgage from ARLP Trust to Christiana Trust, a Division of Wilmington Savings Fund Society, FSB not in its Individual Capacity but as Trustee for ARLP Trust. Assignment dated 08-28-2015, recorded 11-06-2015 in CRFN 2015000397215.

Assignment of Mortgage from The Bank of New York Mellon Trust Company, National Association, as Grantor Trustee of the Protium Master Grantor Trust to ARLP Trust. Assignment dated 07-18-2016, recorded 11-14-2016 in CRFN 2016000398498.

Assignment of Mortgage from Christiana Trust, a Division of Wilmington Savings Fund Society, FSB not in its Individual Capacity but as Trustee for ARLP Trust to Wilmington Savings Fund Society, FSB, as Trustee of Stanwich Mortgage Loan Trust A. Assignment dated 01-29-2016, recorded 08-17-2018 in CRFN 2018000278581.

Assignment of Mortgage from Wilmington Savings Fund Society, FSB, as Trustee of Stanwich Mortgage Loan Trust A to U.S. Bank Trust, National Association, as Trustee of American Homeowner Preservation Trust Series AHP Servicing. Assignment dated 06-24-2021, recorded 07-30-2021 in CRFN 2021000296175.

Assignment of Mortgage from U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing to Atlantica, LLC. Assignment dated 10-13-2022, recorded 10-26-2022 in CRFN 2022000405039.

48046253



**2023051600947001001E6678**

| **NYC  DEPARTMENT  OF FINANCE OFFICE OF THE CITY REGISTER** | |
| --- | --- |

This page is part of the instrument. The City Register will rely on the information provided by you on this page for purposes of indexing this instrument.The information on this page will control for indexing purposes in the event of any conflict with the rest of the document.

## RECORDING AND ENDORSEMENT COVER PAGE    PAGE 1 OF 4

**Document ID: 2023051600947001**    Document Date: 05-16-2023    Preparation Date: 05-16-2023
Document Type:  ASSIGNMENT, MORTGAGE
Document Page Count: 2

| **PRESENTER:** | **RETURN TO:** |
| --- | --- |
| WEINSTEIN & RILEY, P.S.<br>2001 WESTERN AVE SUITE 400<br>SEATTLE, WA 98121<br>CUSTODIALTEAM@W-LEGAL.COM | WEINSTEIN & RILEY PS - TRM<br>2001 WESTERN AVE #400<br>SEATTLE, WA 98121<br>SUPPORT@SIMPLIFILE.COM |

### PROPERTY DATA

| Borough | Block | Lot | Unit | Address |
| --- | --- | --- | --- | --- |
| BROOKLYN | 4949 | 17 | Entire Lot | 1240 NEW YORK AVENUE |

Property Type:  DWELLING ONLY - 1 FAMILY

### CROSS REFERENCE DATA

CRFN:    2007000335608

### PARTIES

| **ASSIGNOR/OLD LENDER:** | **ASSIGNEE/NEW LENDER:** |
| --- | --- |
| U.S. BANK TRUST NATIONAL ASSOCIATION (TRUSTEE)<br>300 DELAWARE AVE 9TH FLOOR<br>WILMINGTON, DE 19801 | MAGERICK, LLC<br>2003 WESTERN AVE. #340<br>SEATTLE, WA 89121 |

☒   Additional  Parties Listed on Continuation  Page

### FEES AND TAXES

| Mortgage : | | Filing Fee: | |
| --- | --- | --- | --- |
| Mortgage Amount: | $         0.00 | $         0.00 | |
| Taxable Mortgage Amount: | $         0.00 | NYC Real Property Transfer Tax: | |
| Exemption: | | $         0.00 | |
| TAXES:   County (Basic): | $         0.00 | NYS Real Estate Transfer Tax: | |
| City (Additional): | $         0.00 | $         0.00 | |
| Spec (Additional): | $         0.00 | | |
| TASF: | $         0.00 | | |
| MTA: | $         0.00 | | |
| NYCTA: | $         0.00 | | |
| Additional MRT: | $         0.00 | | |
| TOTAL: | $         0.00 | | |
| Recording Fee: | $        47.00 | | |
| Affidavit Fee: | $         0.00 | | |

**RECORDED OR FILED IN THE OFFICE OF THE CITY REGISTER OF THE CITY OF NEW YORK**

Recorded/Filed         05-17-2023 12:53
City Register File No.(CRFN):
**2023000122403**

*City Register Official Signature*

**NYC DEPARTMENT OF FINANCE**
**OFFICE OF THE CITY REGISTER**



2023051600947001001C64F8

## RECORDING AND ENDORSEMENT COVER PAGE  (CONTINUATION)          PAGE 2 OF 4

**Document  ID: 2023051600947001**          Document Date: 05-16-2023          Preparation Date: 05-16-2023
Document  Type: ASSIGNMENT, MORTGAGE

---

### PARTIES

**ASSIGNOR/OLD LENDER:**
AMERICAN HOMEOWNERS PRESERVATION TRUST
440 S LASALLE ST. # 1110
CHICAGO, IL 60605

48046253
**Recording requested by, return to:**
Tor Midtskog - Weinstein & Riley, P.S.
2001 Western Avenue, Suite 400
Seattle, WA 98121

# ASSIGNMENT OF MORTGAGE

For Value Received, the undersigned **U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing**, at 440 S. LaSalle Street, Suite 1110, Chicago, IL 60605, hereby conveys, assigns, and transfers to **MAGERICK, LLC**, at 2003 Western Avenue, Suite #340, Seattle, WA 98121, its successors and/or assigns, all right, title and interest together with all moneys due or to become due and all rights accrued or to accrue under that certain Mortgage executed by **William Charles as sole and separate property** to **Mortgage Electronic Registration Systems, Inc. as nominee for EquiFirst Corporation** for **$475,000.00** dated **05/25/2007** and recorded on **06/28/2007** in **CRFN 2007000335608** of the New York City Register, Records of **KINGS** County, New York City, **NY**

**Property Address: 1240 NEW YORK AVENUE, BROOKLYN, NY 11203**
**Block 4949  Lot 17**

This assignment is not subject to requirements of Section 275 of the Real Property Law because it is an assignment within the secondary mortgage market.

**U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing by its Attorney-in Fact Oak Harbor Capital, LLC**

Dated: May 16, 2023

Name: Marcelle Hele
Title:   Collateral Manager

**State of WASHINGTON**
**County of KING**

This Oath is made in accordance with the Laws and Notarial Regulations and Requirements of the State of Washington.
On May 16, 2023 before me, MERCEDEZ LONG, Notary Public, personally appeared Marcelle Hele personally known to me (or proved to me on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument, and who, being by me duly sworn, did depose and say that he/she is an Authorized Representative of Oak Harbor Capital, LLC and acknowledged to me that he/she executed said instrument in his/her authorized capacity, and that by his/her signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument, and that such individual made such appearance before the undersigned in the City of Seattle, County of King, State of Washington.

WITNESS my hand and official seal.

Signature
Notary Public: Mercedez Long
Commission Expires: 05-06-2026

Notary Public
State of Washington
MERCEDEZ LONG
LICENSE # 23001487
MY COMMISSION EXPIRES
JANUARY 12, 2027

Document prepared by Tor Midtskog, Weinstein & Riley, PS, Seattle, WA 98121
Reference Number: **48046253** / AHP 0000315599 / 3469025 / 2305963

1

# LEGAL DESCRIPTION

All that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in the Borough of Brooklyn, County of Kings, City and State of New York, more particularly bounded as follows:

Beginning at a point on the Westerly side of New York Avenue, distant 200 feet southerly from the southwesterly corner of Clarendon Road and New York Avenue; Running thence westerly and parallel with Clarendon Road, 102 feet, 6 inches; Thence southerly and parallel with New York Avenue, 30 feet; Thence easterly and again parallel with Clarendon Road, 102 feet 6 inches feet to westerly side of New York Avenue; Thence northerly along the same 30 feet to the point or place of beginning.

## RECORDED DOCUMENTS / ASSIGNMENT HISTORY

Assignment of Mortgage from Mortgage Electronic Registration Systems, Inc. as nominee for EquiFirst Corporation to The Bank of New York Mellon Trust Company, National Association, as Grantor Trustee of the Protium Master Grantor Trust. Assignment dated 12-18-2011, recorded 03-07-2011 in CRFN 2011000083135.

Assignment of Mortgage from Mortgage Electronic Registration Systems, Inc. as nominee for EquiFirst Corporation to ARLP Trust. Assignment dated 08-28-2015, recorded 11-06-2015 in CRFN 2015000397216.

Assignment of Mortgage from ARLP Trust to Christiana Trust, a Division of Wilmington Savings Fund Society, FSB not in its Individual Capacity but as Trustee for ARLP Trust. Assignment dated 08-28-2015, recorded 11-06-2015 in CRFN 2015000397215.

Assignment of Mortgage from The Bank of New York Mellon Trust Company, National Association, as Grantor Trustee of the Protium Master Grantor Trust to ARLP Trust. Assignment dated 07-18-2016, recorded 11-14-2016 in CRFN 2016000398498.

Assignment of Mortgage from Christiana Trust, a Division of Wilmington Savings Fund Society, FSB not in its Individual Capacity but as Trustee for ARLP Trust to Wilmington Savings Fund Society, FSB, as Trustee of Stanwich Mortgage Loan Trust A. Assignment dated 01-29-2016, recorded 08-17-2018 in CRFN 2018000278581.

Assignment of Mortgage from Wilmington Savings Fund Society, FSB, as Trustee of Stanwich Mortgage Loan Trust A to U.S. Bank Trust, National Association, as Trustee of American Homeowner Preservation Trust Series AHP Servicing. Assignment dated 06-24-2021, recorded 07-30-2021 in CRFN 2021000296175.

Assignment of Mortgage from U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing to Atlantica, LLC. Assignment dated 10-13-2022, recorded 10-26-2022 in CRFN 2022000405039.

Assignment of Mortgage from Atlantica, LLC to U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing. Assignment dated 05-02-2023, recorded 05-03-2023 in CRFN 2023000108835.

48046253

# Exhibit D



**2023051600947001001E6678**

| NYC DEPARTMENT OF FINANCE OFFICE OF THE CITY REGISTER | |
|---|---|
| This page is part of the instrument. The City Register will rely on the information provided by you on this page for purposes of indexing this instrument. The information on this page will control for indexing purposes in the event of any conflict with the rest of the document. | |

| RECORDING AND ENDORSEMENT COVER PAGE | PAGE 1 OF 4 |
|---|---|

**Document ID:** 2023051600947001    **Document Date:** 05-16-2023    **Preparation Date:** 05-16-2023
**Document Type:** ASSIGNMENT, MORTGAGE
**Document Page Count:** 2

| PRESENTER: | RETURN TO: |
|---|---|
| WEINSTEIN & RILEY, P.S.<br>2001 WESTERN AVE SUITE 400<br>SEATTLE, WA 98121<br>CUSTODIALTEAM@W-LEGAL.COM | WEINSTEIN & RILEY PS - TRM<br>2001 WESTERN AVE #400<br>SEATTLE, WA 98121<br>SUPPORT@SIMPLIFILE.COM |

### PROPERTY DATA

| Borough | Block | Lot | Unit | Address |
|---|---|---|---|---|
| BROOKLYN | 4949 | 17 | Entire Lot | 1240 NEW YORK AVENUE |

**Property Type:** DWELLING ONLY - 1 FAMILY

### CROSS REFERENCE DATA

**CRFN:** 2007000335608

### PARTIES

| ASSIGNOR/OLD LENDER: | ASSIGNEE/NEW LENDER: |
|---|---|
| U.S. BANK TRUST NATIONAL ASSOCIATION (TRUSTEE)<br>300 DELAWARE AVE 9TH FLOOR<br>WILMINGTON, DE 19801 | MAGERICK, LLC<br>2003 WESTERN AVE. #340<br>SEATTLE, WA 89121 |

☒ Additional Parties Listed on Continuation Page

### FEES AND TAXES

| Mortgage : | | Filing Fee: | |
|---|---|---|---|
| Mortgage Amount: | $ 0.00 | | $ 0.00 |
| Taxable Mortgage Amount: | $ 0.00 | NYC Real Property Transfer Tax: | |
| Exemption: | | | $ 0.00 |
| TAXES:  County (Basic): | $ 0.00 | NYS Real Estate Transfer Tax: | |
| City (Additional): | $ 0.00 | | $ 0.00 |
| Spec (Additional): | $ 0.00 | | |
| TASF: | $ 0.00 | | |
| MTA: | $ 0.00 | | |
| NYCTA: | $ 0.00 | | |
| Additional MRT: | $ 0.00 | | |
| TOTAL: | $ 0.00 | | |
| Recording Fee: | $ 47.00 | | |
| Affidavit Fee: | $ 0.00 | | |

**RECORDED OR FILED IN THE OFFICE OF THE CITY REGISTER OF THE CITY OF NEW YORK**

Recorded/Filed    05-17-2023 12:53
City Register File No.(CRFN):
**2023000122403**

*Annette M Hill*

*City Register Official Signature*



**NYC DEPARTMENT OF FINANCE**
**OFFICE OF THE CITY REGISTER**

2023051600947001001C64F8

| RECORDING AND ENDORSEMENT COVER PAGE  (CONTINUATION) | PAGE 2 OF 4 |

**Document  ID: 2023051600947001**          Document Date: 05-16-2023          Preparation Date: 05-16-2023
Document  Type: ASSIGNMENT, MORTGAGE

**PARTIES**

**ASSIGNOR/OLD LENDER:**
AMERICAN HOMEOWNERS PRESERVATION TRUST
440 S LASALLE ST. # 1110
CHICAGO, IL 60605

48046253
**Recording requested by, return to:**
Tor Midtskog - Weinstein & Riley, P.S.
2001 Western Avenue, Suite 400
Seattle, WA 98121

# ASSIGNMENT OF MORTGAGE

For Value Received, the undersigned **U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing**, at 440 S. LaSalle Street, Suite 1110, Chicago, IL 60605, hereby conveys, assigns, and transfers to **MAGERICK, LLC**, at 2003 Western Avenue, Suite #340, Seattle, WA  98121, its successors and/or assigns, all right, title and interest together with all moneys due or to become due and all rights accrued or to accrue under that certain Mortgage executed by **William Charles as sole and separate property** to **Mortgage Electronic Registration Systems, Inc. as nominee for EquiFirst Corporation** for **$475,000.00** dated **05/25/2007** and recorded on **06/28/2007** in **CRFN 2007000335608** of the New York City Register, Records of **KINGS** County, New York City, **NY**

**Property Address: 1240 NEW YORK AVENUE, BROOKLYN, NY 11203**
**Block 4949   Lot 17**

This assignment is not subject to requirements of Section 275 of the Real Property Law because it is an assignment within the secondary mortgage market.

**U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing by its Attorney-in Fact Oak Harbor Capital, LLC**

Dated: May 16, 2023

Name: Marcelle Hele
Title:   Collateral Manager

**State of WASHINGTON**
**County of KING**

This Oath is made in accordance with the Laws and Notarial Regulations and Requirements of the State of Washington.
On May 16, 2023 before me, MERCEDEZ LONG, Notary Public, personally appeared Marcelle Hele personally known to me (or proved to me on the basis of satisfactory evidence) to be the person whose name is subscribed to the within instrument, and who, being by me duly sworn, did depose and say that he/she is an Authorized Representative of Oak Harbor Capital, LLC and acknowledged to me that he/she executed said instrument in his/her authorized capacity, and that by his/her signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument, and that such individual made such appearance before the undersigned in the City of Seattle, County of King, State of Washington.

WITNESS my hand and official seal.

Signature
Notary Public: Mercedez Long
Commission Expires: 05-06-2026

Notary Public
State of Washington
MERCEDEZ LONG
LICENSE # 23001487
MY COMMISSION EXPIRES
JANUARY 12, 2027

Document prepared by Tor Midtskog, Weinstein & Riley, PS, Seattle, WA 98121
Reference Number: **48046253** / AHP 0000315599 / 3469025 / 2305963

1

# LEGAL DESCRIPTION

All that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in the Borough of Brooklyn, County of Kings, City and State of New York, more particularly bounded as follows:

Beginning at a point on the Westerly side of New York Avenue, distant 200 feet southerly from the southwesterly corner of Clarendon Road and New York Avenue; Running thence westerly and parallel with Clarendon Road, 102 feet, 6 inches; Thence southerly and parallel with New York Avenue, 30 feet; Thence easterly and again parallel with Clarendon Road, 102 feet 6 inches feet to westerly side of New York Avenue; Thence northerly along the same 30 feet to the point or place of beginning.

# RECORDED DOCUMENTS / ASSIGNMENT HISTORY

Assignment of Mortgage from Mortgage Electronic Registration Systems, Inc. as nominee for EquiFirst Corporation to The Bank of New York Mellon Trust Company, National Association, as Grantor Trustee of the Protium Master Grantor Trust. Assignment dated 12-18-2011, recorded 03-07-2011 in CRFN 2011000083135.

Assignment of Mortgage from Mortgage Electronic Registration Systems, Inc. as nominee for EquiFirst Corporation to ARLP Trust. Assignment dated 08-28-2015, recorded 11-06-2015 in CRFN 2015000397216.

Assignment of Mortgage from ARLP Trust to Christiana Trust, a Division of Wilmington Savings Fund Society, FSB not in its Individual Capacity but as Trustee for ARLP Trust. Assignment dated 08-28-2015, recorded 11-06-2015 in CRFN 2015000397215.

Assignment of Mortgage from The Bank of New York Mellon Trust Company, National Association, as Grantor Trustee of the Protium Master Grantor Trust to ARLP Trust. Assignment dated 07-18-2016, recorded 11-14-2016 in CRFN 2016000398498.

Assignment of Mortgage from Christiana Trust, a Division of Wilmington Savings Fund Society, FSB not in its Individual Capacity but as Trustee for ARLP Trust to Wilmington Savings Fund Society, FSB, as Trustee of Stanwich Mortgage Loan Trust A. Assignment dated 01-29-2016, recorded 08-17-2018 in CRFN 2018000278581.

Assignment of Mortgage from Wilmington Savings Fund Society, FSB, as Trustee of Stanwich Mortgage Loan Trust A to U.S. Bank Trust, National Association, as Trustee of American Homeowner Preservation Trust Series AHP Servicing. Assignment dated 06-24-2021, recorded 07-30-2021 in CRFN 2021000296175.

Assignment of Mortgage from U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing to Atlantica, LLC. Assignment dated 10-13-2022, recorded 10-26-2022 in CRFN 2022000405039.

Assignment of Mortgage from Atlantica, LLC to U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing. Assignment dated 05-02-2023, recorded 05-03-2023 in CRFN 2023000108835.

48046253

2

# Exhibit E

# NATIVE FILE

# BEING SUBMITTED SEPARATELY

# Exhibit F

# NATIVE FILE

# BEING SUBMITTED SEPARATELY

# Exhibit G





Division of Corporations

**Entity Details**

THIS IS NOT A STATEMENT OF GOOD STANDING

| | | | |
|---|---|---|---|
| File Number: | 7456198 | Incorporation Date / Formation Date: | 5/11/2023 (mm/dd/yyyy) |
| Entity Name: | BONCIDIUM, LLC | | |
| Entity Kind: | Limited Liability Company | Entity Type: | General |
| Residency: | Domestic | State: | DELAWARE |

**REGISTERED AGENT INFORMATION**

| | |
|---|---|
| Name | CORPORATION SERVICE COMPANY |
| Address | 251 LITTLE FALLS DRIVE |
| City | WILMINGTON | County | New Castle |
| State | DE | Postal Code | 19808 |
| Phone | 302-636-5401 |

Additional information is available for a fee. You can retrieve Status for a fee of $10.00 or more detailed information including current franchise tax assessment, current filing history and more for a fee of $20.00.

Would you like ○ Status ○ Status Tax & History Information

[Submit]

[New Entity Search]

particular field click on the Field Tag to take you to the help area.

site map | privacy | about this site | contact us | translate | delaware.gov

# Exhibit H



**2025120400737001001E135D**

| **NYC DEPARTMENT OF FINANCE**<br>**OFFICE OF THE CITY REGISTER**<br><br>This page is part of the instrument. The City Register will rely on the information provided by you on this page for purposes of indexing this instrument. The information on this page will control for indexing purposes in the event of any conflict with the rest of the document. | |

## RECORDING AND ENDORSEMENT COVER PAGE

**PAGE 1 OF 3**

**Document ID: 2025120400737001**  **Document Date:** 10-16-2025  **Preparation Date:** 12-04-2025

**Document Type:** DEED
**Document Page Count:** 2

| **PRESENTER:** | **RETURN TO:** |
|---|---|
| FEIN, SUCH & CRANE<br>28 E MAIN ST STE 1800<br>ROCHESTER, NY 14614<br>TYLOCKM@FEINSUCHCRANE.COM | FEIN, SUCH & CRANE, LLP<br>28 EAST MAIN STREET<br>ROCHESTER, NY 14614<br>SUPPORT@SIMPLIFILE.COM |

### PROPERTY DATA

| Borough | Block | Lot | Unit | Address |
|---|---|---|---|---|
| BROOKLYN | 4949 | 17 | Entire Lot | 1240 NEW YORK AVENUE |

**Property Type:** DWELLING ONLY - 2 FAMILY

.

### CROSS REFERENCE DATA

**CRFN:**    2007000335608

### PARTIES

| **GRANTOR/SELLER:** | **GRANTEE/BUYER:** |
|---|---|
| MICHAEL BENJAMIN ESQ<br>2429 EAST 71ST STREET<br>BROOKLYN, NY 11234 | MAGERICK, LLC<br>2003 WESTERN AVENUE<br>SEATTLE, WA 98121 |

### FEES AND TAXES

| Mortgage : | | | Filing Fee: | |
|---|---|---|---|---|
| Mortgage Amount: | $ | 0.00 | | $ 125.00 |
| Taxable Mortgage Amount: | $ | 0.00 | NYC Real Property Transfer Tax: | |
| Exemption: | | | | $ 12,112.50 |
| TAXES:  County (Basic): | $ | 0.00 | NYS Real Estate Transfer Tax: | |
| City (Additional): | $ | 0.00 | | $ 3,448.00 |
| Spec (Additional): | $ | 0.00 . | | |
| TASF: | $ | 0.00 | | |
| MTA: | $ | 0.00 | | |
| NYCTA: | $ | 0.00 | | |
| Additional MRT: | $ | 0.00 | | |
| TOTAL: | $ | 0.00 | | |
| Recording Fee: | $ | 47.00 | | |
| Affidavit Fee: | $ | 0.00 | | |

**RECORDED OR FILED IN THE OFFICE OF THE CITY REGISTER OF THE CITY OF NEW YORK**

Recorded/Filed    12-05-2025 15:56
City Register File No.(CRFN):
**2025000331147**

*City Register Official Signature*

REFEREE'S DEED

THIS DEED, made the ___10th___ day of ___October___, 2025

BETWEEN the Nakisha Charles, by Michael Benjamin, ESQ. having an address 2429 East 71st Street, Brooklyn, NY

11234,

referee, duly appointed in the action hereinafter mentioned, grantor, and

Magerick, LLC, grantee, with an address of 2003 Western Avenue, Suite 340, Seattle, WA 98121,

WITNESSETH, that the grantor, the referee appointed in an action between

MAGERICK, LLC,
                    plaintiff, and
NAKISHA I. CHARLES A/K/A NAKISHA CHARLES, INDIVIDUALLY AND ADMINISTRATOR OF THE
ESTATE OF WILLIAM CHARLES A/K/A WILLIAM R. CHARLES; NEW YORK ENVIRONMENTAL CONTROL
BOARD; NEW YORK CITY PARKING VIOLATIONS BUREAU; NEW YORK CITY TRANSIT ADJUDICATION
BUREAU; NATALIA EVANS; JANE JOHNSON (FIRST NAME REFUSED); STATE OF NEW YORK; NEW
YORK STATE DEPARTMENT OF TAXATION AND FINANCE; CAPITAL ONE BANK USA, NA; NEW YORK
STATE DEPARTMENT OF LABOR, WORKERS COMPENSATION BOARD OF THE STATE OF NEW YORK;
UNITED STATES OF AMERICA (EASTERN DISTRICT),
                    defendant,

foreclosing a mortgage recorded on June 28, 2007, in the Kings County Office of the New York City Register in CRFN
2007000335608, which mortgage was then assigned by virtue of Assignments of Mortgage recorded as follows: (i) to the
Bank of New York Mellon Trust Company, National Association, as Grantor Trustee of the Protium Master Grantor
Trust, on March 7, 2011, in CRFN 2011000083135; (ii) to ARLP Trust on November 6, 2015, in CRFN
2015000397216, which assignment was amended by virtue of a corrective assignment of mortgage recorded on
November 14, 2016, in CRFN 2016000398498; (iii) to Christiana Trust, a division of Wilmington Savings Fund Society,
FSB, not in its individual capacity but as Trustee for ARLP Trust, on November 6, 2015, in CRFN 2015000397215; (iv)
to Wilmington Savings Fund Society, FSB, as Trustee for Stanwich Mortgage Loan Trust A, on August 17, 2018, in
CRFN 2018000278581; (v) to U.S. Bank Trust, National Association, as Trustee of American Homeowner Preservation
Trust Series AHP Servicing, on July 30, 2021, in CRFN 2021000296175; (vi) to Atlantica LLC, on October 26, 2022, in
CRFN 2022000405039; (vii) to U.S. Bank Trust, N.A., as Trustee of American Homeowner Preservation Trust Series
AHP Servicing, on May 3, 2023, in CRFN 2023000108835; and (viii) to Magerick, LLC on May 17, 2023, in CRFN
2023000122403, AND in pursuance of a judgment entered at an IAS Part Term of the KINGS County Supreme Court
under 5214/2011 on February 21, 2025 and in consideration of ($861,505.13) Eight hundred and sixty-one thousand, five
hundred and five and 13/100 Dollars paid by the grantee, being the highest sum bid at the sale under said judgment does
hereby grant and convey unto the grantee,
**"SEE ATTACHED SCHEDULE A"**


Tax Map #: Block: 4949 Lot: 17
Property Address: 1240 New York Avenue, Brooklyn, NY 11203
TO HAVE AND TO HOLD the premises herein granted unto the grantee and assigns forever,
IN WITNESS WHEREOF, the grantor has hereunto set their hand and seal the date first above written.

*In presence of :*

_____

Michael Benjamin, *Referee*

STATE OF NEW YORK, COUNTY OF KINGS *SS.:*

On the___10th___day of___October___in the year, 2025 before me the undersigned, a Notary Public in and for said State,

personally appeared Michael Benjamin, ESQ. personally known to me or proved to me on the basis of satisfactory evidence
to be the individual(s) whose name(s) is (are) subscribed to the within instrument, and acknowledged to me that he/she/they
executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or
the person upon behalf of which the individual(s) acted, executed the same.

Kenneth Koh
Notary Public, State of New York
Reg. No. 01KU6437531
Qualified in Kings County
Commission Expires 08/01/2026    Notary Public

FILED: KINGS COUNTY CLERK 02/21/2025 10:56 AM

INDEX NO. 5214/2011

RECEIVED NYSCEF: 02/21/2025

ADVANTAGE FORECLOSURE SERVICES, INC.

Title No. FCL-174207-23 (File No. Charles)

SCHEDULE A
DESCRIPTION

Block 4849 and Lot 17

ALL that certain plot, piece or parcel of land, with the buildings and improvements thereon erected, situate, lying and being in the Borough of Brooklyn, County of Kings, City and State of New York, bounded and described as follows:

BEGINNING at a point on the Westerly side of New York Avenue, distant 200 feet Southerly from the Southwesterly corner of Clarendon Road (formerly Avenue "C") and New York Avenue;

RUNNING THENCE Westerly and parallel with Clarendon Road, 102 feet 6 inches;

THENCE Southerly and parallel with New York Avenue, 30 feet;

THENCE Easterly and again parallel with Clarendon Road, 102 feet 6 inches to the Westerly side of New York Avenue;

THENCE Northerly along the same, 30 feet to the point or place of BEGINNING.

**Premises known as 1240 New York Avenue, Brooklyn, New York 11203**

**NYC DEPARTMENT OF FINANCE
OFFICE OF THE CITY REGISTER**



2025120400737001001SDDDC

| SUPPORTING DOCUMENT COVER PAGE | PAGE 1 OF 1 |
|---|---|

**Document ID: 2025120400737001**    Document Date: 10-16-2025    Preparation Date: 12-04-2025
Document Type: DEED

**ASSOCIATED TAX FORM ID:**    2025082600083

**SUPPORTING DOCUMENTS SUBMITTED:**

| | Page Count |
|---|---|
| DEP CUSTOMER REGISTRATION FORM FOR WATER AND SEWER BILLING | 1 |
| RP - 5217 REAL PROPERTY TRANSFER REPORT | 2 |
| SMOKE DETECTOR AFFIDAVIT | 1 |

**FOR CITY USE ONLY**

C1. County Code

C2. Date Deed Recorded ___ / ___ / ___ (Month / Day / Year)

C3. Book

OR

C4. Page

C5. CRFN

**REAL PROPERTY TRANSFER REPORT**
STATE OF NEW YORK
STATE BOARD OF REAL PROPERTY SERVICES
**RP - 5217NYC**

**PROPERTY INFORMATION**

1. Property Location: 1240 (STREET NUMBER) NEW YORK AVENUE (STREET NAME) | BROOKLYN (BOROUGH) | 11203 (ZIP CODE)

2. Buyer Name: MAGERICK, LLC (LAST NAME / COMPANY) | (FIRST NAME)

(LAST NAME / COMPANY) | (FIRST NAME)

3. Tax Billing Address: Indicate where future Tax Bills are to be sent if other than buyer address (at bottom of form) | (LAST NAME / COMPANY) | (FIRST NAME)

(STREET NUMBER AND STREET NAME) | (CITY OR TOWN) | (STATE) | (ZIP CODE)

4. Indicate the number of Assessment Roll parcels transferred on the deed | 1 | # of Parcels OR [ ] Part of a Parcel

4A. Planning Board Approval - N/A for NYC
4B. Agricultural District Notice - N/A for NYC

5. Deed Property Size: _____ (FRONT FEET) X _____ (DEPTH) OR _____ (ACRES)

Check the boxes below as they apply:
6. Ownership Type is Condominium [ ]
7. New Construction on Vacant Land [ ]

8. Seller Name: BENJAMIN, ESQ (LAST NAME / COMPANY) | MICHAEL (FIRST NAME)

(LAST NAME / COMPANY) | (FIRST NAME)

9. Check the box below which most accurately describes the use of the property at the time of sale:

A [ ] One Family Residential
B [✔] 2 or 3 Family Residential
C [ ] Residential Vacant Land
D [ ] Non-Residential Vacant Land
E [ ] Commercial
F [ ] Apartment
G [ ] Entertainment / Amusement
H [ ] Community Service
I [ ] Industrial
J [ ] Public Service

**SALE INFORMATION**

10. Sale Contract Date: 5 / 22 / 2025 (Month / Day / Year)

11. Date of Sale / Transfer: 5 / 22 / 2025 (Month / Day / Year)

12. Full Sale Price $ 8,500,000

( Full Sale Price is the total amount paid for the property including personal property. This payment may be in the form of cash, other property or goods, or the assumption of mortgages or other obligations.) *Please round to the nearest whole dollar amount.*

13. Indicate the value of personal property included in the sale

14. Check one or more of these conditions as applicable to transfer:

A [ ] Sale Between Relatives or Former Relatives
B [ ] Sale Between Related Companies or Partners in Business
C [ ] One of the Buyers is also a Seller
D [ ] Buyer or Seller is Government Agency or Lending Institution
E [✔] Deed Type **not** Warranty or Bargain and Sale (Specify Below )
F [ ] Sale of Fractional or Less than Fee Interest ( Specify Below )
G [ ] Significant Change in Property Between Taxable Status and Sale Dates
H [ ] Sale of Business is Included in Sale Price
I [✔] Other Unusual Factors Affecting Sale Price ( Specify Below )
J [ ] None

**ASSESSMENT INFORMATION** - Data should reflect the latest Final Assessment Roll and Tax Bill

15. Building Class: B, 2

16. Total Assessed Value (of all parcels in transfer): 3,1,8,5,0

17. Borough, Block and Lot / Roll Identifier(s) ( If more than three, attach sheet with additional identifier(s) )

BROOKLYN 4949 17

2025082600008320101

| CERTIFICATION | I certify that all of the items of information entered on this form are true and correct (to the best of my knowledge and belief) and understand that the making of any willful false statement of material fact herein will subject me to the provisions of the penal law relative to the making and filing of false instruments. |
|---|---|

**BUYER**                    10/16/25                    **BUYER'S ATTORNEY**

BUYER SIGNATURE                    DATE            LAST NAME                    FIRST NAME

2003 WESTERN AVENUE

STREET NUMBER        STREET NAME (AFTER SALE)            AREA CODE        TELEPHONE NUMBER

                    SEATTLE                            **SELLER**

                    WA        98121        10-16-25

CITY OR TOWN            STATE        ZIP CODE        SELLER SIGNATURE            DATE

2025082600083201

# AFFIDAVIT OF COMPLIANCE
## WITH SMOKE DETECTOR REQUIREMENT
## FOR ONE- AND TWO-FAMILY DWELLINGS

State of New York  }
                   } SS.:
County of          }

The undersigned, being duly sworn, depose and say under penalty of perjury that they are the grantor and grantee of the real property or of the cooperative shares in a cooperative corporation owning real property located at

1240 NEW YORK AVENUE                                    ,                  ,

**Street Address Unit/Apt.**

BROOKLYN                    New York,         4949              17         (the "Premises");

**Borough**                                    **Block**          **Lot**

That the Premises is a one or two family dwelling, or a cooperative apartment or condominium unit in a one- or two-family dwelling, and that installed in the Premises is an approved and operational smoke detecting device in compliance with the provisions of Article 6 of Subchapter 17 of Chapter 1 of Title 27 of the Administrative Code of the City of New York concerning smoke detecting devices;

That they make affidavit in compliance with New York City Administrative Code Section 11-2105 (g). (The signatures of at least one grantor and one grantee are required, and must be notarized).

| | |
|---|---|
| **Name of Grantor (Type or Print)** | **Name of Grantee (Type or Print)** |
| **Signature of Grantor** | **Signature of Grantee** |
| Sworn to before me | Sworn to before me |
| this _____ day of _____ 20 ___ | this _____ day of _____ 20 ___ |

These statements are made with the knowledge that a willfully false representation is unlawful and is punishable as a crime of perjury under Article 210 of the Penal Law.

**NEW YORK CITY REAL PROPERTY TRANSFER TAX RETURNS FILED ON OR AFTER FEBRUARY 6th, 1990, WITH RESPECT TO THE CONVEYANCE OF A ONE- OR TWO-FAMILY DWELLING, OR A COOPERATIVE APARTMENT OR A CONDOMINIUM UNIT IN A ONE- OR TWO-FAMILY DWELLING, WILL NOT BE ACCEPTED FOR FILING UNLESS ACCOMPANIED BY THIS AFFIDAVIT.**

2025082600083101



**The City of New York**
**Department of Environmental Protection**
**Bureau of Customer Services**
**59-17 Junction Boulevard**
**Flushing, NY   11373-5108**

# Customer Registration Form for Water and Sewer Billing

## Property and Owner Information:

(1)    Property receiving service: BOROUGH:  BROOKLYN          BLOCK:  4949          LOT:  17

(2)    Property  Address: 1240  NEW YORK AVENUE, BROOKLYN, NY 11203

(3)  Owner's Name:     MAGERICK, LLC

    Additional Name:

## Affirmation:

☑    Your water & sewer bills will be sent to the property address shown above.

## Customer Billing Information:

### Please Note:

A.   Water and sewer charges are the legal responsibility of the owner of a property receiving water and/or sewer service. The owner's responsibility to pay such charges is not affected by any lease, license or other arrangement, or any assignment of responsibility for payment of such charges. Water and sewer charges constitute a lien on the property until paid. In addition to legal action against the owner, a failure to pay such charges when due may result in foreclosure of the lien by the City of New York, the property being placed in a lien sale by the City or Service Termination.

B.   Original bills for water and/or sewer service will be mailed to the owner, **at the property address or to an alternate mailing address**.  DEP will provide a duplicate copy of bills to one other party (such as a managing agent), however, any failure or delay by DEP in providing duplicate copies of bills shall in no way  relieve the owner from his/her liability to pay all outstanding water and sewer charges. Contact DEP at (718) 595-7000 during business hours or visit www.nyc.gov/dep to provide us with the other party's information.

## Owner's Approval:

The undersigned certifies that he/she/it is the owner of the property receiving service referenced above; that he/she/it has read and understands Paragraphs A & B under the section captioned "Customer Billing Information"; and that the information supplied by the undersigned on this form is true and complete to the best of his/her/its knowledge.

Print Name of Owner:

Signature: _____Date (mm/dd/yyyy)

Name and Title of Person Signing for Owner, if applicable:

BCS-7CRF-ACRIS  REV. 8/08

2025082600083101

# Exhibit I



**NYC DEPARTMENT OF FINANCE**
**OFFICE OF THE CITY REGISTER**

This page is part of the instrument. The City Register will rely on the information provided by you on this page for purposes of indexing this instrument. The information on this page will control for indexing purposes in the event of any conflict with the rest of the document.

**2026050600782001001E3C9F**

| RECORDING AND ENDORSEMENT COVER PAGE | PAGE 1 OF 27 |
|---|---|

**Document ID:** 2026050600782001  **Document Date:** 12-29-2025  **Preparation Date:** 05-06-2026
**Document Type:** MORTGAGE
**Document Page Count:** 26

| PRESENTER: | RETURN TO: |
|---|---|
| SERVICELINK TITLE COMPANY- ( DEFAULT TITLE)<br>1355 CHERRINGTON PKWY<br>CORAOPOLIS, PA 15108-4355<br>THOMAS.SMITH@SVCLNK.COM | SERVICELINK<br>1355 CHERRINGTON PKWY<br>MOON TWP, PA 15108<br>SUPPORT@SIMPLIFILE.COM |

### PROPERTY DATA

| Borough | Block | Lot | Unit | Address |
|---|---|---|---|---|
| BROOKLYN | 4949 | 17 | Entire Lot | 1240 NEW YORK AVENUE |

**Property Type:** COMMERCIAL REAL ESTATE

| Borough | Block | Lot | Unit | Address |
|---|---|---|---|---|
| BROOKLYN | 3976 | 19 | Entire Lot | 41 MONTAUK AVENUE |

**Property Type:** COMMERCIAL REAL ESTATE

### CROSS REFERENCE DATA

CRFN_____  *or*  DocumentID_____  *or*  _____ Year____ Reel____ Page_____  *or*  File Number_____

### PARTIES

| MORTGAGOR/BORROWER: | MORTGAGEE/LENDER: |
|---|---|
| 7-1 REO LLC<br>4530 SOUTH EASTERN AVE STE 10<br>LAS VEGAS, NV 89119 | COREVEST AMERICAN FINANCE LENDER LLC<br>4 PARK PLAZA SUITE 900<br>IRVINE, CA 92614 |

### FEES AND TAXES

| Mortgage : | | | Filing Fee: | |
|---|---|---|---|---|
| Mortgage Amount: | $ | 1,695,937.50 | $ | 0.00 |
| Taxable Mortgage Amount: | $ | 1,695,937.50 | NYC Real Property Transfer Tax: | |
| Exemption: | | | $ | 0.00 |
| TAXES: County (Basic): | $ | 8,479.50 | NYS Real Estate Transfer Tax: | |
| City (Additional): | $ | 19,078.88 | $ | 0.00 |
| Spec (Additional): | $ | 4,239.75 | | |
| TASF: | $ | 0.00 | |
| MTA: | $ | 5,087.70 | |
| NYCTA: | $ | 10,599.38 | |
| Additional MRT: | $ | 0.00 | |
| TOTAL: | $ | 47,485.21 | |
| Recording Fee: | $ | 169.00 | |
| Affidavit Fee: | $ | 0.00 | |

**RECORDED OR FILED IN THE OFFICE OF THE CITY REGISTER OF THE CITY OF NEW YORK**

Recorded/Filed    05-08-2026 11:52
City Register File No.(CRFN):
**2026000129332**

*City Register Official Signature*

PREPARED BY AND
AFTER RECORDING RETURN TO:
CoreVest American Finance Lender LLC
4 Park Plaza, Suite 900
Irvine, CA 92614
Email: CVNotices@redwoodtrust.com
Attn: Post Closing (Loan No. 58851)

## MORTGAGE, ASSIGNMENT OF LEASES AND RENTS, SECURITY AGREEMENT AND FIXTURE FILING

### 7-1 REO, LLC
("Mortgagor" or "Borrower")

to and for the Benefit of

### COREVEST AMERICAN FINANCE LENDER LLC

("Mortgagee" or "Lender")

Dated: As of December 29, 2025

County: Kings

State: New York

Address: See Schedule 1 annexed hereto

County: See Schedule 1 annexed hereto

For New York City Properties Only:

Section: _____

Block: _____

Lot(s): _____

58851_10_New York Mortgage (12.29.2025CB)

# MORTGAGE, ASSIGNMENT OF LEASES AND RENTS, SECURITY AGREEMENT AND FIXTURE FILING

Loan No. 58851

THIS **MORTGAGE, ASSIGNMENT OF LEASES AND RENTS, SECURITY AGREEMENT AND FIXTURE FILING** (this *"Mortgage"*) is made as of this 29th day of December, 2025, by **7-1 REO, LLC**, a Delaware limited liability company, having an address at 4530 South Eastern Avenue, Suite #10, Las Vegas, Nevada 89119 (the *"Mortgagor"* or *"Borrower"*) to and for the benefit of **COREVEST AMERICAN FINANCE LENDER LLC**, a Delaware limited liability company, as Lender, having an address at 4 Park Plaza, Suite 900, Irvine, CA 92614, Attn:  Post Closing (together with its successors and/or assigns, the *"Mortgagee" or "Lender"*).

## W I T N E S S E T H:

A.    This Mortgage is given to secure a loan (the *"Loan"*) in the maximum principal sum of FIFTEEN MILLION AND NO/100 DOLLARS ($15,000,000.00) or so much thereof as has been and may hereafter be advanced from time to time pursuant to that certain Loan Agreement dated as of November 21, 2025 by and between Borrower and Lender (as the same may be amended, restated, replaced, supplemented or otherwise modified from time to time, the *"Loan Agreement"*), and evidenced by that certain Secured Promissory Note dated as of the date of the Loan Agreement made by Borrower to Lender (such Secured Promissory Note, together with all extensions, renewals, replacements, restatements or modifications thereof, being hereinafter referred to as the *"Note"*).  Capitalized terms used herein without definition shall have the meanings ascribed to such terms in the Loan Agreement.  **Notwithstanding the foregoing, the maximum principal amount secured by this Mortgage is $1,695,937.50 as further set-forth in <u>Section 14.03</u>.**

B.    Borrower desires to secure the payment of the principal amount of the Loan outstanding from time to time, including without limitation, all Advances now or hereafter made under the Loan Agreement, together with all interest accrued and unpaid thereon and all other sums due to Lender in respect of the Loan under the Note, the Loan Agreement and the other Loan Documents (the *"Debt"*) and the performance of all of its obligations under the Note, the Loan Agreement and the other Loan Documents.

C.    This Mortgage is given pursuant to the Loan Agreement, and payment, fulfillment and performance by Borrower of its obligations thereunder and under the other Loan Documents are secured hereby, and each and every term and provision of the Loan Agreement and the Note, including the rights, remedies, obligations, covenants, conditions, agreements, indemnities, representations and warranties of the parties therein, are hereby incorporated by reference herein as though set forth in full and shall be considered a part of this Mortgage.

NOW THEREFORE, in consideration of the making of the Loan, and any and all Advances now or hereafter made thereunder pursuant to the terms of the Loan Agreement, by Lender and the covenants, agreements, representations and warranties set forth in this Mortgage and other good and valuable consideration, the receipt and sufficiency of which are acknowledged by Borrower:

## ARTICLE I.

## GRANTS OF SECURITY

**Section 1.01.    <u>Mortgaged Property</u>**.    Borrower does hereby irrevocably mortgage, grant, bargain, sell, pledge, assign, warrant, transfer and convey unto Lender, and its successors and assigns,

WITH POWER OF SALE, all right, title, interest and estate of Borrower now owned, or hereafter acquired by Borrower, in and to the following (collectively, the *"Property"*):

        (a)     Land. The real property located in the County of Kings, State of New York (the *"State"*) that is identified on **Schedule 1** attached hereto and made a part hereof and more particularly described in **Exhibit A**, attached hereto and made a part hereof (collectively, the *"Land"*);

        (b)     Additional Land. All additional lands, estates and development rights hereafter acquired by Borrower for use in connection with the Land and the development of the Land and all additional lands and estates therein which may, from time to time, by supplemental mortgage or deed of trust or otherwise be expressly made subject to the lien of this Mortgage;

        (c)     Improvements. The buildings, structures, fixtures, additions, enlargements, extensions, modifications, repairs, replacements and improvements now or hereafter erected or located on the Land (collectively, the *"Improvements"*);

        (d)     Easements. All easements, rights-of-way or use, rights, strips and gores of land, streets, ways, alleys, passages, sewer rights, water, water courses, water rights and powers, air rights and development rights, and all estates, rights, titles, interests, privileges, liberties, servitudes, tenements, hereditaments and appurtenances of any nature whatsoever, in any way now or hereafter belonging, relating or pertaining to the Land and the Improvements and the reversion and reversions, remainder and remainders, and all land lying in the bed of any street, road or avenue, opened or proposed, in front of or adjoining the Land, to the center line thereof and all the estates, rights, titles, interests, dower and rights of dower, curtesy and rights of curtesy, property, possession, claim and demand whatsoever, both at law and in equity, of Borrower of, in and to the Land and the Improvements and every part and parcel thereof, with the appurtenances thereto;

        (e)     Equipment. All "equipment," as such term is defined in Article 9 of the Uniform Commercial Code (as hereinafter defined), now owned or hereafter acquired by Borrower, which is used at or in connection with the Improvements or the Land or is located thereon or therein (including, but not limited to, all machinery, equipment, furnishings, and electronic data-processing and other office equipment now owned or hereafter acquired by Borrower and any and all additions, substitutions and replacements of any of the foregoing), together with all attachments, components, parts, equipment and accessories installed thereon or affixed thereto (collectively, the *"Equipment"*). Notwithstanding the foregoing, Equipment shall not include any property belonging to Tenants under Leases except to the extent that Borrower shall have any right or interest therein;

        (f)     Fixtures. All Equipment now owned, or the ownership of which is hereafter acquired, by Borrower which is so related to the Land and Improvements forming part of the Property that it is deemed fixtures or real property under the law of the State in which the Equipment is located, including, without limitation, all building or construction materials intended for construction, reconstruction, alteration or repair of or installation on the Property, construction equipment, appliances, machinery, plant equipment, fittings, apparatuses, fixtures and other items now or hereafter attached to, installed in or used in connection with (temporarily or permanently) any of the Improvements or the Land, including, but not limited to, engines, devices for the operation of pumps, pipes, plumbing, cleaning, call and sprinkler systems, fire extinguishing apparatuses and equipment, lighting, heating, ventilating, plumbing, laundry, incinerating, electrical, air conditioning and air cooling equipment and systems, gas and electric machinery, appurtenances and equipment, pollution control equipment, security systems, disposals, dishwashers, refrigerators and ranges, recreational equipment and facilities of all kinds, and water, gas, electrical, storm and sanitary sewer facilities, utility lines and equipment (whether owned individually or jointly with others, and, if owned jointly, to the extent of Borrower's interest therein) and all other utilities whether or not

situated in easements, all water tanks, water supply, water power sites, fuel stations, fuel tanks, fuel supply, and all other structures, together with all accessions, appurtenances, additions, replacements, betterments and substitutions for any of the foregoing and the proceeds thereof (collectively, the *"Fixtures"*). Notwithstanding the foregoing, "Fixtures" shall not include any property which Tenants are entitled to remove pursuant to Leases except to the extent that Borrower shall have any right or interest therein;

   (g) <u>Personal Property</u>. All furniture, furnishings, objects of art, machinery, goods, tools, equipment, supplies, appliances, general intangibles, contract rights, accounts, accounts receivable, franchises, licenses, certificates and permits, soil tests and reports, feasibility studies, appraisals, engineering reports, environmental reports and similar materials relating to any portion of or all of the Real Property, and all modifications, supplements and amendments thereto, and all other personal property of any kind or character whatsoever (as defined in and subject to the provisions of the Uniform Commercial Code), other than Fixtures, which are now or hereafter owned by Borrower and which are located within or about the Land and the Improvements, and all stored materials to be used in connection with the construction or renovation of the Improvements wherever located, together with all accessories, replacements and substitutions thereto or therefor and the proceeds thereof (collectively, the *"Personal Property"*), and the right, title and interest of Borrower in and to any of the Personal Property which may be subject to any security interests, as defined in the Uniform Commercial Code, as adopted and enacted by the State (as amended from time to time, the *"Uniform Commercial Code"*), superior in lien to the lien of this Mortgage, and all proceeds and products of any of the above;

   (h) <u>Leases and Rents</u>. (i) All leases, subleases or subsubleases, lettings, licenses, concessions or other agreements (whether written or oral) pursuant to which any Person is granted a possessory interest in, or right to use or occupy all or any portion of the Land and the Improvements, and every modification, amendment, extension, renewal, replacement, or other agreement relating to such leases, subleases, subsubleases, or other agreements entered into in connection with such leases, subleases, subsubleases, or other agreements and every guarantee of the performance and observance of the covenants, conditions and agreements to be performed and observed by the other party thereto, heretofore or hereafter entered into, whether before or after the filing by or against Borrower of any petition for relief under 11 U.S.C. §101 et seq., as the same may be amended from time to time (the *"Bankruptcy Code"*) (collectively, the *"Leases"*); (ii) all right, title and interest of Borrower, its successors and assigns, therein and thereunder, including, without limitation, cash or securities deposited thereunder to secure the performance by the lessees of their obligations thereunder and all rents, additional rents, revenues, issues and profits (including all oil and gas or other mineral royalties and bonuses) from the Land and the Improvements, whether paid or accruing before or after the filing by or against Borrower of any petition for relief under the Bankruptcy Code (collectively, the *"Rents"*); (iii) all proceeds from the sale or other disposition of the Leases and the right to receive and apply the Rents to the payment and performance of the Obligations, including the payment of the Debt; (iv) all of Borrower's right, title and interest in, and claims under, any and all lease guaranties, letters of credit and any other credit support (individually, a *"Lease Guaranty"*, and collectively, the *"Lease Guaranties"*) given by any guarantor in connection with any of the Leases or leasing commissions (individually, a *"Lease Guarantor"*, and collectively, the *"Lease Guarantors"*) to Borrower; (v) all rights, powers, privileges, options and other benefits of Borrower as the lessor under any of the Leases and the beneficiary under any of the Lease Guaranties, including, without limitation, the immediate and continuing right to make claims for, and to receive, collect and acknowledge receipt for all Rents payable or receivable under the Leases and all sums payable under the Lease Guaranties or pursuant thereto (and to apply the same to the payment of the Debt or the Other Obligations), and to do all other things which Borrower or any lessor is or may become entitled to do under any of the Leases or Lease Guaranties; (vi) the right, subject to the provisions of the Loan Agreement, at Lender's option, upon revocation of the license granted herein, to enter upon the Property in person, by agent or by court-appointed receiver, to collect the Rents; (vii) during the continuance of an Event of Default, Borrower's irrevocable power of attorney, coupled with an interest, to take any or all other actions designated by Lender for the proper

management and preservation of the Land and Improvements; and (viii) any and all other rights of Borrower in and to the items set forth in subsections (i) through (vii) above, and all amendments, modifications, replacements, renewals and substitutions thereof;

(i)     <u>Condemnation Awards</u>. All awards or payments, including interest thereon, which may heretofore and hereafter be made with respect to the Property, whether from the exercise of the right of eminent domain (including, but not limited to, any transfer made in lieu of or in anticipation of the exercise of such right), or for a change of grade, or for any other injury to or decrease in the value of the Property;

(j)     <u>Insurance Proceeds</u>. All proceeds in respect of the Property under any insurance policies covering the Property, including, without limitation, the right to receive and apply the proceeds of any insurance, judgments or settlements made in lieu thereof, for damage to the Property;

(k)     <u>Tax Certiorari</u>. All refunds, rebates or credits in connection with any reduction in Taxes, Impositions, including HOA Fees, assessments or other charges assessed against the Property as a result of tax certiorari proceedings or any other applications or proceedings for reduction;

(l)     <u>Rights</u>. The right, in the name and on behalf of Borrower, to appear in and defend any action or proceeding brought with respect to the Property and to commence any action or proceeding to protect the interest of Lender in the Property;

(m)     <u>Agreements</u>. All agreements, contracts, certificates, instruments, franchises, management agreements, permits, licenses, all architectural, design and engineering drawings, plans, specifications and other documents, now or hereafter entered into, and all rights therein and thereto, respecting or pertaining to the use, occupation, construction, management or operation of the Land and any part thereof and any Improvements or respecting any business or activity conducted on the Land and any part thereof and all right, title and interest of Borrower therein and thereunder, including, without limitation, the right, upon the happening and during the continuance of any Event of Default, to receive and collect any sums payable to Borrower thereunder;

(n)     <u>Intellectual Property</u>. All tradenames, trademarks, servicemarks, logos, copyrights, goodwill, URLs or other online media, books and records and all other general intangibles relating to or used in connection with the operation of the Property;

(o)     <u>Accounts</u>. All reserves, escrows and deposit accounts maintained by Borrower with respect to the Property, together with all deposits or wire transfers made to such accounts, and all cash, checks, drafts, certificates, securities, investment property, financial assets, instruments and other property held therein from time to time, and all proceeds, products, distributions, dividends and/or substitutions thereon and thereof, excluding the following (the "***Account Collateral***"): all reserves, escrows and deposit accounts in which a security interest is granted to Lender pursuant to the Loan Agreement and all amounts at any time contained therein and the proceeds thereof;

(p)     <u>Uniform Commercial Code Property</u>. All documents, instruments, chattel paper and general intangibles, as the foregoing terms are defined in the Uniform Commercial Code, relating to the Property;

(q)     <u>Minerals</u>. All minerals, crops, timber, trees, shrubs, flowers and landscaping features now or hereafter located on, under or above Land;

(r)    All Other Assets.  All other accounts, general intangibles, instruments, investment property, documents, chattel paper, goods, moneys, letters of credit, letter of credit rights, certificates of deposit, deposit accounts, escrow deposits commercial tort claims, oil, gas and minerals, and all other property and interests in property of Borrower, whether tangible or intangible, and including without limitation all of Borrower's claims and rights to the payment of damages arising under the Bankruptcy Code ("*Bankruptcy Claims*"), excluding the Account Collateral;

(s)    Proceeds.  All proceeds of, and proceeds of any sale of, any of the foregoing, including, without limitation, proceeds of insurance and condemnation awards, whether in cash or in liquidation or other claims, or otherwise; and

(t)    Other Rights.  Any and all other rights of Borrower in and to the items set forth in Subsections (a) through (s) above.

AND, without limiting any of the other provisions of this Mortgage, to the extent permitted by applicable law, Borrower expressly grants to Lender, as secured party, a security interest in all of Borrower's right, title and interest in and to that portion of the Property which is or may be subject to the provisions of the Uniform Commercial Code which are applicable to secured transactions; it being understood and agreed that the Improvements and Fixtures are part and parcel of the Land (the Land, the Improvements and the Fixtures collectively referred to as the *"Real Property"*) appropriated to the use thereof and, whether affixed or annexed to the Land or not, shall for the purposes of this Mortgage be deemed conclusively to be real estate and mortgaged hereby.

It is hereby acknowledged and agreed that Borrower has granted to Lender a security interest in the Account Collateral pursuant to the Loan Agreement.  Notwithstanding anything to the contrary contained herein, Lender's security interest in the Account Collateral shall be governed by the Loan Agreement and not this Mortgage.

### Section 1.02.    Assignment of Rents.

(a)    Borrower hereby absolutely and unconditionally assigns to Lender all of Borrower's right, title and interest in and to all current and future Leases, Rents, Lease Guaranties and Bankruptcy Claims; it being intended by Borrower that this assignment constitutes a present, absolute assignment and not an assignment for additional security only.  Nevertheless, subject to the terms of the Loan Agreement and this Mortgage, Lender grants to Borrower, so long as no Event of Default has occurred and is continuing, a revocable license to (and Borrower shall have the right to) collect, receive, use and enjoy the Rents, as well as any sums due under the Lease Guaranties.  Borrower shall hold the Rents, as well as all sums received pursuant to any Lease Guaranty, or a portion thereof sufficient to discharge all current sums due on the Debt, in trust for the benefit of Lender for use in the payment of such sums.  This assignment is effective without any further or supplemental assignment documents.

(b)    Following the occurrence and during the continuance of an Event of Default, or during such other times as may be provided for in the Loan Agreement, Borrower hereby authorizes and directs the lessees named in the Leases, any other future lessees or occupants of the Real Property and all Lease Guarantors to pay over to Lender or to such other party as Lender directs all Rents and all sums due under any Lease Guaranties, upon such lessee's receipt from Lender of written notice to the effect that Lender is then the holder of this assignment.  No lessee or Lease Guarantor will be obligated to inquire further as to the occurrence or continuance of an Event of Default.  No lessee or Lease Guarantor will be obligated to pay to Borrower any amounts which are actually paid to Lender in response to such a notice.  Borrower will not interfere with and will cooperate with Lender's collection of such Rents.  Such Rents shall be disbursed and/or applied in accordance with the terms of the Loan Documents.  In furtherance of

the foregoing, Borrower hereby grants to Lender an irrevocable power of attorney, coupled with an interest, to execute and deliver, on behalf of Borrower, to tenants under current and future Leases and counterparties to Lease Guaranties, direction letters to deliver all Rents and all sums due under any Lease Guaranties directly to Lender or to such other party as Lender directs. Any exercise of the foregoing power of attorney shall constitute an immediate revocation of the revocable license given pursuant to Section 1.02(a).

**Section 1.03.    Security Agreement**. This Mortgage is both a real property mortgage and a "security agreement" within the meaning of the Uniform Commercial Code. The Property includes both real and personal property and all other rights and interests, whether tangible or intangible in nature, of Borrower in the Property. By executing and delivering this Mortgage, Borrower hereby grants to Lender, as security for the Obligations, a security interest in the Fixtures, the Equipment, the Personal Property and the other property constituting the Property to the full extent that the Fixtures, the Equipment, the Personal Property and such other property may be subject to the Uniform Commercial Code (said portion of the Property so subject to the Uniform Commercial Code being called the *"Collateral"*). If an Event of Default shall occur and be continuing, Lender, in addition to any other rights and remedies which it may have, shall have and may exercise immediately and without demand, any and all rights and remedies granted to a secured party upon default under the Uniform Commercial Code, including, without limiting the generality of the foregoing, the right to take possession of the Collateral or any part thereof, and to take such other measures as Lender may deem necessary for the care, protection and preservation of the Collateral. Upon request or demand of Lender after the occurrence and during the continuance of an Event of Default, Borrower shall, at its expense, assemble the Collateral and make it available to Lender at a convenient place (at the Land if tangible property) reasonably acceptable to Lender. Borrower shall pay to Lender on demand any and all expenses, including reasonable attorneys' fees and costs, incurred or paid by Lender in protecting its interest in the Collateral and in enforcing its rights hereunder with respect to the Collateral after the occurrence and during the continuance of an Event of Default. Any notice of sale, disposition or other intended action by Lender with respect to the Collateral sent to Borrower in accordance with the provisions hereof at least ten (10) days prior to such action, shall, except as otherwise provided by applicable law or the Loan Agreement, constitute reasonable notice to Borrower. The proceeds of any disposition of the Collateral, or any part thereof, may, except as otherwise required by applicable law, be applied by Lender to the payment of the Debt in such priority and proportions as Lender in its discretion shall deem proper. The principal place of business of Borrower (Debtor) is as set forth in the preamble of this Mortgage and the address of Lender (Secured Party) is as set forth in the preamble of this Mortgage.

**Section 1.04.    Fixture Filing**. Certain of the Property is or will become "fixtures" (as that term is defined in the Uniform Commercial Code) on the Land, described or referred to in this Mortgage, and this Mortgage, upon being filed for record in the real estate records of the city or county wherein such fixtures are situated, shall operate also as a financing statement naming Borrower as the Debtor and Lender as the Secured Party filed as a fixture filing in accordance with the applicable provisions of said Uniform Commercial Code upon such of the Property that is or may become fixtures. This Mortgage constitutes a fixture filing in accordance with the applicable provisions of said Uniform Commercial Code. For this purpose, the respective addresses of Borrower, as debtor, and Lender, as secured party, are as set forth in the preamble of this Mortgage.

## CONDITIONS TO GRANT

TO HAVE AND TO HOLD the above granted and described Property unto and to the use and benefit of Lender and Lender's successors and assigns, forever, and Borrower does hereby bind itself, its successors and assigns, to WARRANT AND FOREVER DEFEND the title to the Property unto Lender against every Person whomsoever lawfully claiming or to claim the same or any part thereof for the purposes and uses herein set forth;

58851_10_New York Mortgage (12.29.2025CB)

PROVIDED, HOWEVER, these presents are upon the express condition that, if Borrower shall well and truly pay and perform the Obligations (including the payment of the Debt) at the time and in the manner provided in the Note, the Loan Agreement, this Mortgage, and the other Loan Documents, these presents and the estate hereby granted shall cease, terminate and be void; provided, however, that, subject to Section 9.06, Borrower's obligation to indemnify and hold harmless Lender pursuant to the provisions hereof and the other Loan Documents shall survive any such payment or release.

## ARTICLE II.

## DEBT AND OBLIGATIONS SECURED

**Section 2.01.** **Obligations**. This Mortgage and the grants, assignments and transfers made in Article I are given for the purpose of securing the Obligations, including, but not limited to, the Debt.

**Section 2.02.** **Other Obligations**. This Mortgage and the grants, assignments and transfers made in Article I are also given for the purpose of securing the following (collectively, the *"Other Obligations"*):

(a) the performance of all other obligations of Borrower contained herein;

(b) the performance of each obligation of Borrower contained in the Loan Agreement and in each other Loan Document; and

(c) the performance of each obligation of Borrower contained in any renewal, extension, amendment, modification, consolidation, change of, or substitution or replacement for, all or any part of the Note, the Loan Agreement or any other Loan Document.

**Section 2.03.** **Debt and Other Obligations**. Borrower's obligations for the payment of the Debt and the performance of the Other Obligations shall be referred to collectively herein as the *"Obligations."*

**Section 2.04.** **Variable Interest Rate.** The Loan secured by this Mortgage may be a variable interest rate loan, if so provided in the Loan Agreement.

**Section 2.05.** **Loan Repayment.** Provided no Event of Default exists, this Mortgage will be satisfied and discharged of record by Lender in accordance with the terms and provisions set forth in the Loan Agreement.

**Section 2.06.** **Other Mortgages; No Election of Remedies**.

(a) The Debt is now or may hereafter be secured by one or more other mortgages, deeds to secure debt, deeds of trust and other security agreements (collectively, as the same may be amended, restated, replaced, supplemented, extended, renewed or otherwise modified and in effect from time to time, are herein collectively called the "*Other Mortgages*"), which cover or will hereafter cover other properties that are or may be located in various states and in other counties in State (collectively, the "*Other Collateral*"). The Other Mortgages will secure the Debt and the performance of the other covenants and agreements of Borrower set forth in the Loan Documents. Upon the occurrence and during the continuance of an Event of Default, Lender may proceed under this Mortgage and/or any or all the Other Mortgages against either the Property and/or any or all the Other Collateral in one or more parcels and in such manner and order as Lender shall elect. Borrower hereby irrevocably waives and releases, to the extent permitted by law, and whether now or hereafter in force, any right to have the Property and/or the Other Collateral marshaled upon any foreclosure of this Mortgage or any Other Mortgage.

(b)      Without limiting the generality of the foregoing, and without limitation as to any other right or remedy provided to Lender in this Mortgage or the other Loan Documents, in the case and during the continuance of an Event of Default (i) Lender shall have the right to pursue all of its rights and remedies under this Mortgage and the Loan Documents, at law and/or in equity, in one proceeding, or separately and independently in separate proceedings from time to time, as Lender, in its sole and absolute discretion, shall determine from time to time, (ii) Lender shall not be required to either marshal assets, sell the Property and/or any Other Collateral in any particular order of alienation (and may sell the same simultaneously and together or separately), or be subject to any "one action" or "election of remedies" law or rule with respect to the Property and/or any Other Collateral, (iii) the exercise by Lender of any remedies against any one item of Property and/or any Other Collateral will not impede Lender from subsequently or simultaneously exercising remedies against any other item of Property and/or Other Collateral, (iv) all liens and other rights, remedies or privileges provided to Lender herein shall remain in full force and effect until Lender has exhausted all of its remedies against the Property and all Property has been foreclosed, sold and/or otherwise realized upon in satisfaction of the Debt, and (v) Lender may resort for the payment of the Debt to any security held by Lender in such order and manner as Lender, in its discretion, may elect and Lender may take action to recover the Debt, or any portion thereof, or to enforce any covenant hereof without prejudice to the right of Lender thereafter to foreclose this Mortgage.

(c)      Without notice to or consent of Borrower and without impairment of the lien and rights created by this Mortgage, Lender may, at any time (in its sole and absolute discretion, but Lender shall have no obligation to), execute and deliver to Borrower a written instrument releasing all or a portion of the lien of this Mortgage as security for any or all of the Obligations now existing or hereafter arising under or in respect of the Note, the Loan Agreement and each of the other Loan Documents, whereupon following the execution and delivery by Lender to Borrower of any such written instrument of release, this Mortgage shall no longer secure such Obligations released.

## ARTICLE III.

### BORROWER COVENANTS

Borrower covenants and agrees that throughout the term of the Loan:

**Section 3.01.    Payment of Debt**.  Borrower will pay the Debt at the time and in the manner provided in the Loan Agreement, the Note and this Mortgage.

**Section 3.02.    Incorporation by Reference**.  All the covenants, conditions and agreements contained in (a) the Loan Agreement, (b) the Note, and (c) all and any of the other Loan Documents, are hereby made a part of this Mortgage to the same extent and with the same force as if fully set forth herein. In the event of any inconsistency between any of the terms of this Mortgage (including the terms of Section 1.03 herein) and the Loan Agreement, the terms of the Loan Agreement shall control.  Without limiting the generality of the foregoing, Borrower (i) agrees to insure, repair, maintain and restore damage to the Property, pay Taxes, Impositions including HOA Fees, assessments and other charges assessed against the Property, and comply with Legal Requirements, in accordance with the Loan Agreement, and (ii) agrees that the proceeds of insurance and condemnation awards shall be settled, held, applied and/or disbursed in accordance with the Loan Agreement.

**Section 3.03.    Performance of Other Agreements**.  Borrower shall observe and perform each and every term, covenant and provision to be observed or performed by Borrower pursuant to the Loan Agreement, any other Loan Document and any other agreement or recorded instrument affecting or pertaining to the Property, and any amendments, modifications or changes thereto.

## ARTICLE IV.

### OBLIGATIONS AND RELIANCES

**Section 4.01.    Relationship of Borrower and Lender**.  The relationship between Borrower and Lender is solely that of debtor and creditor, and Lender has no fiduciary or other special relationship with Borrower, and no term or condition of any of the Loan Agreement, the Note, this Mortgage or the other Loan Documents shall be construed so as to deem the relationship between Borrower and Lender to be other than that of debtor and creditor.

**Section 4.02.    No Reliance on Lender**.  The general partners, members, principals and (if Borrower is a trust) beneficial owners of Borrower, as applicable, are experienced in the ownership and operation of properties similar to the Property, and Borrower and Lender are relying solely upon such expertise and business plan in connection with the ownership and operation of the Property.  Borrower is not relying on Lender's expertise, business acumen or advice in connection with the Property.

**Section 4.03.    No Lender Obligations**.

(a)    Notwithstanding the provisions of Subsections 1.01(h) and (m) or Section 1.02, Lender is not undertaking the performance of (i) any obligations under the Leases, or (ii) any obligations with respect to any other agreements, contracts, certificates, instruments, franchises, permits, trademarks, licenses or other documents.

(b)    By accepting or approving anything required to be observed, performed or fulfilled or to be given to Lender pursuant to this Mortgage, the Loan Agreement, the Note or the other Loan Documents, including, without limitation, any officer's certificate, balance sheet, statement of profit and loss or other financial statement, survey, appraisal or insurance policy, Lender shall not be deemed to have warranted, consented to, or affirmed the sufficiency, legality or effectiveness of same, and such acceptance or approval thereof shall not constitute any warranty or affirmation with respect thereto by Lender.

**Section 4.04.    Reliance**.  Borrower recognizes and acknowledges that in accepting the Loan Agreement, the Note, this Mortgage and the other Loan Documents, Lender is expressly and primarily relying on the truth and accuracy of the warranties and representations set forth in the Loan Agreement without any obligation to investigate the Property and notwithstanding any investigation of the Property by Lender; that such reliance existed on the part of Lender prior to the date hereof; that the warranties and representations are a material inducement to Lender in making the Loan; and that Lender would not be willing to make the Loan and accept this Mortgage in the absence of the warranties and representations as set forth in the Loan Agreement.

## ARTICLE V.

### FURTHER ASSURANCES

**Section 5.01.    Recording**.  Borrower forthwith upon the execution and delivery of this Mortgage and thereafter, from time to time, will cause this Mortgage and any of the other Loan Documents creating a Lien or security interest or evidencing the Lien hereof upon the Property and each instrument of further assurance to be filed, registered or recorded in such manner and in such places as may be required by any present or future law in order to publish notice of and fully to protect and perfect the Lien or security interest hereof upon, and the interest of Lender in, the Property. Borrower will pay all taxes, filing, registration or recording fees, and all expenses incident to the preparation, execution, acknowledgment and/or recording of the Note, this Mortgage, the other Loan Documents, any note, other mortgage, deed of trust, deed to

58851_10_New York Mortgage (12.29.2025CB)

-9-

secure debt or mortgage supplemental hereto, any security instrument with respect to the Property and any instrument of further assurance, and any modification or amendment of any of the foregoing documents, and all federal, state, county and municipal taxes, duties, imposts, assessments and charges arising out of or in connection with the execution and delivery of this Mortgage, any other mortgage, deed of trust, deed to secure debt or mortgage supplemental hereto, any security instrument with respect to the Property or any instrument of further assurance, and any modification or amendment of any of the foregoing documents, except where prohibited by law so to do.

Section 5.02.    **Further Acts, Etc**. Borrower will, at the cost of Borrower, and without expense to Lender, do, execute, acknowledge and deliver all and every such further acts, deeds, conveyances, deeds of trust, deeds to secure debt, mortgages, assignments, notices of assignments, transfers and assurances as Lender shall, from time to time, reasonably require, for the better assuring, conveying, assigning, transferring, and confirming unto Lender the Property and rights hereby mortgaged, deeded, granted, bargained, sold, conveyed, confirmed, pledged, assigned, warranted and transferred or intended now or hereafter so to be, or which Borrower may be or may hereafter become bound to convey or assign to Lender, or for carrying out the intention or facilitating the performance of the terms of this Mortgage or for filing, registering or recording this Mortgage, or for complying with all Legal Requirements. Borrower, on demand, will execute and deliver, and in the event it shall fail to so execute and deliver, hereby authorizes Lender to execute in the name of Borrower or without the signature of Borrower to the extent Lender may lawfully do so, one or more financing statements to evidence more effectively the security interest of Lender in the Property and the Collateral.  Financing statements to be filed with the Secretary of State of the State in which the Borrower is organized may describe as the collateral covered thereby "all assets of the debtor, whether now owned or hereafter acquired" or words to that effect, notwithstanding that such collateral description may be broader in scope than the collateral described herein.  Lender shall provide Borrower with copies of any notices and/or instruments of filings executed by Lender in accordance with the immediately preceding sentence.  Borrower grants to Lender an irrevocable power of attorney coupled with an interest for the purpose of exercising and perfecting any and all rights and remedies available to Lender at law and in equity, including, without limitation, such rights and remedies available to Lender pursuant to this Section 5.02.  Notwithstanding anything to the contrary in the immediately preceding sentence, Lender shall not execute any documents as attorney in fact for Borrower unless (i) Borrower shall have failed or refused to execute the same within five (5) days after delivery of Lender's request to Borrower or (ii) an Event of Default is continuing.

Section 5.03.    **Changes in Tax, Debt, Credit and Documentary Stamp Laws**.

(a)     If any law is enacted or adopted or amended after the date of this Mortgage which deducts the Debt from the value of the Property for the purpose of taxation or which imposes a tax, either directly or indirectly, on the Debt or Lender's interest in the Property, Borrower will pay the tax, with interest and penalties thereon, if any (it being understood that nothing hereunder shall require Borrower to pay any income or franchise tax imposed on Lender by reason of Lender's interest in the Property).  If Lender is advised by counsel chosen by it that the payment of tax by Borrower would be unlawful or taxable to Lender or unenforceable or provide the basis for a defense of usury, then Lender shall have the option, by written notice to Borrower, to declare the Debt due and payable no earlier than one hundred twenty (120) days following such notice.

(b)     Borrower will not claim or demand or be entitled to any credit or credits on account of the Debt for any part of the Taxes, Impositions including HOA Fees, assessments or other charges assessed against the Property, or any part thereof, and no deduction shall otherwise be made or claimed from the assessed value of the Property, or any part thereof, for real estate tax purposes by reason of this Mortgage or the Debt.  If such claim, credit or deduction shall be required by law, Lender shall have the

58851_10_New York Mortgage (12.29.2025CB)
                                                    -10-

option, by written notice to Borrower, to declare the Debt due and payable no earlier than one hundred twenty (120) days following such notice.

(c)    If at any time the United States of America, any State thereof or any subdivision of any such State shall require revenue or other stamps to be affixed to the Note, this Mortgage, or any of the other Loan Documents or shall impose any other tax or charge on the same, Borrower will pay for the same, with interest and penalties thereon, if any.

## ARTICLE VI.

## DUE ON SALE/ENCUMBRANCE

**Section 6.01.    Lender Reliance**.  Borrower acknowledges that Lender has examined and relied on the experience of Borrower and its general partners, members, principals and (if Borrower is a trust) beneficial owners in owning and operating properties such as the Property in agreeing to make the Loan, and will continue to rely on Borrower's ownership of the Property as a means of maintaining the value of the Property as security for the payment and performance of the Obligations, including the repayment of the Debt.  Borrower acknowledges that Lender has a valid interest in maintaining the value of the Property so as to ensure that, should Borrower default in the payment and/or performance of the Obligations, including the repayment of the Debt, Lender can recover the Debt by a sale or foreclosure of the Property or other sale permitted by applicable law as to the Personal Property, Equipment or Fixtures.

**Section 6.02.    No Transfer**.  Borrower shall not permit or suffer any Transfer to occur except in accordance with the terms of the Loan Agreement.

## ARTICLE VII.

## RIGHTS AND REMEDIES UPON DEFAULT

**Section 7.01.    Remedies**.  Upon the occurrence and during the continuance of any Event of Default, Borrower agrees that Lender may take such action, without notice or demand, as it deems advisable to protect and enforce its rights against Borrower and in and to the Property, including, but not limited to, the following actions, each of which may be pursued concurrently or otherwise, at such time and in such order as Lender may determine, in its sole discretion, without impairing or otherwise affecting the other rights and remedies of Lender:

(a)    declare the entire unpaid Debt to be immediately due and payable;

(b)    intentionally omitted;

(c)    institute proceedings, judicial or otherwise, for the complete or partial foreclosure of this Mortgage under any applicable provision of law, in which case the Property or any interest therein may be sold for cash or upon credit in one or more parcels or in several interests or portions and in any order or manner, Lender being hereby expressly granted the power to foreclose this Mortgage and sell the Property at public auction and convey the same to the purchaser in fee simple;

(d)    with or without entry, to the extent permitted and pursuant to the procedures provided by applicable law, institute proceedings for the partial foreclosure of this Mortgage for the portion of the Debt then due and payable, subject to the continuing lien and security interest of this Mortgage for the balance of the Obligations not then due, unimpaired and without loss of priority;

58851_10_New York Mortgage (12.29.2025CB)

-11-

(e)      intentionally omitted;

(f)      to the extent permitted by applicable law, sell for cash or upon credit the Property or any part thereof and all estate, claim, demand, right, title and interest of Borrower therein and rights of redemption thereof, pursuant to power of sale or otherwise, at one or more sales, as an entirety or in parcels, at such time and place, upon such terms and after such notice thereof, all as may be required or permitted by law; and, without limiting the foregoing:

(i)      In connection with any sale or sales hereunder, Lender shall be entitled to elect to treat any of the Property which consists of (x) a right in action, or (y) property that can be severed from the Real Property covered hereby, or (z) any Improvements (without causing structural damage thereto), as if the same were personal property, and dispose of the same in accordance with applicable law, separate and apart from the sale of the Real Property. Where the Property consists of Real Property, Personal Property, Equipment or Fixtures, whether or not such Personal Property or Equipment is located on or within the Real Property, Lender shall be entitled to elect to exercise its rights and remedies against any or all of the Real Property, Personal Property, Equipment and Fixtures in such order and manner as is now or hereafter permitted by applicable law;

(ii)      To the extent permitted by applicable law, Lender shall be entitled to elect to proceed against any or all of the Real Property, Personal Property, Equipment and Fixtures in any manner permitted under applicable law; and if Lender so elects pursuant to applicable law, the power of sale herein granted shall be exercisable with respect to all or any of the Real Property, Personal Property, Equipment and Fixtures covered hereby, as designated by Lender and Lender is hereby authorized and empowered to conduct any such sale of any Real Property, Personal Property, Equipment and Fixtures in accordance with the procedures applicable to real property;

(iii)      To the extent permitted by applicable law, should Lender elect to sell any portion of the Property which is Real Property or which is Personal Property, Equipment or Fixtures that the Lender has elected under applicable law to sell together with Real Property in accordance with the laws governing a sale of the Real Property, Lender shall give such notice of the occurrence of an Event of Default, if any, and its election to sell such Property, each as may then be required by law. Thereafter, upon the expiration of such time and the giving of such notice of sale as may then be required by law, subject to the terms hereof and of the other Loan Documents, and without the necessity of any demand on Borrower, Lender at the time and place specified in the notice of sale, shall sell such Real Property or part thereof at public auction to the highest bidder for cash in lawful money of the United States of America. Lender may from time to time postpone any sale hereunder by public announcement thereof at the time and place noticed for any such sale; and

(iv)      If the Property consists of several lots, parcels or items of property, Lender shall, subject to applicable law, (A) designate the order in which such lots, parcels or items shall be offered for sale or sold, or (B) elect to sell such lots, parcels or items through a single sale, or through two or more successive sales, or in any other manner Lender designates and Borrower waives any right to require otherwise. Any Person, including Borrower or Lender, may purchase at any sale hereunder. Should Lender desire that more than one sale or other disposition of the Property be conducted, Lender shall, subject to applicable law, cause such sales or dispositions to be conducted simultaneously, or successively, on the same day, or at such different days or times and in such order as Lender may designate, and no such sale shall terminate or otherwise affect the Lien of this Mortgage on any part of the Property not sold until all the Obligations have been satisfied in full. In the event Lender elects to dispose of the Property through more than one sale, except as otherwise provided by applicable law, Borrower agrees to pay the costs and expenses of each such sale and of any judicial proceedings wherein such sale may be made;

58851_10_New York Mortgage (12.29.2025CB)

-12-

(g)  institute an action, suit or proceeding in equity for the specific performance of any covenant, condition or agreement contained herein, in the Note, in the Loan Agreement or in the other Loan Documents;

(h)  recover judgment on the Note either before, during or after any proceedings for the enforcement of this Mortgage or the other Loan Documents;

(i)  apply for the appointment of a receiver, trustee, liquidator or conservator of the Property, without notice and without regard for the adequacy of the security for the Debt and without regard for the solvency of Borrower, any guarantor or indemnitor with respect to the Loan or any Person otherwise liable for the payment of the Debt or any part thereof, and Borrower hereby irrevocably consents to such appointment;

(j)  the license granted to Borrower under Section 1.02 hereof shall automatically be revoked and Lender may enter into or upon the Property, either personally or by its agents, nominees or attorneys and dispossess Borrower and its agents and servants therefrom, without liability for trespass, damages or otherwise and exclude Borrower and its agents or servants wholly therefrom, and take possession of all books, records and accounts relating thereto and Borrower agrees to surrender possession of the Property and of such books, records and accounts to Lender upon demand, and thereupon Lender may do such acts and things as Lender deems necessary or desirable to protect the security hereof, including without limitation, (i) use, operate, manage, control, insure, maintain, repair, restore and otherwise deal with all and every part of the Property and conduct the business thereat on such terms and for such period of time as Lender may deem proper; (ii) complete any construction on the Property in such manner and form as Lender deems advisable; (iii) make alterations, additions, renewals, replacements and improvements to or on the Property; (iv) exercise all rights and powers of Borrower with respect to the Property, whether in the name of Borrower or otherwise, including, without limitation, the right to make, cancel, enforce or modify Leases, obtain and evict tenants and demand, sue for or otherwise collect and receive all Rents and all sums due under all Lease Guaranties, including, without limitation, those past due and unpaid; (v) require Borrower to pay monthly in advance to Lender, or any receiver appointed to collect the Rents, the fair and reasonable rental value for the use and occupation of such part of the Property as may be occupied by Borrower; (vi) require Borrower to vacate and surrender possession of the Property to Lender or to such receiver and, in default thereof, Borrower may be evicted by summary proceedings or otherwise; and (vii) apply the receipts from the Property to the payment and performance of the Obligations (including, without limitation, the payment of the Debt), in such order, priority and proportions as Lender shall deem appropriate in its sole discretion after deducting therefrom all expenses (including reasonable attorneys' fees and costs) incurred in connection with the aforesaid operations and all amounts necessary to pay the Taxes, Impositions including HOA Fees, assessments or other charges assessed against the Property, insurance premiums, other expenses and capital expenditures incurred in connection with the Property, as well as just and reasonable compensation for the services of Lender, its counsel, agents and employees;

(k)  exercise any and all rights and remedies granted to a secured party upon default under the Uniform Commercial Code, including, without limiting the generality of the foregoing:  (i) the right to take possession of the Fixtures, the Equipment and/or the Personal Property, or any part thereof, and to take such other measures as Lender may deem necessary for the care, protection and preservation of the Fixtures, the Equipment and the Personal Property, and (ii) request Borrower, at its sole cost and expense, to assemble the Fixtures, the Equipment and/or the Personal Property and make it available to Lender at a convenient place acceptable to Lender.  Any notice of sale, disposition or other intended action by Lender with respect to the Fixtures, the Equipment and/or the Personal Property sent to Borrower in accordance with the provisions hereof at least ten (10) days prior to such action, shall constitute commercially reasonable notice to Borrower;

58851_10_New York Mortgage (12.29.2025CB)

-13-

(l)    pursue such other remedies as may be available to Lender at law or in equity; and/or

(m)    apply the undisbursed balance of any escrow or other deposits held by or on behalf of Lender with respect to the Property, to the payment of the Debt in such order, priority and proportions as Lender shall deem to be appropriate in its sole discretion.

In the event of a sale, by foreclosure, power of sale or otherwise, of less than all of the Property, this Mortgage shall continue as a Lien and security interest on the remaining portion of the Property unimpaired and without loss of priority.

The exercise by Lender of its rights under this Section 7.01 and the collection of the Rents and the sums due under the Lease Guaranties and the application thereof as provided in the Loan Documents shall not be considered a waiver of any Default or Event of Default under the Note, the Loan Agreement, this Mortgage or the other Loan Documents.

**Section 7.02.    Application of Proceeds.**   The purchase money proceeds and avails of any disposition of the Property or any part thereof, or any other sums collected by Lender pursuant to the Note, this Mortgage or the other Loan Documents, may be applied by Lender to the payment of the Obligations in such priority and proportions as Lender in its discretion shall deem proper, to the extent consistent with law.

**Section 7.03.    Right to Cure Defaults.**   During the continuance of any Event of Default, Lender may, but without any obligation to do so and without notice to or demand on Borrower and without releasing Borrower from any obligation hereunder, perform the obligations in Default in such manner and to such extent as Lender may deem necessary to protect the security hereof.  Lender is authorized to enter upon the Property for such purposes or appear in, defend or bring any action or proceeding to protect its interest in the Property or to foreclose this Mortgage or collect the Debt, and to make any protective advances that Lender may deem necessary to protect the security hereof, the cost and expense of any of the foregoing (including reasonable attorneys' fees and disbursements to the extent permitted by law), with interest thereon at the Default Rate for the period after notice from Lender that such cost or expense was incurred to the date of payment to Lender, shall constitute a portion of the Debt, shall be secured by this Mortgage and the other Loan Documents and shall be due and payable to Lender upon demand.

**Section 7.04.    Other Rights, Etc.**

(a)    The failure of Lender to insist upon strict performance of any term hereof shall not be deemed to be a waiver of any term of this Mortgage.  Borrower shall not be relieved of Borrower's obligations hereunder by reason of (i) the failure of Lender to comply with any request of Borrower or any guarantor or indemnitor with respect to the Loan to take any action to foreclose this Mortgage or otherwise enforce any of the provisions hereof or of the Note or the other Loan Documents, (ii) the release, regardless of consideration, of the whole or any part of the Property, or of any Person liable for the Obligations or any portion thereof, or (iii) any agreement or stipulation by Lender extending the time of payment or otherwise modifying or supplementing the terms of the Note, this Mortgage or the other Loan Documents.

(b)    It is agreed that the risk of loss or damage to the Property is on Borrower, and Lender shall have no liability whatsoever for any decline in value of the Property, for failure to maintain the Policies, or for failure to determine whether insurance in force is adequate as to the amount of risks insured.  Possession by Lender shall not be deemed an election of judicial relief, if any such possession is requested or obtained, with respect to any Property or collateral not in Lender's possession.

58851_10_New York Mortgage (12.29.2025CB)

-14-

(c)    Lender may resort for the payment and performance of the Obligations (including, but not limited to, the payment of the Debt) to any other security held by Lender in such order and manner as Lender, in its discretion, may elect. Lender may take action to recover the Debt, or any portion thereof, or to enforce the Other Obligations or any covenant hereof, without prejudice to the right of Lender thereafter to enforce any remedy hereunder or under applicable law against Borrower, including the right to foreclose this Mortgage. The rights of Lender under this Mortgage shall be separate, distinct and cumulative and none shall be given effect to the exclusion of the others. No act of Lender shall be construed as an election to proceed under any one provision herein to the exclusion of any other provision. Lender shall not be limited exclusively to the rights and remedies herein stated but shall be entitled to every right and remedy now or hereafter afforded at law or in equity.

**Section 7.05.    Right to Release Any Portion of the Property**. Lender may release any portion of the Property for such consideration as Lender may require without, as to the remainder of the Property, in any way impairing or affecting the Lien or priority of this Mortgage, or improving the position of any subordinate lienholder with respect thereto, except to the extent that the Debt shall have been reduced by the actual monetary consideration, if any, received by Lender for such release, and Lender may accept by assignment, pledge or otherwise any other property in place thereof as Lender may require without being accountable for so doing to any other lienholder. This Mortgage shall continue as a Lien and security interest in the remaining portion of the Property.

**Section 7.06.    Right of Entry**. Subject to the rights of Tenants and upon reasonable prior notice to Borrower, Lender and its agents shall have the right to enter and inspect the Property at all reasonable times.

# ARTICLE VIII.

## INDEMNIFICATION

**Section 8.01.    Mortgage and/or Intangible Tax**. Borrower shall, at its sole cost and expense, protect, defend, indemnify, release and hold harmless Lender and any Person claiming by or through Lender (collectively with Lender, the "*Indemnified Parties*" and each, an "*Indemnified Party*") from and against any and all losses, damages, costs, fees, expenses claims, suits, judgments, awards, liabilities, obligations, debts, fines, penalties or charges imposed upon or incurred by or asserted against any Indemnified Party and directly or indirectly arising out of or in any way relating to any mortgage, recording, stamp, intangible or other similar taxes required to be paid by any Indemnified Party under applicable Legal Requirements in connection with the execution, delivery, recordation, filing, registration, perfection or enforcement of this Mortgage or any of the other Loan Documents (but excluding any income, franchise or other similar taxes).

**Section 8.02.    No Liability to Lender**. This Mortgage shall not be construed to bind Lender to the performance of any of the covenants, conditions or provisions contained in any Lease or Lease Guaranty or otherwise impose any obligation upon Lender with respect to the Leases. Lender shall not be liable for any loss sustained by Borrower resulting from Lender's failure to let the Property after an Event of Default or from any other act or omission of Lender in managing the Property after an Event of Default unless such loss is caused by the willful misconduct, bad faith or gross negligence of Lender. Lender shall not be obligated to perform or discharge any obligation, duty or liability under the Leases or any Lease Guaranties or under or by reason of this Mortgage and Borrower shall indemnify Lender for, and hold Lender harmless from and against, (a) any and all liability, loss or damage which may or might be incurred under the Leases, any Lease Guaranties or under or by reason of this Mortgage, and (b) any and all claims and demands whatsoever, including the defense of any such claims or demands which may be asserted against Lender by reason of any alleged obligations and undertakings on its part to perform or discharge any of the terms,

58851_10_New York Mortgage (12.29.2025CB)

-15-

covenants or agreements contained in the Leases or any Lease Guaranties, unless caused by the willful misconduct or bad faith of Lender. Should Lender incur any such liability, the amount thereof, including costs, expenses and reasonable attorneys' fees and costs, shall be secured by this Mortgage and by the other Loan Documents and Borrower shall reimburse Lender therefor within seven (7) Business Days after demand therefor, and upon the failure of Borrower so to do Lender may, at its option, declare the Obligations to be immediately due and payable. This Mortgage shall not operate to place any obligation or liability for the control, care, management or repair of the Property upon Lender, nor for the carrying out of any of the terms and conditions of the Leases or any Lease Guaranties; nor shall it operate to make Lender responsible or liable for any waste committed on the Property by the tenants or any other parties, or for any dangerous or defective condition of the Property, including, without limitation, the presence of any Hazardous Substances (as defined in the Environmental Indemnity), or for any negligence in the management, upkeep, repair or control of the Property resulting in loss or injury or death to any tenant, licensee, employee or stranger.

**Section 8.03.    Duty to Defend; Attorneys' Fees and Other Fees and Expenses.** In connection with any indemnification obligations of Borrower hereunder, upon written request by any Indemnified Party, Borrower shall defend such Indemnified Party (if requested by any Indemnified Party, in the name of the Indemnified Party) by attorneys and other professionals reasonably approved by the Indemnified Parties. Notwithstanding the foregoing, if the defendants in any such claim or proceeding include both Borrower and any Indemnified Party and Borrower and such Indemnified Party shall have reasonably concluded that there are any legal defenses available to it and/or other Indemnified Parties that are different from or in addition to those available to Borrower, such Indemnified Party shall have the right to select separate counsel to assert such legal defenses and to otherwise participate in the defense of such action on behalf of such Indemnified Party. Upon demand, Borrower shall pay or, in the sole and absolute discretion of any Indemnified Party, reimburse, such Indemnified Party for the payment of the reasonable fees and disbursements of attorneys, engineers, environmental consultants, laboratories and other professionals in connection therewith.

## ARTICLE IX.

## WAIVERS

**Section 9.01.    Waiver of Counterclaim.** To the extent permitted by applicable law, Borrower hereby waives the right to assert a counterclaim, other than a mandatory or compulsory counterclaim, in any action or proceeding brought against it by Lender arising out of or in any way connected with this Mortgage, the Loan Agreement, the Note, any of the other Loan Documents or the Obligations.

**Section 9.02.    Marshaling and Other Matters.** To the extent permitted by applicable law, Borrower hereby waives the benefit of all appraisement, valuation, stay, extension, reinstatement and redemption laws now or hereafter in force and all rights of marshalling in the event of any sale hereunder of the Property or any part thereof or any interest therein. Further, to the extent permitted by applicable law, Borrower hereby expressly waives any and all rights of redemption from sale under any order or decree of foreclosure of this Mortgage on behalf of Borrower, and on behalf of each and every Person acquiring any interest in or title to the Property subsequent to the date of this Mortgage.

**Section 9.03.    Waiver of Notice.** To the extent permitted by applicable law, Borrower shall not be entitled to any notices of any nature whatsoever from Lender, except with respect to matters for which this Mortgage or any of the other the Loan Documents specifically and expressly provide for the giving of notice by Lender to Borrower, and except with respect to matters for which Lender is required by applicable law to give notice, and Borrower hereby expressly waives the right to receive any notice from Lender with

58851_10_New York Mortgage (12.29.2025CB)

-16-

respect to any matter for which this Mortgage or any of the other Loan Documents does not specifically and expressly provide for the giving of notice by Lender to Borrower.

Section 9.04. **Waiver of Statute of Limitations**. To the extent permitted by applicable law, Borrower hereby expressly waives and releases its right to plead any statute of limitations as a defense to the payment and performance of the Obligations (including, without limitation, the payment of the Debt).

Section 9.05. **Waiver of Jury Trial**. TO THE FULLEST EXTENT PERMITTED BY APPLICABLE LAW, BORROWER HEREBY AGREES NOT TO ELECT A TRIAL BY JURY OF ANY ISSUE TRIABLE OF RIGHT BY JURY, AND FOREVER WAIVES ANY RIGHT TO TRIAL BY JURY FULLY TO THE EXTENT THAT ANY SUCH RIGHT SHALL NOW OR HEREAFTER EXIST, WITH REGARD TO THE NOTE, THIS MORTGAGE OR THE OTHER LOAN DOCUMENTS, OR ANY CLAIM, COUNTERCLAIM OR OTHER ACTION ARISING IN CONNECTION THEREWITH. THIS WAIVER OF RIGHT TO TRIAL BY JURY IS GIVEN KNOWINGLY AND VOLUNTARILY BY BORROWER AND IS INTENDED TO ENCOMPASS INDIVIDUALLY EACH INSTANCE AND EACH ISSUE AS TO WHICH THE RIGHT TO A TRIAL BY JURY WOULD OTHERWISE ACCRUE. LENDER IS HEREBY AUTHORIZED TO FILE A COPY OF THIS PARAGRAPH IN ANY PROCEEDING AS CONCLUSIVE EVIDENCE OF THIS WAIVER BY BORROWER.

Section 9.06. **Survival**. Except as otherwise set forth in the other Loan Documents, the indemnifications made pursuant to Article VIII herein and the representations and warranties, covenants, and other obligations arising under the Loan Documents, shall continue indefinitely in full force and effect and shall survive and shall in no way be impaired by (a) any satisfaction, release or other termination of this Mortgage or any other Loan Document, (b) any assignment or other transfer of all or any portion of this Mortgage or any other Loan Document or Lender's interest in the Property (but, in such case, such indemnifications shall benefit both the Indemnified Parties and any such assignee or transferee), (c) any exercise of Lender's rights and remedies pursuant hereto, including, but not limited to, foreclosure or acceptance of a deed in lieu of foreclosure, any exercise of any rights and remedies pursuant to the Loan Agreement, the Note or any of the other Loan Documents, any transfer of all or any portion of the Property (whether by Borrower or by Lender following foreclosure or acceptance of a deed in lieu of foreclosure or at any other time), (d) any amendment to this Mortgage, the Loan Agreement, the Note or any other Loan Document, and/or (e) any act or omission that might otherwise be construed as a release or discharge of Borrower from the Obligations or any portion thereof. Notwithstanding the foregoing or anything to the contrary set forth herein, in no event shall Borrower be obligated to defend or indemnify any Indemnified Party for any damages, losses, claims and liabilities directly resulting from the gross negligence, bad faith or willful misconduct of such Indemnified Party.

## ARTICLE X.

## NOTICES

All notices or other written communications hereunder shall be delivered in accordance with Section 10.1 of the Loan Agreement.

## ARTICLE XI.

## APPLICABLE LAW

Section 11.01. **Governing Law; Jurisdiction; Service of Process**.

(a)   **THIS MORTGAGE SHALL BE GOVERNED BY AND BE CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK APPLICABLE TO CONTRACTS MADE AND PERFORMED IN SUCH STATE (PURSUANT TO SECTION 5-1401 OF THE NEW YORK GENERAL OBLIGATIONS LAW) AND ALL PROVISIONS OF THE LOAN AGREEMENT AND LOAN DOCUMENTS INCORPORATED HEREIN BY REFERENCE SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK WITHOUT REFERENCE TO PRINCIPLES OF CONFLICTS OF LAW.**

(b)   In an action commenced in the Commercial Division, New York State Supreme Court, the parties hereby agree, subject to the requirements for a case to be heard in the Commercial Division, to apply the Court's accelerated adjudication procedures set forth in Rule 9 of the Rules of Practice for the Commercial Division, in connection with any dispute, claim or controversy arising out of or relating to this Mortgage, or the breach, termination, enforcement or validity thereof.

**Section 11.02.   Usury Laws**.   Notwithstanding anything to the contrary, (a) all agreements and communications between Borrower and Lender are hereby and shall automatically be limited so that, after taking into account all amounts deemed to constitute interest, the interest contracted for, charged or received by Lender shall never exceed the maximum legal rate of interest ("***Maximum Legal Rate***"), (b) in calculating whether any interest exceeds the Maximum Legal Rate, all such interest shall be amortized, prorated, allocated and spread over the full amount and term of all principal Indebtedness of Borrower to Lender, and (c) if through any contingency or event, Lender receives or is deemed to receive interest in excess of the Maximum Legal Rate, any such excess shall be deemed to have been applied toward payment of the principal of any and all then outstanding Indebtedness of Borrower to Lender, or if there is no such Indebtedness, shall immediately be returned to Borrower.

**Section 11.03.   Provisions Subject to Applicable Law**.   All rights, powers and remedies provided in this Mortgage may be exercised only to the extent that the exercise thereof does not violate any applicable provisions of law and are intended to be limited to the extent necessary so that they will not render this Mortgage invalid, unenforceable or not entitled to be recorded, registered or filed under the provisions of any applicable law.   If any term of this Mortgage or any application thereof shall be invalid or unenforceable, the remainder of this Mortgage and any other application of the term shall not be affected thereby.

## ARTICLE XII.

## DEFINITIONS

Unless the context clearly indicates a contrary intent or unless otherwise specifically provided herein, words used in this Mortgage may be used interchangeably in the singular or plural form and the word "Borrower" shall mean "each Borrower and any subsequent owner or owners of the Property or any part thereof or any interest therein," the word "Lender" shall mean "Lender and any subsequent holder of the Note," the word "Note" shall mean "the Note and any other evidence of Indebtedness secured by this Mortgage," the word "Property" shall include any portion of the Property and any interest therein, and the phrases "attorneys' fees", "legal fees" and "counsel fees" shall include any and all reasonable attorneys', paralegal and law clerk fees and disbursements, including, but not limited to, fees and disbursements at the pre-trial, trial and appellate levels, incurred or paid by Lender in protecting its interest in the Property, the Leases, the Rents, the sums due under the Lease Guaranties, and/or in enforcing its rights hereunder. Whenever the context may require, any pronouns used herein shall include the corresponding masculine, feminine or neuter forms.

# ARTICLE XIII.

## MISCELLANEOUS PROVISIONS

**Section 13.01. No Oral Change.** This Mortgage, and any provisions hereof, may not be modified, amended, waived, extended, changed, discharged or terminated orally or by any act or failure to act on the part of Borrower or Lender, but only by an agreement in writing signed by the party(ies) against whom enforcement of any modification, amendment, waiver, extension, change, discharge or termination is sought.

**Section 13.02. Successors and Assigns.** This Mortgage shall be binding upon, and shall inure to the benefit of, Borrower and Lender and their respective successors and permitted assigns, as set forth in the Loan Agreement.

**Section 13.03. Inapplicable Provisions.** If any provision of this Mortgage is held to be illegal, invalid or unenforceable under present or future laws effective during the term of this Mortgage, such provision shall be fully severable and this Mortgage shall be construed and enforced as if such illegal, invalid or unenforceable provision had never comprised a part of this Mortgage, and the remaining provisions of this Mortgage shall remain in full force and effect and shall not be affected by the illegal, invalid or unenforceable provision or by its severance from this Mortgage, unless such continued effectiveness of this Mortgage, as modified, would be contrary to the basic understandings and intentions of the parties as expressed herein.

**Section 13.04. Headings, Etc.** The headings and captions of the various Sections of this Mortgage are for convenience of reference only and are not to be construed as defining or limiting, in any way, the scope or intent of the provisions hereof.

**Section 13.05. Subrogation.** If any or all of the proceeds of the Note have been used to extinguish, extend or renew any indebtedness heretofore existing against the Property, then, to the extent of the funds so used, Lender shall be subrogated to all of the rights, claims, liens, titles and interests existing against the Property heretofore held by, or in favor of, the holder of such indebtedness and such former rights, claims, liens, titles and interests, if any, are not waived, but rather are continued in full force and effect in favor of Lender and are merged with the Lien and security interest created herein as cumulative security for the payment, performance and discharge of the Obligations (including, but not limited to, the payment of the Debt).

**Section 13.06. Entire Agreement.** The Note, the Loan Agreement, this Mortgage and the other Loan Documents constitute the entire understanding and agreement between Borrower and Lender with respect to the transactions arising in connection with the Obligations and supersede all prior written or oral understandings and agreements between Borrower and Lender with respect thereto. Borrower hereby acknowledges that, except as incorporated in writing in the Note, the Loan Agreement, this Mortgage and the other Loan Documents, there are not, and were not, and no Persons are or were authorized by Lender to make, any representations, understandings, stipulations, agreements or promises, oral or written, with respect to the transaction which is the subject of the Note, the Loan Agreement, this Mortgage and the other Loan Documents.

**Section 13.07. Limitation on Lender's Responsibility.** No provision of this Mortgage shall operate to place any obligation or liability for the control, care, management or repair of the Property upon Lender, nor shall it operate to make Lender responsible or liable for any waste committed on the Property by the Tenants or any other Person, or for any dangerous or defective condition of the Property, or for any negligence in the management, upkeep, repair or control of the Property resulting in loss or injury or death

to any Tenant, licensee, employee or stranger.  Nothing herein contained shall be construed as constituting Lender a "mortgagee in possession."

**Section 13.08.    Recitals**.  The recitals hereof are a part hereof, form a basis for this Mortgage and shall be considered prima facie evidence of the facts and documents referred to therein.

**Section 13.09.    Time of Essence**.  Time is of the essence with respect to this Mortgage and each and every provision hereof.

**Section 13.10.    Commercial Purposes**.  Mortgagor represents and warrants to Mortgagee that the Loan is for commercial purposes, and not for personal, household or consumer purposes.  Mortgagor represents, warrants and covenants to Mortgagee that the Property has been or will be acquired and owned by Mortgagor for investment purposes only and will at no time be occupied by Mortgagor, any Loan Party or any Interest Owner, or by any of their respective affiliates or by any Person related to any Loan Party or any Interest Owner that is a natural person.

## ARTICLE XIV.

## STATE-SPECIFIC PROVISIONS

**Section 14.01.    Principles of Construction**.  Without limiting Section 11.01, to the extent that the laws of the State govern the interpretation or enforcement of this Mortgage, (a) the provisions of this Article XIV shall apply, and (b) in the event of any inconsistencies between the terms and provisions of this Article XIV and the other terms and provisions of this Mortgage, the terms and provisions of this Article XIV shall control and be binding.

**Section 14.02.    Attorneys Fees; Costs of Enforcement and Property Preservation**.  In any action to enforce or to foreclose the lien of this Mortgage, Lender shall be entitled to recover from Borrower its reasonable attorneys' and paralegals' fees, and all costs and expenses incurred, whether incurred in court-ordered mediation, at trial, on appeal, or in bankruptcy and administrative proceedings, and including but not limited to any costs for environmental reports, appraisals, property inspections and inspection reports, title searches and reports, surveys, and costs of a similar nature incurred by Lender for the Property.

**Section 14.03.    Maximum Principal Amount Secured**.  It is understood and agreed that this Mortgage shall secure payment of not only the indebtedness evidenced by the Note but also any and all substitutions, replacements, renewals and extensions of the Note, any and all indebtedness and obligations arising pursuant to the terms hereof and any and all indebtedness and obligations arising pursuant to the terms of the Loan Agreement or any of the other Loan Documents, all of which indebtedness is equally secured with and has the same priority as any amounts advanced as of the date hereof.  The maximum amount of principal indebtedness secured by this Mortgage at the time of execution hereof or which under any contingency may become secured by this Mortgage at any time hereafter is One Million, Six Hundred Ninety-Five Thousand, Nine Hundred Thirty-Seven And Five Tenths ($1,695,937.50) plus accrued interest thereon, any additional advances made by Lender to protect or preserve the Property or the lien or security interest created hereby on the Property, including, without limitation, expenses of any litigation to prosecute or defend the rights and liens created by this Mortgage, or for taxes, assessments or insurance premiums or for performance of any of Borrower's obligations hereunder or under the other Loan Documents or for any other purpose provided herein or in the other Loan Documents and any amount, costs or charges to which Lender becomes subrogated, upon payment, whether under recognized principles of law or equity, or under express statutory authority.

**Section 14.04.   Trust Fund**.  Pursuant to Section 13 of the lien law of New York, Borrower shall receive the advances secured hereby and shall hold the right to receive such advances as a trust fund to be applied first for the purpose of paying the cost of any improvement and shall apply such advances first to the payment of the cost of any such improvements on the Property before using any part of the total of the same for any other purpose.

**Section 14.05.   Real Property Law**.  Lender shall have all of the rights and privileges against lessees, sublessees, sub-sublessees and sub-sub-sublessees of the Property as set forth in Section 291(f) of the New York Real Property Law.  Borrower hereby covenants and agrees that Borrower shall not , without the consent of Lender, (i) accept any surrender, or amend, modify or waive the provisions, of any Lease or terminate, reduce rents under or shorten the term of any Lease, except pursuant to and in accordance with the provisions of the Loan Agreement, or (ii) collect any Rents (exclusive of security deposits) more than thirty (30) days in advance of the time when the same shall become due.  Borrower shall (unless such notice is contained in such tenant's Lease) deliver notice of this Mortgage in form and substance reasonably acceptable to Lender, to all present and future holders of any interest in any Lease, by assignment or otherwise, and shall take such other action as may now or hereafter be reasonably required to afford Lender the full protections and benefits of Section 291-f.

**Section 14.06.   Section 254**.  The provisions of this Mortgage shall be in addition to the provisions set forth in Section 254 of the New York Real Property Law and in the event of any inconsistency between this Mortgage and such Section 254, the provisions of this Mortgage shall control and supersede the inconsistent provisions of the statute.

**Section 14.07.   Taxes**.  In the event of a sale or other disposition of the Property or an interest in an entity having an interest in the Property, including a sale pursuant to a judgment of foreclosure or a transfer in lieu thereof, or any other transaction with respect to the Property, which would result in any transfer tax liability, Borrower shall fully and accurately complete and execute all forms and documents which Lender may reasonably require, and shall deliver such forms and documents, together with the amount of any tax liability that will be due, to Lender at least fifteen (15) days prior to the scheduled date of the sale or other disposition in question.  If Borrower fails to pay any such tax liability and Lender pays all or any part thereof, the amount of any such payment made by Lender, together with interest thereon at the Default Rate from the date paid by Lender until actually reimbursed by Borrower, shall be immediately paid by Borrower to Lender on demand and shall be secured by this Mortgage and by all of the other Loan Documents securing all or any part of the Obligations.

Borrower shall pay when due any and all mortgage recording and other taxes payable or determined to be payable in connection with the execution, delivery, recording or enforcement of this Mortgage and the other Loan Documents, and any interest and penalties thereon.

Borrower hereby indemnifies and agrees to hold Lender harmless from and against any and all liabilities (including, without limitation, reasonable attorneys' fees and disbursements) with respect to or resulting from any delay in paying or any omission or failure to pay any taxes described in this Section 14.08 (including all costs of responding to any audits and any and all penalties and interest imposed).

**Section 14.08.   Mortgage Assignment**.  If permitted by applicable law, including, without limitation, Section 275 of the New York Real Property Law, Lender shall, upon receipt by it (except by reason of a foreclosure of the lien of this Mortgage) of the payment, in full, of the Obligations, prepare and deliver, at Borrower's sole cost and expense, to the person or entity making such payment, an assignment, without recourse, representation or warranty, of its right, title and interest in the Note and this Mortgage.

**Section 14.09.** **Non-Judicial Foreclosure Law**. Upon the occurrence of an Event of Default, and the acceleration of the Obligations, to the extent permitted by applicable law, Lender shall have the right, subject to the provisions of applicable law, without limiting any other rights or remedies Lender may have hereunder, under any of the other Loan Documents, or at law or in equity, to sell the Property by foreclosure by power of sale by publication of notice pursuant to Article 14 of the New York Real Property Actions and Proceedings Law, as the same may be hereafter amended from time to time.

**Section 14.10.** **New York Real Property Law Article 4-A**. If this Mortgage shall be deemed to constitute a "mortgage investment" as defined by Section 125 of the Real Property Law of New York, then this Mortgage shall and hereby does (i) confer upon Lender the powers and (ii) impose upon Lender the duties of trustees set forth in Section 126 of the New York Real Property Law.

**[NO FURTHER TEXT ON THIS PAGE]**

IN WITNESS WHEREOF, THIS MORTGAGE has been executed by Borrower as of the day and year first above written.

**BORROWER:**

**7-1 REO, LLC,**
a Delaware limited liability company

By:_____(Seal)
Name: William S. Weinstein
Title:  Manager

## UNIFORM FORM CERTIFICATE OF ACKNOWLEDGMENT
(Within New York State)

State of New York  *Washington*  )
                                                        :ss.:
County of *King*  )

On the *29* day of *December*, in the year *2025*, before me, the undersigned, personally appeared *William S. Weinstein*, personally known to me or proved to me on the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument.

_____ *Notary*
(Signature and Office of individual taking acknowledgment)

**Notary Public**
**State of Washington**
LUCAS FRANK
LICENSE # 23032604
MY COMMISSION EXPIRES
AUGUST 30, 2027

58851_10_New York Mortgage (12.29.2025CB)

## SCHEDULE 1

Property List

| PROPERTY STREET | CITY | COUNTY | STATE & ZIP |
|---|---|---|---|
| 1240 NEW YORK AVE | BROOKLYN | KINGS | NY, 11203 |
| 41 MONTAUK AVE | BROOKLYN | KINGS | NY, 11208 |

## EXHIBIT A
Legal Description

PARCEL 1:

ALL THAT CERTAIN PLOT, PIECE OR PARCEL OF LAND, WITH THE BUILDINGS AND IMPROVEMENTS THEREON ERECTED, SITUATE, LYING AND BEING IN THE BOROUGH OF BROOKLYN, COUNTY OF KINGS, CITY AND STATE OF NEW YORK, MORE PARTICULARLY BOUNDED AS FOLLOWS: BEGINNING AT A POINT ON THE WESTERLY SIDE OF NEW YORK AVENUE, DISTANT 200 FEET SOUTHERLY FROM THE SOUTHWESTERLY CORNER OF CLARENDON ROAD AND NEW YORK AVENUE; RUNNING THENCE WESTERLY AND PARALLEL WITH CLARENDON ROAD, 102 FEET, 6 INCHES; THENCE SOUTHERLY AND PARALLEL WITH NEW YORK AVENUE, 30 FEET; THENCE EASTERLY AND AGAIN PARALLEL WITH CLARENDON ROAD, 102 FEET 6 INCHES TO WESTERLY SIDE OF NEW YORK AVENUE; THENCE NORTHERLY ALONG THE SAME 30 FEET TO THE POINT OR PLACE OF BEGINNING.

COMMONLY KNOWN AS: 1240 NEW YORK AVE, BROOKLYN, NY 11203

TAX ID: BLOCK 4949 LOT 17

PARCEL 2:

ALL THAT CERTAIN PLOT, PIECE OR PARCEL OF LAND, WITH THE BUILDINGS AND IMPROVEMENTS THEREON ERECTED, SITUATE, LYING AND BEING IN THE BOROUGH OF BROOKLYN, COUNTY OF KINGS, CITY AND STATE OF NEW YORK, WHICH IS KNOWN AND DISTINGUISHED ON A CERTAIN MAP ON FILE IN THE REGISTER'S OFFICE OF THE COUNTY OF KINGS ENTITLED, "MAP D OF EAST NEW YORK LOTS, SURVEYED BY MARTIN G. JOHNSON, JUNE 1870, VIZ: LOT 18", BOUNDED AND DESCRIBED AS FOLLOWS: BEGINNING AT A POINT ON THE EASTERLY SIDE OF MONTAUK AVENUE AT A POINT DISTANT 475.00 FEET NORTHERLY FROM THE CORNER OF MONTAUK HIGHWAY AND LIBERTY AVENUE; RUNNING THENCE NORTHERLY ALONG THE SAID EASTERLY SIDE OF MONTAUK AVENUE, 25.00 FEET; THENCE EASTERLY PARALLEL WITH LIBERTY AVENUE, 100.00 FEET; THENCE SOUTHERLY PARALLEL WITH MONTAUK AVENUE, 25 FEET; THENCE WESTERLY AND AGAIN PARALLEL WITH LIBERTY AVENUE, 100 FEET TO THE POINT OR PLACE OF BEGINNING.

COMMONLY KNOWN AS: 41 MONTAUK AVE, BROOKLYN, NY 11208

TAX ID: BLOCK: 3976 LOT: 19

# Exhibit J

**FW: AHP-141594-P: 1429 East 100th Street, Brooklyn, NY 11236: Insource East Properties, Inc.: Seller Closing Package**

William S. Weinstein <wsw@oakharborcapital.com>
Wed 10/4/2023 6:05 PM
To:Jorge Newbery <jnewbery@ahpservicing.com>
Cc:Erick Vallely <evallely@vallelylaw.com>;Cliff Ponte <CPonte@reo-consult.com>;Sonal Gupta <SGupta@oakharborcapital.com>;Gabrielle Ayala-Montgomery <GMontgomery@oakharborcapital.com>

1 attachments (15 MB)
Scan_0487.pdf;

Thanks.  This loan can be taken off Erick's list.

---

**From:** Jorge Newbery <jnewbery@ahpservicing.com>
**Sent:** Wednesday, October 4, 2023 3:45 PM
**To:** William S. Weinstein <wsw@oakharborcapital.com>
**Subject:** Fw: AHP-141594-P: 1429 East 100th Street, Brooklyn, NY 11236: Insource East Properties, Inc.: Seller Closing Package

Bill - This  $339,389.77 wire was sent on September 1st to the Magerick account ending in -3782. Please confirm receipt. Thanks.

**Jorge Newbery**
**FOUNDER AND CEO**

AHP Servicing LLC
440 S. LaSalle St., Suite 1110, Chicago, IL 60605
312.651.4325
jnewbery@ahpservicing.com
ahpservicing.com
NMLS# 1651788

AHP Servicing LLC is a debt collector. Unless you are in bankruptcy or received a bankruptcy discharge of this debt, AHP Servicing is attempting to collect a debt and any information obtained will be used for that purpose. If you are in bankruptcy or received bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally.

This e-mail and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you are not the named addressee, you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. AHP Servicing LLC accepts no liability for any damage caused by any antivirus transmitted by this e-mail.

---

**From:** Jorge Newbery <jnewbery@ahpservicing.com>
**Sent:** Friday, September 1, 2023 3:45 PM
**To:** William S. Weinstein <wsw@oakharborcapital.com>
**Cc:** joe.labruna@lhfs.com <joe.labruna@lhfs.com>
**Subject:** Fw: AHP-141594-P: 1429 East 100th Street, Brooklyn, NY 11236: Insource East Properties, Inc.: Seller Closing Package

Bill - $339,389.77 wire just sent to Magerick from this closing. Thanks.

**Jorge Newbery**
**FOUNDER AND CEO**

AHP Servicing LLC
440 S. LaSalle St., Suite 1110, Chicago, IL 60605
312.651.4325
jnewbery@ahpservicing.com
ahpservicing.com
NMLS# 1651788

AHP Servicing LLC is a debt collector. Unless you are in bankruptcy or received a bankruptcy discharge of this debt, AHP Servicing is attempting to collect a debt and any information obtained will be used for that purpose. If you are in bankruptcy or received bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally.

This e-mail and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you are not the named addressee, you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. AHP Servicing LLC accepts no liability for any damage caused by any antivirus transmitted by this e-mail.

**From:** Jorge Newbery <jnewbery@ahpservicing.com>
**Sent:** Friday, September 1, 2023 12:58 PM
**To:** casey.perry@summitsettlement.net <casey.perry@summitsettlement.net>
**Cc:** Amanda Williams <Amanda.Williams@summitsettlement.net>
**Subject:** Re: AHP-141594-P: 1429 East 100th Street, Brooklyn, NY 11236: Insource East Properties, Inc.: Seller Closing Package

Hi Casey - Please review attached and confirm okay to overnight. Thanks.

**Jorge Newbery**
**FOUNDER AND CEO**

AHP Servicing LLC
440 S. LaSalle St., Suite 1110, Chicago, IL 60605
312.651.4325
jnewbery@ahpservicing.com
ahpservicing.com
NMLS# 1651788

AHP Servicing LLC is a debt collector. Unless you are in bankruptcy or received a bankruptcy discharge of this debt, AHP Servicing is attempting to collect a debt and any information obtained will be used for that purpose. If you are in bankruptcy or received bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally.

This e-mail and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you are not the named addressee, you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. AHP Servicing LLC accepts no liability for any damage caused by any antivirus transmitted by this e-mail.

**From:** Casey Perry <casey.perry@summitsettlement.net>
**Sent:** Thursday, August 31, 2023 5:51 PM
**To:** Jorge Newbery <jnewbery@ahpservicing.com>
**Cc:** Amanda Williams <Amanda.Williams@summitsettlement.net>; Casey Perry <casey.perry@summitsettlement.net>
**Subject:** AHP-141594-P: 1429 East 100th Street, Brooklyn, NY 11236: Insource East Properties, Inc.: Seller Closing Package

Good evening Jorge,

Enclosed, please find the seller closing package along with wiring instructions to Summit. Please send a scan back of all documents prior to shipping, that way if something should need to be corrected, we can get it done immediately.

The documents are password protected and the password to open them will trail in a separate email.

Should you have any questions or concerns, please feel free to contact me directly.

Best,

Casey

This email and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you have received this email in error please notify the system manager. This message contains confidential information and is intended only for the individual named. If you are not the named addressee you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. If you are not the intended recipient you are notified that disclosing, copying, distributing or taking any action in reliance on the contents of this information is strictly prohibited.

Click here to go to file AHP-141594-P: https://login.summitsettlement.net/FileDetails.aspx?FileID=42357&OfficeID=1&ClientID=72653

This communication is for the intended recipient only. This communication may contain information that is privileged, confidential and exempt from disclosure under applicable law and constitutes an electronic communication within the meaning of the Electronic Communications Privacy Act, 18 U.S.C. 2510. If you are not the intended recipient, you are hereby notified that any unauthorized use, dissemination, distribution or copying of this communication is strictly prohibited and may subject you to criminal or civil penalty. If you have received this communication in error, please notify us immediately by email, delete the message, and destroy any copies.

# Exhibit K

| | |
|---|---|
| **From:** | RCrummett@w-legal.com |
| **Sent:** | Tuesday, October 24, 2023 12:07 PM |
| **To:** | SGupta@oakharborcapital.com; wsw@oakharborcapital.com |
| **Cc:** | AaronEdwards@oakharborcapital.com; JMoring@oakharborcapital.com; MLong@oakharborcapital.com; MBasile@OakHarborCapital.com; custodialteam@w-legal.com |
| **Subject:** | RE: 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY |

I believe this one of the ones you wanted to repledge to WAB the one for address 1429 EAST 100TH STREET, Brooklyn NY, OI 48046246, I wanted to see if AHP or their attorney, managed to get it recorded, the Magerick back to AHP, and if it needs to still stay in the AHP entity.

**From:** Sonal Gupta <SGupta@oakharborcapital.com>
**Sent:** Friday, September 1, 2023 2:19 PM
**To:** William S. Weinstein <wsw@oakharborcapital.com>
**Cc:** Aaron Edwards <AaronEdwards@oakharborcapital.com>; Jamie Moring <JMoring@oakharborcapital.com>; Mercedez Long <MLong@oakharborcapital.com>; Michael Basile <MBasile@OakHarborCapital.com>; Custodial Team <custodialteam@w-legal.com>
**Subject:** RE: 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY

Received below funds in Magerick A/c...

09/01/2023 08:15 PM
(ET)

**From:** Jorge Newbery <jnewbery@ahpservicing.com>
**Sent:** Thursday, August 31, 2023 8:55 AM
**To:** William S. Weinstein <wsw@oakharborcapital.com>
**Cc:** Sonal Gupta <SGupta@oakharborcapital.com>; Amanda Williams <amanda.williams@summitsettlement.net>; Casey Perry <casey.perry@summitsettlement.net>; Aaron Edwards <AaronEdwards@oakharborcapital.com>; Jamie Moring <JMoring@oakharborcapital.com>; Mercedez Long <MLong@oakharborcapital.com>
**Subject:** Re: 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY

Bill - Sorry about that - I misinterpreted your email from Monday.

**Jorge Newbery**
**FOUNDER AND CEO**

AHP Servicing LLC
440 S. LaSalle St., Suite 1110, Chicago, IL 60605
312.651.4325

**CONFIDENTIAL**

**Cymbidium124729**

jnewbery@ahpservicing.com
ahpservicing.com
NMLS# 1651788





AHP Servicing LLC is a debt collector. Unless you are in bankruptcy or received a bankruptcy discharge of this debt, AHP Servicing is attempting to collect a debt and any information obtained will be used for that purpose. If you are in bankruptcy or received bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally.

This e-mail and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you are not the named addressee, you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. AHP Servicing LLC accepts no liability for any damage caused by any antivirus transmitted by this e-mail.

**From:** William S. Weinstein <wsw@oakharborcapital.com>
**Sent:** Thursday, August 31, 2023 10:48 AM
**To:** Jorge Newbery <jnewbery@ahpservicing.com>
**Cc:** Sonal Gupta <SGupta@oakharborcapital.com>; Amanda Williams <amanda.williams@summitsettlement.net>; Casey Perry <casey.perry@summitsettlement.net>; Aaron Edwards <AaronEdwards@oakharborcapital.com>; Jamie Moring <JMoring@oakharborcapital.com>; Mercedez Long <MLong@oakharborcapital.com>
**Subject:** FW: 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY

Jorge, Sonal has nothing to do with asset management. Please direct your request to Aaron, Jamie, and Mercedez.

**From:** Jorge Newbery <jnewbery@ahpservicing.com>
**Sent:** Thursday, August 31, 2023 8:46 AM
**To:** Sonal Gupta <SGupta@oakharborcapital.com>
**Cc:** William S. Weinstein <wsw@oakharborcapital.com>; Amanda Williams <amanda.williams@summitsettlement.net>; Casey Perry <casey.perry@summitsettlement.net>
**Subject:** Fw: 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY

Sonal - Please have the attached AOM from Magerick and emailed to Amanda and Casey at Summit Settlement. This will allow them to record the DIL from borrower to U.S. Bank Trust National Association as Trustee of American Homeowner Preservation Trust Series AHP Servicing in order to close this sale today.

Amanda/Casey - If you need original, please provide Sonal an overnight label.

Thanks.

**CONFIDENTIAL**

**Cymbidium124730**

**Jorge Newbery**

**FOUNDER AND CEO**

AHP Servicing LLC

440 S. LaSalle St., Suite 1110, Chicago, IL 60605

312.651.4325

jnewbery@ahpservicing.com

ahpservicing.com

NMLS# 1651788





AHP Servicing LLC is a debt collector. Unless you are in bankruptcy or received a bankruptcy discharge of this debt, AHP Servicing is attempting to collect a debt and any information obtained will be used for that purpose. If you are in bankruptcy or received bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally.

This e-mail and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you are not the named addressee, you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. AHP Servicing LLC accepts no liability for any damage caused by any antivirus transmitted by this e-mail.

**From:** Jorge Newbery <jnewbery@ahpservicing.com>
**Sent:** Thursday, August 31, 2023 10:33 AM
**To:** Sonal Gupta <SGupta@oakharborcapital.com>
**Cc:** William S. Weinstein <wsw@oakharborcapital.com>; Amanda Williams <amanda.williams@summitsettlement.net>; Casey Perry <casey.perry@summitsettlement.net>
**Subject:** Fw: 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY

Pleas

**Jorge Newbery**

**FOUNDER AND CEO**

AHP Servicing LLC

440 S. LaSalle St., Suite 1110, Chicago, IL 60605

312.651.4325

jnewbery@ahpservicing.com

**CONFIDENTIAL**

**Cymbidium124731**

ahpservicing.com

NMLS# 1651788





AHP Servicing LLC is a debt collector. Unless you are in bankruptcy or received a bankruptcy discharge of this debt, AHP Servicing is attempting to collect a debt and any information obtained will be used for that purpose. If you are in bankruptcy or received bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally.

This e-mail and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you are not the named addressee, you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. AHP Servicing LLC accepts no liability for any damage caused by any antivirus transmitted by this e-mail.

---

**From:** Ricardo Juarez <rjuarez@americastrustee.com>
**Sent:** Thursday, August 31, 2023 7:12 AM
**To:** Jorge Newbery <jnewbery@ahpservicing.com>; Brittany Kitson <bkitson@activistlegal.com>
**Subject:** FW: 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY

Good morning and you're welcome, sir.

Attached please find the revised document.

Please let me know you require anything more from on this issue.

Have a good one.

rj

**From:** Jorge Newbery <jnewbery@ahpservicing.com>
**Sent:** Wednesday, August 30, 2023 8:36 PM
**To:** Ricardo Juarez <rjuarez@americastrustee.com>; Brittany Kitson <bkitson@activistlegal.com>
**Subject:** Re: 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY

Thanks for these Ric.

I have attached the AOM from Magerick on 100th. Please update. the AOM.

You are correct: on Whittier Hills, the last AOM is into the US Bank Trust

**Jorge Newbery**
FOUNDER AND CEO

**CONFIDENTIAL**

**Cymbidium124732**

AHP Servicing LLC
440 S. LaSalle St., Suite 1110, Chicago, IL 60605
312.651.4325
jnewbery@ahpservicing.com
ahpservicing.com
NMLS# 1651788



AHP Servicing LLC is a debt collector. Unless you are in bankruptcy or received a bankruptcy discharge of this debt, AHP Servicing is attempting to collect a debt and any information obtained will be used for that purpose. If you are in bankruptcy or received bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally.

This e-mail and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you are not the named addressee, you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. AHP Servicing LLC accepts no liability for any damage caused by any antivirus transmitted by this e-mail.

---

**From:** Ricardo Juarez <rjuarez@americastrustee.com>
**Sent:** Wednesday, August 30, 2023 8:13 PM
**To:** Brittany Kitson <bkitson@activistlegal.com>
**Cc:** Jorge Newbery <jnewbery@ahpservicing.com>
**Subject:** FW: 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY

Hello,

I was able to locate previously prepared AoM templates for each file which I have revised to fit this request. I have attached the prepared Docs.

FYI - The commitment information provided are both for 1429 E 100th. Neither references an AoM to Magerick as referenced in the chain below.

It is my understanding that most NY counties require the full chain of title be referenced on an AoM. I have prepared the additional AoM, but it does not properly reference the full chain as the Magerick AoM recording information is required. It will likely be rejected if submitted for recording.

Also, our system reflects that the last AoM of record on 39 Whittier is the one into AHPS. I prepared one out of Atlantica to AHPS but this one too, will require recording details that references that transfer.

Please review and advise on any required revisions.

Thanks

**Cymbidium124733**

rj

**From:** Brittany Kitson <bkitson@activistlegal.com>
**Sent:** Wednesday, August 30, 2023 4:59 PM
**To:** Ricardo Juarez <rjuarez@americastrustee.com>
**Subject:** Fwd: 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY

Begin forwarded message:

> **From:** Jorge Newbery <jnewbery@ahpservicing.com>
> **Date:** August 30, 2023 at 7:17:38 AM EDT
> **To:** Brittany Kitson <bkitson@activistlegal.com>
> **Subject: Fw: 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY**
>
> Please have Ric prepare assignments to reverse the transfers from U.S. Bank Trust National Association as Trustee of American Homeowner Preservation Trust Series AHP Servicing to Atlantica, LLC as indicated on both attached title reports.
>
> These are needed this morning.
>
> Thanks.
>
> ## Jorge Newbery
> **FOUNDER AND CEO**
>
>
> AHP Servicing LLC
>
> 440 S. LaSalle St., Suite 1110, Chicago, IL 60605
>
> 312.651.4325
>
> jnewbery@ahpservicing.com
>
> ahpservicing.com
>
> NMLS# 1651788
>
>
>
>
>
> AHP Servicing LLC is a debt collector. Unless you are in bankruptcy or received a bankruptcy discharge of this debt, AHP Servicing is attempting to collect a debt and any information obtained will be used for that purpose. If you are in bankruptcy or received bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally.

**CONFIDENTIAL**

**Cymbidium124734**

This e-mail and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you are not the named addressee, you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. AHP Servicing LLC accepts no liability for any damage caused by any antivirus transmitted by this e-mail.

---

**From:** William S. Weinstein <wsw@oakharborcapital.com>
**Sent:** Tuesday, August 29, 2023 12:48 PM
**To:** Sonal Gupta <SGupta@oakharborcapital.com>; Michael Basile <MBasile@OakHarborCapital.com>; Gabrielle Ayala-Montgomery (AtlanticaLLC) <gmontgomery@AtlanticaLLC.com>; Erick Vallely <evallely@vallelylaw.com>
**Cc:** Jorge Newbery <jnewbery@ahpservicing.com>; Gonzalo M. Bozo Valenzuela <GValenzuela@oakharborcapital.com>; Emma Brookman <EBrookman@oakharborcapital.com>
**Subject:** FW: 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY

Sonal, please send Jorge wire instructions asap. Jorge, send me escrow instructions as I want that money to come to us to paydown WAB. Jorge, please work with Gabrielle and Erick to deal with the Brooklyn properties.

**From:** Jorge Newbery <jnewbery@ahpservicing.com>
**Sent:** Tuesday, August 29, 2023 10:24 AM
**To:** William S. Weinstein <wsw@oakharborcapital.com>
**Cc:** Amanda Williams <amanda.williams@summitsettlement.net>; Casey Perry <casey.perry@summitsettlement.net>
**Subject:** 1429 EAST 100TH STREET, Brooklyn NY & 39 WHITTIER HILLS ROAD, N Salem NY

Hi Bill -

We are preparing to close the sale of these two REOs tomorrow or Thursday for a sales price of 1M. I have copied Amanda and Casey from Summit Settlement, who are handling the closing. Please provide the wire instructions for Magerick, so that all proceeds from both sales can be wired to you.

On 1429 EAST 100TH STREET, Brooklyn NY, there is an AOM recorded into Magerick whereas the DILs are into U.S. Bank Trust NA as Trustee for American Homeowner Preservation Trust Series AHP Servicing. The simplest solution is to have Magerick sign an AOM back to the Trust, and have this overnighted to Summit. Please confirm and we can have this prepared and emailed to you with an overnight label.

Also, we will need Releases of both Lis Pendis. Can Erick Vallely prepare these and provide to Summit to record as part of closing?

I have attached the title commitments for both as reference.

Thanks.

CONFIDENTIAL                                                                    Cymbidium124735

**Jorge Newbery**
FOUNDER AND CEO

AHP Servicing LLC
440 S. LaSalle St., Suite 1110, Chicago, IL 60605
312.651.4325
jnewbery@ahpservicing.com
ahpservicing.com
NMLS# 1651788



AHP Servicing LLC is a debt collector. Unless you are in bankruptcy or received a bankruptcy discharge of this debt, AHP Servicing is attempting to collect a debt and any information obtained will be used for that purpose. If you are in bankruptcy or received bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally.

This e-mail and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you are not the named addressee, you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. AHP Servicing LLC accepts no liability for any damage caused by any antivirus transmitted by this e-mail.

This communication is for the intended recipient only. This communication may contain information that is privileged, confidential and exempt from disclosure under applicable law and constitutes an electronic communication within the meaning of the Electronic Communications Privacy Act, 18 U.S.C. 2510. If you are not the intended recipient, you are hereby notified that any unauthorized use, dissemination, distribution or copying of this communication is strictly prohibited and may subject you to criminal or civil penalty. If you have received this communication in error, please notify us immediately by email, delete the message, and destroy any copies.

This communication is for the intended recipient only. This communication may contain information that is privileged, confidential and exempt from disclosure under applicable law and constitutes an electronic communication within the meaning of the Electronic Communications Privacy Act, 18 U.S.C. 2510. If you are not the intended recipient, you are hereby notified that any unauthorized use, dissemination, distribution or copying of this communication is strictly prohibited and may subject you to criminal or civil penalty. If you have received this communication in error, please notify us immediately by email, delete the message, and destroy any copies.

**CONFIDENTIAL**

# Exhibit L

| Monthly Settlement Report<br>Magerick LLC<br>As of January 3, 2024<br>Loan Tape Date as of: 01/03/24 | | |
|---|---|---|
| **I.    Computation of Unpaid Principal Balance** | | |
| Unpaid Principal Balance of Pledged Assets | $ | 78,119,329.58 |
| Unpaid Principal Balance of Ineligible Pledged Assets | $ | (7,063,254.82) |
| Unpaid Principal Balance of Eligible Pledged Assets | $ | 71,056,074.76 |
| | | |
| **II.   Computation of Real Estate Value** | | |
| Real Estate Value of Pledged Assets | $ | 123,508,077.01 |
| Real Estate Value of Ineligible Pledged Assets | $ | (6,817,796.00) |
| Real Estate Value of Eligible Pledged Assets | $ | 116,690,281.01 |
| | | |
| **III.  Computation of Borrowing Limit** | | |
| Unrestricted Advance on Eligible Assets | $ | 41,451,943.30 |
| Over Collateralization due to Property Type Sublimit | $ | - |
| Over Collateralization due to Ground-up Construction Sublimit | $ | - |
| Over Collateralization due to Single Loan Limits | $ | (23,250.00) |
| Over Collateralization due to REO Sublimits | $ | - |
| Over Collateralization due to NPL Sublimits | $ | - |
| Over Collateralization due to Cost Basis | $ | (5,461.40) |
| Over Collateralization due to Commitment Limitation | $ | (1,423,231.90) |
| Total Over Collateralization | $ | (1,451,943.30) |
| Borrowing Limit | $ | 40,000,000.00 |
| | | |
| **IV.  Computation of Facility Availability** | | |
| Commitment | $ | 40,000,000.00 |
| Withheld Commitment | $ | - |
| Approved but not Active | $ | - |
| Adjusted Borrowing Limit | $ | 40,000,000.00 |
| | | |
| Facility Balance | $ | 39,750,000.00 |
| | | |
| **Availability (Adjusted Borrowing Limit Less Facility Balance)** | $ | 250,000.00 |
| | | |
| WAB Loan Maximum Advance to Maximum Unpaid Principal Balance (LTB) | | 56.29% |
| WAB Loan Maximum Advance to Real Estate Value (LTV) | | 34.28% |
| Borrower Loan Maximum Advance to Real Estate Value | | 60.89% |

The undersigned represents and warrants that this Borrowing Base Certificate is true and correct statement of the Borrowing Base, and that the information contained herein is true and correct in all material respects. The undersigned further represents and warrants that (i) there is no Default or Event of Default occurring or continuing under any of the Facility Documents, (ii) all representations and warranties contained in the Facility Documents are true and correct in all material respects, and (iii) all amounts reflected herein have been determined and calculated in strict compliance with the provisions of the Facility Documents and the Exhibits and Schedules thereto. Capitalized terms used herein and not otherwise defined herein shall have the meanings specified in the Facility Documents.

**Magerick LLC**

Signed:

Title:

**WAB Reviewer**

Signed: *Kevin Chai*

Title:  VP - 01/11/24

**WAB Approval**

Signed: *(signature)*

Title:  VP 1-12-24

**WAB Additional Approval**

Signed: *Larissa Kemp*

Title:  VP - 01/12/24

**Monthly Settlement Report**
**Magerick LLC**
**As of January 3, 2024**
**Loan Tape Date as of: 01/03/24**

| | | |
|---|---|---|
| **I.  Computation of Unpaid Principal Balance** | | |
| Unpaid Principal Balance of Pledged Assets | $ | 78,119,329.58 |
| Unpaid Principal Balance of Ineligible Pledged Assets | $ | (7,063,254.82) |
| Unpaid Principal Balance of Eligible Pledged Assets | $ | 71,056,074.76 |
| | | |
| **II.  Computation of Real Estate Value** | | |
| Real Estate Value of Pledged Assets | $ | 123,508,077.01 |
| Real Estate Value of Ineligible Pledged Assets | $ | (6,817,796.00) |
| Real Estate Value of Eligible Pledged Assets | $ | 116,690,281.01 |
| | | |
| **III.  Computation of Borrowing Limit** | | |
| Unrestricted Advance on Eligible Assets | $ | 41,451,943.30 |
| Over Collateralization due to Property Type Sublimit | $ | - |
| Over Collateralization due to Ground-up Construction Sublimit | $ | - |
| Over Collateralization due to Single Loan Limits | $ | (23,250.00) |
| Over Collateralization due to REO Sublimits | $ | - |
| Over Collateralization due to NPL Sublimits | $ | - |
| Over Collateralization due to Cost Basis | $ | (5,461.40) |
| Over Collateralization due to Commitment Limitation | $ | (1,423,231.90) |
| Total Over Collateralization | $ | (1,451,943.30) |
| Borrowing Limit | $ | 40,000,000.00 |
| | | |
| **IV.  Computation of Facility Availability** | | |
| Commitment | $ | 40,000,000.00 |
| Withheld Commitment | $ | - |
| Approved but not Active | $ | - |
| Adjusted Borrowing Limit | $ | 40,000,000.00 |
| | | |
| Facility Balance | $ | 39,750,000.00 |
| | | |
| **Availability (Adjusted Borrowing Limit Less Facility Balance)** | $ | 250,000.00 |
| | | |
| WAB Loan Maximum Advance to Maximum Unpaid Principal Balance (LTB) | | 56.29% |
| WAB Loan Maximum Advance to Real Estate Value (LTV) | | 34.28% |
| Borrower Loan Maximum Advance to Real Estate Value | | 60.89% |

The undersigned represents and warrants that this Borrowing Base Certificate is true and correct statement of the Borrowing Base, and that the information contained herein is true and correct in all material respects. The undersigned further represents and warrants that (i) there is no Default or Event of Default occurring or continuing under any of the Facility Documents, (ii) all representations and warranties contained in the Facility Documents are true and correct in all material respects, and (iii) all amounts reflected herein have been determined and calculated in strict compliance with the provisions of the Facility Documents and the Exhibits and Schedules thereto. Capitalized terms used herein and not otherwise defined herein shall have the meanings specified in the Facility Documents.

| Magerick LLC | WAB Reviewer |
|---|---|
| Signed: | Signed: |
| Title:  Authorized Representative | Title: |

| WAB Approval | WAB Additional Approval |
|---|---|
| Signed: | Signed: |
| Title: | Title: |

| Collateral Loan Number | Collateral Loan Borrower Name | Property Street | Property City | Property State | REO/Forbearance | Collateral Loan Cost Basis | Collateral Loan UPB | Collateral Loan Commitment | Collateral Loan Issuance Date | Collateral Loan Maturity Date | Collateral Loan Interest Rate | Lien Position | Days Past Due | Collateral Loan Performance Status | Dwell Time | Aggregate Eligible Property Value | LTB Advance Rate | LTV Advance Rate | LTB Advance | LTV Advance | Amount Eligible to be Advanced |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22355945 | ROBERT BURNS | 3407 DOW LN | SPRING HILL | FL | | $ 253,628.19 | $249,027.15 | 249,027 | 3/26/2007 | 6/1/2055 | 6.38% | 1 | 0 | Non-Performing | 699 | $ 334,000 | 65% | 65% | $ 161,868 | $ 217,100 | 161,867.65 |
| 23533755 | JOHN HYNES | 428 RICHEY AVE | COLLINGSWOOD | NJ | | $ 59,101.37 | $34,747.32 | 34,747 | 1/4/1993 | 3/1/2036 | 8.13% | 1 | 0 | Non-Performing | 699 | $ 343,000 | 65% | 65% | $ 22,586 | $ 222,950 | 22,585.76 |
| 23552730 | JOEL DICKER | 22 PRIDES LN | ENGLISHTOWN | NJ | | $ 507,605.73 | $449,936.12 | 449,936 | 5/20/2005 | 7/1/2055 | 5.88% | 1 | 0 | Non-Performing | 699 | $ 784,000 | 65% | 65% | $ 292,458 | $ 509,600 | 292,458.48 |
| 23788094 | BRIAN DWORKIN | 372 COMMUNIPAW AVE | JERSEY CITY | NJ | | $ 267,374.32 | $319,817.59 | 319,818 | 11/27/2007 | 6/1/2059 | 7.88% | 1 | 0 | Non-Performing | 699 | $ 316,000 | 65% | 65% | $ 207,881 | $ 205,400 | 205,400.00 |
| 23872161 | BRIAN LEWIS | 61 STONEY RD, WEST | EDISON | NJ | | $ 331,082.97 | $319,129.24 | 319,129 | 1/9/2007 | 2/1/2060 | 5.88% | 1 | 0 | Non-Performing | 699 | $ 394,000 | 65% | 65% | $ 207,434 | $ 256,100 | 207,434.01 |
| 23873375 | MARISOL SANTANA | 313 SHERWOOD AVE | PATERSON | NJ | | $ 287,934.92 | $269,848.51 | 269,849 | 9/11/2007 | 5/1/2059 | 7.75% | 1 | 0 | Non-Performing | 699 | $ 405,000 | 65% | 65% | $ 175,402 | $ 263,250 | 175,401.53 |
| 24025025 | KEITH YARNES | 20 WOODHAVEN WAY | WINSLOW TOWNSHIP | NJ | | $ 157,078.63 | $145,146.59 | 145,147 | 8/26/2004 | 3/1/2056 | 6.63% | 1 | 0 | Non-Performing | 699 | $ 262,000 | 65% | 65% | $ 94,345 | $ 170,300 | 94,345.28 |
| 24755167 | KIMBERLY PAVLU | 210 BELL AVE | HASBROUCK HEIGHTS | NJ | | $ 416,413.08 | $492,521.90 | 492,522 | 3/31/2010 | 11/1/2057 | 5.88% | 1 | 0 | Non-Performing | 699 | $ 513,000 | 65% | 65% | $ 320,139 | $ 333,450 | 320,139.24 |
| 24797904 | SUSAN GARNEAU | 9998 COLONIAL WALK SOUTH | ESTERO | FL | | $ 326,802.01 | $394,491.63 | 394,492 | 7/18/2003 | 1/1/2057 | 4.63% | 1 | 0 | Non-Performing | 699 | $ 742,000 | 65% | 65% | $ 256,420 | $ 482,300 | 256,419.56 |
| 24803926 | CHARLES DONOHUE | 11A MAIN ST | ENGLISHTOWN | NJ | | $ 257,474.04 | $252,444.88 | 252,445 | 2/15/2011 | 5/1/2058 | 4.75% | 1 | 0 | Non-Performing | 699 | $ 585,000 | 65% | 65% | $ 164,089 | $ 380,250 | 164,089.17 |
| 25069700 | JOHN DEHL | 10 BAYHEAD RD | WEST MILFORD | NJ | | $ 206,885.83 | $197,166.94 | 197,167 | 10/5/2006 | 7/1/2053 | 6.63% | 1 | 0 | Non-Performing | 699 | $ 297,000 | 65% | 65% | $ 128,159 | $ 193,050 | 128,158.51 |
| 25109349 | JACQUELINE CHRISTIAN | 206 VERMONT AVE | IRVINGTON | NJ | | $ 247,396.39 | $253,909.73 | 253,910 | 6/22/2007 | 1/1/2053 | 5.88% | 1 | 0 | Non-Performing | 699 | $ 366,000 | 65% | 65% | $ 165,041 | $ 237,900 | 165,041.32 |
| 25466798 | ANDREW CHIN | 11301 SW 156TH STREET | MIAMI | FL | | $ 356,229.72 | $318,839.14 | 318,839 | 12/15/2006 | 9/1/2055 | 6.25% | 1 | 0 | Non-Performing | 699 | $ 465,000 | 65% | 65% | $ 207,245 | $ 302,250 | 207,245.44 |
| 25470915 | TURKAN OZDEMIR | 337 HUNTINGTON DR | DELRAN | NJ | | $ 249,447.76 | $375,548.56 | 375,549 | 5/11/2006 | 10/1/2057 | 7.25% | 1 | 0 | Non-Performing | 699 | $ 318,000 | 65% | 65% | $ 244,107 | $ 206,700 | 206,700.00 |
| 25472564 | DENLEY CHARLES | 34 EASTLAND RD | BRICK TOWNSHIP | NJ | | $ 292,149.16 | $427,049.00 | 427,049 | 12/5/2007 | 7/1/2056 | 6.88% | 1 | 0 | Non-Performing | 699 | $ 368,000 | 65% | 65% | $ 277,582 | $ 239,200 | 239,200.00 |
| 25476334 | ASAD ISMAEEL | 31 CLAUDIA STREET | ISELIN | NJ | | $ 423,023.99 | $562,153.92 | 562,154 | 8/13/2007 | 5/1/2056 | 6.25% | 1 | 0 | Non-Performing | 699 | $ 484,000 | 65% | 65% | $ 365,400 | $ 314,600 | 314,600.00 |
| 26810515 | SHELLIE CHAPMAN | 4254 WELLINGTON RD | MELBOURNE | FL | | $ 115,685.63 | $114,935.06 | 114,935 | 12/19/2013 | 7/1/2058 | 5.00% | 1 | 0 | Non-Performing | 699 | $ 255,000 | 65% | 65% | $ 74,708 | $ 165,750 | 74,707.79 |
| 26836197 | PATRICK BOND | 8 BUCKNELL AVE | MIDDLE TOWNSHIP | NJ | | $ 163,073.89 | $159,118.74 | 159,119 | 9/23/2005 | 5/1/2060 | 6.63% | 1 | 0 | Non-Performing | 699 | $ 201,000 | 65% | 65% | $ 103,427 | $ 130,650 | 103,427.18 |
| 26842419 | RONELIO JURILLA | 105 LUCILLE DR | EGG HARBOR TOWNSHIP | NJ | | $ 207,630.64 | $229,828.65 | 229,829 | 10/26/2006 | 7/1/2058 | 6.88% | 1 | 0 | Non-Performing | 699 | $ 228,000 | 65% | 65% | $ 149,389 | $ 148,200 | 148,200.00 |
| 26859975 | PATRICK PETRONE | 32 CLINTON STREET | NEWTON | NJ | | $ 178,216.98 | $245,463.50 | 245,464 | 11/30/2006 | 11/1/2057 | 6.38% | 1 | 0 | Non-Performing | 699 | $ 225,000 | 65% | 65% | $ 159,551 | $ 146,250 | 146,250.00 |
| 26877712 | ERIC BENNETT | 3675 BRAMBLE RD | JACKSONVILLE | FL | | $ 145,858.86 | $142,157.31 | 142,157 | 7/24/2013 | 8/1/2058 | 4.63% | 1 | 0 | Non-Performing | 699 | $ 258,000 | 65% | 65% | $ 92,402 | $ 167,700 | 92,402.25 |
| 26883405 | DAVID HENDRICKS | 13008 GRAND BANK LN | ORLANDO | FL | | $ 213,471.84 | $223,362.36 | 223,362 | 10/4/2006 | 3/1/2058 | 6.00% | 1 | 0 | Non-Performing | 699 | $ 380,000 | 65% | 65% | $ 145,186 | $ 247,000 | 145,185.53 |
| 26892646 | AARON HORWITZ | 2186 SE STARGRASS ST | PORT SAINT LUCIE | FL | | $ 217,072.79 | $201,649.19 | 201,649 | 9/28/2007 | 1/1/2059 | 6.75% | 1 | 0 | Non-Performing | 699 | $ 348,000 | 65% | 65% | $ 131,072 | $ 226,200 | 131,071.97 |
| 29272119 | JERRY BRIGMAN | 3817 SW 161ST LOOP | OCALA | FL | | $ 106,168.69 | $99,970.71 | 99,971 | 2/13/2013 | 3/1/2043 | 4.38% | 1 | 0 | Non-Performing | 699 | $ 225,000 | 65% | 65% | $ 64,981 | $ 146,250 | 64,980.96 |
| 29344249 | BRAD MCHUGH | 145 NORTH FERNWOOD AVE | BOROUGH OF PITMAN | NJ | | $ 109,687.87 | $102,762.75 | 102,763 | 12/27/2006 | 2/1/2060 | 6.13% | 1 | 0 | Non-Performing | 699 | $ 216,000 | 65% | 65% | $ 66,796 | $ 140,400 | 66,795.79 |
| 094-518109 | ANNE ENNIS | 1638 SUNBURST WAY | KISSIMMEE | FL | | $ 218,700.00 | $141,011.65 | 141,012 | 7/21/2006 | 11/1/2058 | 2.08% | 1 | 0 | Non-Performing | 511 | $ 356,300 | 65% | 65% | $ 91,658 | $ 231,595 | 91,657.57 |
| 094-518942 | BETTY STEPHENS | 1494 N PENINSULA DR | DAYTONA BEACH | FL | | $ 215,055.00 | $144,218.21 | 144,218 | 7/18/2006 | 11/1/2046 | 2.08% | 1 | 0 | Non-Performing | 511 | $ 379,400 | 65% | 65% | $ 93,742 | $ 246,610 | 93,741.84 |
| 094-519764 | EVA LANTZY | 29 OCEAN CREST DR | ORMOND BEACH | FL | | $ 225,990.00 | $154,243.75 | 154,244 | 11/9/2006 | 6/1/2055 | 2.08% | 1 | 0 | Non-Performing | 511 | $ 370,300 | 65% | 65% | $ 100,258 | $ 240,695 | 100,258.44 |
| 095-031930 | BERNADETTE DE ANGELO | 2842 SW 124 CT | MIAMI | FL | | $ 346,680.00 | $237,637.95 | 237,638 | 10/25/2006 | 8/1/2052 | 2.08% | 1 | 0 | Non-Performing | 511 | $ 581,200 | 65% | 65% | $ 154,465 | $ 377,780 | 154,464.67 |
| 371-356850 | ELSIE LA MANQUE | 6486 WEST RD | ROME | NY | | $ 33,870.00 | $78,232.62 | 78,233 | 5/11/2006 | 8/1/2054 | 2.08% | 1 | 0 | Non-Performing | 511 | $ 197,300 | 65% | 65% | $ 50,851 | $ 128,245 | 50,851.20 |
| 381-804217 | PAULINE SCOTT | 118 TURTLE CT | NEWPORT | NC | | $ 172,500.00 | $131,316.99 | 131,317 | 4/13/2007 | 1/1/2058 | 1.58% | 1 | 0 | Non-Performing | 511 | $ 262,624 | 65% | 65% | $ 85,356 | $ 170,706 | 85,356.04 |
| 137-590664 | CAROL GOLAB | 5802 S MASON AVE | CHICAGO | IL | | $ 199,193.41 | $154,056.95 | 154,057 | 8/19/2010 | 3/1/2050 | 5.49% | 1 | 0 | Non-Performing | 469 | $ 284,562 | 65% | 65% | $ 100,137 | $ 184,965 | 100,137.02 |
| 241-823068 | ERNESTINE MCLAIN | 1525 ARENA RD | STREET | MD | | $ 80,960.00 | $175,396.10 | 175,396 | 7/17/2008 | 10/1/2055 | 2.33% | 1 | 0 | Non-Performing | 469 | $ 88,000 | 65% | 65% | $ 114,007 | $ 57,200 | 57,200.00 |
| 277-029787 | LOWELL HILLBRAND | 230 LAKE ST | ISLE | MN | | $ 438,400.00 | $419,747.00 | 419,747 | 11/3/2009 | 11/1/2058 | 5.56% | 1 | 0 | Non-Performing | 469 | $ 548,000 | 65% | 65% | $ 272,836 | $ 356,200 | 272,835.55 |
| 411-481310 | JERRY VOILES | 2135 MEADOW LN | ARCANUM | OH | | $ 64,400.00 | $80,846.20 | 80,846 | 11/2/2010 | 11/1/2046 | 5.25% | 1 | 0 | Non-Performing | 469 | $ 200,000 | 65% | 65% | $ 52,550 | $ 130,000 | 52,550.03 |
| 412-581330 | CURTIS DRAKE | 3710 BENDEMEER RD | CLEVELAND HTS | OH | | $ 69,700.00 | $102,957.52 | 102,958 | 4/25/2008 | 6/1/2055 | 2.08% | 1 | 0 | Non-Performing | 469 | $ 85,000 | 65% | 65% | $ 66,922 | $ 55,250 | 55,250.00 |
| 442-184868 | RICHARD J TOPOLSKI | 325 ELM RD | AMBRIDGE | PA | | $ 53,944.00 | $83,938.30 | 83,938 | 1/17/1997 | 8/1/2052 | 1.78% | 1 | 0 | Non-Performing | 469 | $ 61,300 | 65% | 65% | $ 54,560 | $ 39,845 | 39,845.00 |
| 290585 | HEALEY, HAROLD F | 1509 15TH STREET | NIAGARA FALLS | NY | | $ 6,924.68 | $21,844.85 | 21,845 | 5/31/2002 | 6/1/2032 | 10.38% | 1 | 0 | Non-Performing | 447 | $ 50,000 | 65% | 65% | $ 14,199 | $ 32,500 | 14,199.15 |
| 290586 | STEWART, SUSAN L | 30 GENESEE STREET | JAMESTOWN | NY | | $ 13,278.16 | $44,428.92 | 44,429 | 9/24/2001 | 10/1/2031 | 9.75% | 1 | 0 | Non-Performing | 447 | $ 118,046 | 65% | 65% | $ 28,879 | $ 76,730 | 28,878.80 |
| 290606 | COLLINS, MARY | 7439 ROUTE 20 | MADISON | NY | | $ 11,591.35 | $56,885.41 | 56,885 | 9/22/2000 | 9/27/2020 | 11.50% | 1 | 0 | Non-Performing | 447 | $ 180,000 | 65% | 65% | $ 36,976 | $ 117,000 | 36,975.52 |
| 290607 | SAMPLE, RHONDA K | 9 STEARNS AVENUE | JAMESTOWN | NY | | $ 10,910.11 | $61,424.05 | 61,424 | 4/20/2001 | 6/1/2031 | 3.63% | 1 | 0 | Non-Performing | 447 | $ 43,000 | 65% | 65% | $ 39,926 | $ 27,950 | 27,950.00 |
| 303194 | SKORA, ELLEN M | 200 LIBERTY STREET | WARSAW | NY | | $ 35,611.31 | $83,244.51 | 83,245 | 8/18/2017 | 9/1/2047 | 4.88% | 1 | 0 | Non-Performing | 447 | $ 164,800 | 65% | 65% | $ 54,109 | $ 107,120 | 54,108.93 |
| 308842 | PARTRIDGE, DALTON K | 37821 STATE ROUTE 12 | CLAYTON | NY | | $ 3,647.77 | $17,627.88 | 17,628 | 3/14/2002 | 4/15/2022 | 9.78% | 1 | 0 | Non-Performing | 447 | $ 90,000 | 65% | 65% | $ 11,458 | $ 58,500 | 11,458.12 |
| 308843 | SZYMANSKI, SCOTT | 109 LONGNECKER STREET | BUFFALO | NY | | $ 7,301.15 | $23,553.56 | 23,554 | 12/28/2007 | 2/1/2023 | 3.63% | 1 | 0 | Non-Performing | 447 | $ 110,000 | 65% | 65% | $ 15,310 | $ 71,500 | 15,309.81 |
| 308848 | WHITMORE, CORRINE J | 858 RED BRUSH ROAD | NICHOLS | NY | | $ 13,728.60 | $31,564.45 | 31,564 | 9/27/2006 | 2/1/2037 | 4.50% | 1 | 0 | Performing | 447 | $ 36,000 | 75% | 75% | $ 23,673 | $ 27,000 | 23,673.34 |
| 308849 | ANDERSON, CATHERINE F | 14 DENNIS ROAD | WYNANTSKILL | NY | | $ 5,901.33 | $27,735.72 | 27,736 | 4/28/2003 | 4/12/2026 | 2.00% | 1 | 0 | Non-Performing | 447 | $ 285,000 | 65% | 65% | $ 18,028 | $ 185,250 | 18,028.22 |
| 308850 | BUNN, CHARLOTTE | 23 JOHN STREET | GLOVERSVILLE | NY | | $ 9,434.38 | $55,987.19 | 55,987 | 12/7/2009 | 2/1/2041 | 11.81% | 1 | 0 | Non-Performing | 447 | $ 25,000 | 65% | 65% | $ 36,392 | $ 16,250 | 16,250.00 |
| 310670 | BARRA, MONICA | 100 ACADEMY AVENUE | LIBERTY | NY | | $ 27,424.75 | $97,935.56 | 97,936 | 11/16/2006 | 11/16/2031 | 3.49% | 1 | 0 | Non-Performing | 447 | $ 210,000 | 65% | 65% | $ 63,658 | $ 136,500 | 63,658.11 |
| 311017 | ALLEN, CARL R | 105 CRYSLER STREET | SYRACUSE | NY | | $ 20,399.22 | $50,303.88 | 50,304 | 9/18/2002 | 10/1/2034 | 4.13% | 1 | 0 | Non-Performing | 447 | $ 85,000 | 65% | 65% | $ 32,698 | $ 55,250 | 32,697.52 |
| 311023 | HARRIS, JAMES R | 1046 ROUTE 50 | BALLSTON LAKE | NY | | $ 56,977.47 | $267,191.52 | 267,151 | 9/30/2003 | 10/1/2033 | 3.38% | 1 | 0 | Non-Performing | 447 | $ 230,000 | 65% | 65% | $ 173,648 | $ 149,500 | 149,500.00 |
| 311024 | THERIOT, MARK | 3 FOX HOLLOW ROAD | CORTLAND | NY | | $ 42,889.54 | $103,029.34 | 103,029 | 9/1/2005 | 8/1/2040 | 4.75% | 1 | 0 | Non-Performing | 447 | $ 98,000 | 65% | 65% | $ 66,969 | $ 63,700 | 63,700.00 |
| 314321 | LAWRENCE, BARBARA | 644 NEW YORK AVENUE UNIT 2 | BROOKLYN | NY | | $ 133,063.53 | $820,796.79 | 820,797 | 5/5/2006 | 6/1/2036 | 8.95% | 1 | 0 | Non-Performing | 447 | $ 620,000 | 65% | 65% | $ 533,518 | $ 403,000 | 403,000.00 |
| 314325 | FOGLER, JONATHAN P | 39 WHITTIER HILLS ROAD | NORTH SALEM | NY | | $ 283,170.97 | $680,233.80 | 680,234 | 3/14/2008 | 4/1/2038 | 3.25% | 1 | 0 | Non-Performing | 447 | $ 1,170,000 | 65% | 65% | $ 442,152 | $ 760,500 | 442,151.97 |
| 315577 | ALEXANDER-HENRY, CAROLE | 1429 EAST 100TH STREET | BROOKLYN | NY | | $ 190,317.57 | $457,181.21 | 457,181 | 11/2/2004 | 12/1/2040 | 4.63% | 1 | 0 | Non-Performing | 447 | $ 860,000 | 65% | 65% | $ 297,168 | $ 559,000 | 297,167.79 |
| 315578 | PEREZ, FELIX | 45 MILLER PLACE | HEMPSTEAD | NY | | $ 139,995.26 | $336,286.85 | 336,287 | 8/12/2009 | 10/1/2058 | 4.00% | 1 | 0 | Non-Performing | 447 | $ 445,000 | 65% | 65% | $ 218,593 | $ 289,250 | 218,592.95 |
| 315581 | PERSHING, EVELYN | 27 LAURELTON AVENUE | SELDEN | NY | | $ 122,654.74 | $294,641.44 | 294,641 | 2/20/2007 | 3/1/2037 | 6.50% | 1 | 0 | Non-Performing | 447 | $ 325,000 | 65% | 65% | $ 191,517 | $ 211,250 | 191,516.94 |
| 315582 | O'REILLY, DAVID R | 15 KEICHER DRIVE | SANDY CREEK | NY | | $ 44,804.84 | $107,630.27 | 107,630 | 9/21/2007 | 10/1/2022 | 6.50% | 1 | 0 | Non-Performing | 447 | $ 94,900 | 65% | 65% | $ 69,960 | $ 61,685 | 61,685.00 |
| 315585 | MURRAY, KEVIN | 4 WHITMAN AVENUE | PORT JEFFERSON STATION | NY | | $ 167,973.38 | $444,667.78 | 444,668 | 1/10/2007 | 2/1/2037 | 2.13% | 1 | 0 | Non-Performing | 447 | $ 49,199 | 65% | 65% | $ 289,034 | $ 31,979 | 31,979.35 |
| 315586 | HERKERT, JOHN | 76 HANSEN ROAD | SCHAGHTICOKE | NY | | $ 104,790.68 | $251,728.35 | 251,728 | 1/29/2007 | 2/1/2037 | 6.88% | 1 | 0 | Non-Performing | 447 | $ 447,000 | 65% | 65% | $ 163,623 | $ 290,550 | 163,623.43 |
| 315590 | AMY, MARIE L | 781 REMSEN AVENUE | BROOKLYN | NY | | $ 234,133.99 | $1,617,350.93 | 1,617,351 | 8/10/2007 | 9/1/2037 | 10.09% | 1 | 0 | Non-Performing | 447 | $ 805,000 | 65% | 65% | $ 1,051,278 | $ 523,250 | 500,000.00 |
| 315596 | VINES, JENNIFER | 1327 LINCOLN TERRACE | PEEKSKILL | NY | | $ 151,195.54 | $297,923.98 | 297,924 | 1/15/2009 | 2/1/2039 | 4.00% | 1 | 0 | Non-Performing | 447 | $ 479,024 | 65% | 65% | $ 193,651 | $ 311,366 | 193,650.59 |
| 315596 | LITTLEJOHN, ROBERT | 747 EAST 226TH STREET UNIT 2F | BRONX | NY | | $ 34,997.09 | $84,612.93 | 84,613 | 10/31/2006 | 11/1/2031 | 4.25% | 1 | 0 | Non-Performing | 447 | $ 142,000 | 65% | 65% | $ 54,998 | $ 92,300 | 54,998.40 |
| 315597 | WARD, MARY E | 87 WEST PINE ROAD | STAATSBURG | NY | | $ 59,085.20 | $141,934.56 | 141,935 | 9/28/2007 | 10/3/2037 | 11.49% | 1 | 0 | Non-Performing | 447 | $ 329,623 | 65% | 65% | $ 92,257 | $ 214,255 | 92,257.46 |
| 315811 | LOOS, CHRISTOPHE M | 307 ROBBIE AVENUE | ENDICOTT | NY | | $ 27,145.00 | $63,993.58 | 63,994 | 6/28/2001 | 1/1/2047 | 3.00% | 1 | 0 | Non-Performing | 447 | $ 101,909 | 65% | 65% | $ 41,596 | $ 66,241 | 41,595.83 |
| 315812 | SPERGEL, RONALD | 508 RICHMOND ROAD | EAST MEADOW | NY | | $ 139,200.89 | $334,388.12 | 334,389 | 12/30/2008 | 2/1/2039 | 5.50% | 1 | 0 | Non-Performing | 447 | $ 335,000 | 65% | 65% | $ 217,353 | $ 435,500 | 217,352.60 |
| 315813 | KAISER, ROSEMARIE T | 2 FRANKLIN PLACE | MASSAPEQUA | NY | | $ 169,292.59 | $1,081,617.43 | 1,081,617 | 4/24/2004 | 5/1/2034 | 4.34% | 1 | 0 | Non-Performing | 447 | $ 560,000 | 65% | 65% | $ 703,051 | $ 364,000 | 364,000.00 |
| 315818 | LOUIS, CLAUDETTE | 216-69 114TH AVENUE | CAMBRIA HEIGHTS | NY | | $ 198,846.97 | $479,419.85 | 479,420 | 3/11/2008 | 8/1/2061 | 3.00% | 1 | 0 | Non-Performing | 447 | $ 640,000 | 65% | 65% | $ 311,623 | $ 416,000 | 311,622.90 |
| 321449 | SMITHTOWN CASH | 57 SHERYL CRESCENT | SMITHTOWN | NY | | $ 172,846.77 | $647,284.73 | 647,285 | 7/19/2018 | 8/1/2019 | 9.99% | 1 | 0 | Non-Performing | 447 | $ 420,735 | 65% | 65% | $ 420,735 | $ 380,250 | 380,250.00 |
| 10200006 | ESTATE OF ROBERT E FEARER | 276  SAND SPRING RD | FRIENDSVILLE | MD | | $ 85,092.50 | $207,185.61 | 207,186 | 4/9/2010 | 5/20/2024 | 5.56% | 1 | 0 | Non-Performing | 447 | $ 125,000 | 65% | 65% | $ 134,671 | $ 81,250 | 81,250.00 |
| 10200006 | BILL LYONS | 11032 W 678 RD | HULBERT | OK | | $ 69,233.35 | $167,995.40 | 167,944 | 10/7/1999 | 5/15/2028 | 4.99% | 1 | 0 | Non-Performing | 447 | $ 50,000 | 65% | 65% | $ 109,164 | $ 32,500 | 32,500.00 |
| 10200017 | AINSWORTH MCGLASHAN | 448  W 60TH ST | JACKSONVILLE | FL | | $ 60,109.62 | $144,395.43 | 144,395 | 8/11/2005 | 9/1/2035 | 8.10% | 1 | 0 | Non-Performing | 447 | $ 105,000 | 65% | 65% | $ 93,857 | $ 68,250 | 68,250.00 |
| 10200019 | HATTIE BOSTICK | 2137  BEULAH RD | SMOAKS | SC | | $ 33,382.29 | $28,238.51 | 28,239 | 10/29/1999 | 11/1/2024 | 10.49% | 1 | 0 | Non-Performing | 447 | $ 18,388 | 65% | 65% | $ 18,388 | $ 12,000 | 18,387.53 |
| 10200034 | RITA WILLIAMS | 121  ANDREWS DR | AMERICUS | GA | | $ 31,366.97 | $45,000.00 | 38,025 | 11/27/2002 | 11/1/2032 | 4.99% | 1 | 0 | Non-Performing | 447 | $ 25,000 | 65% | 65% | $ 39,347 | $ 16,250 | 16,250.00 |
| 10200064 | TWILA KING | 222  E WASHINGTON | ANADARKO | OK | | $ 17,258.69 | $14,890.67 | 14,891 | 4/30/2002 | 5/1/2032 | 4.99% | 1 | 0 | Non-Performing | 447 | $ 9,679 | 65% | 65% | $ 9,679 | $ 6,000 | 9,678.94 |
| 10200073 | KATHLEEN BROOKS | 1415  N ELLWOOD AVE | BALTIMORE | MD | | $ 17,431.76 | $109,447.47 | 109,447 | 3/24/1989 | 4/14/2024 | 10.00% | 1 | 0 | Non-Performing | 447 | $ 170,000 | 65% | 65% | $ 71,141 | $ 110,500 | 71,140.86 |
| 10200086 | ELMER JONES | 3217  GEITZ ST | SAINT LOUIS | MO | | $ 48,121.67 | $31,314.53 | 31,315 | 2/26/2004 | 3/1/2034 | 12.25% | 1 | 0 | Non-Performing | 447 | $ 20,000 | 65% | 65% | $ 20,352 | $ 13,000 | 13,000.00 |
| 10200096 | ESTATE MACK GIBBONS | 1226  HERMAN AVE | AKRON | OH | | $ 38,942.76 | $247,595.79 | 67,596 | 4/6/2005 | 5/1/2035 | 7.00% | 1 | 0 | Non-Performing | 447 | $ 125,000 | 65% | 65% | $ 43,681 | $ 81,250 | 43,930.90 |
| 10200099 | NATHA WATKINS | 1484  W 15TH ST | JACKSONVILLE | FL | | $ 36,531.09 | $89,719.45 | 89,719 | 5/28/2004 | 8/1/2034 | 4.99% | 1 | 0 | Non-Performing | 447 | $ 130,000 | 65% | 65% | $ 58,318 | $ 84,500 | 58,317.64 |
| 10200108 | PRISCILLA TRUJEQUE | 321  EL CERRO MISSION BLV | LOS LUNAS | NM | | $ 24,864.13 | $42,190.38 | 41,190 | 11/5/2002 | 12/1/2032 | 4.99% | 1 | 0 | Non-Performing | 447 | $ 33,652 | 65% | 65% | $ 33,652 | $ 94,250 | 33,652.40 |
| 10200109 | SYLVESTER CURRY | 622  S 10TH ST | CAMBRIDGE | OH | | $ 27,282.31 | $70,761.28 | 70,761 | 4/11/2005 | 5/1/2035 | 7.00% | 1 | 0 | Non-Performing | 447 | $ 50,000 | 65% | 65% | $ 39,895 | $ 32,500 | 32,500.00 |
| 10200111 | ESTATE OF JUANITA MILLER | 3617  HERMAN ST | LOUISVILLE | KY | | $ 8,124.28 | $30,144.15 | 30,144 | 8/14/2001 | 8/20/2031 | 10.00% | 1 | 0 | Non-Performing | 447 | $ 45,000 | 65% | 65% | $ 19,594 | $ 29,250 | 19,593.70 |
| 10200114 | FRANCES ALEXANDER | 126  E TAYLOR ST | AUGUSTA | GA | | $ 8,054.97 | $6,230.85 | 6,231 | 5/14/2001 | 6/1/2031 | 11.00% | 1 | 0 | Non-Performing | 447 | $ 79,900 | 65% | 65% | $ 4,050 | $ 51,935 | 4,050.05 |
| 10200117 | DUANE PRATT JR | 61  CLEVELAND AVE | UNIONTOWN | PA | | $ 11,290.90 | $17,509.37 | 17,509 | 9/2/2004 | 9/1/2024 | 12.99% | 1 | 0 | Non-Performing | 447 | $ 17,509 | 65% | 65% | $ 11,381 | $ 11,381 | 11,381.09 |
| 10200119 | ADAM MARTINEZ | 1001  RIDLEY ST | DONNA | TX | | $ 10,141.05 | $24,579.73 | 25,379 | 8/17/2001 | 7/25/2031 | 4.63% | 1 | 0 | Non-Performing | 447 | $ 25,000 | 65% | 65% | $ 16,496 | $ 32,500 | 16,496.37 |
| 10200120 | ESTATE WILLIAM NEWMAN | 315  NEWMAN RD | WAVERLY | OH | | $ 27,186.15 | $11,443.22 | 11,443 | 5/16/2002 | 1/1/2032 | 9.90% | 1 | 0 | Non-Performing | 447 | $ 57,000 | 65% | 65% | $ 7,438 | $ 37,050 | 7,438.09 |
| 10200135 | DENNIS MORRIS | 507  N FRANKLIN AVE | SPRINGFIELD | MO | | $ 14,668.27 | $27,521.74 | 27,522 | 5/1/2004 | 6/1/2034 | 4.98% | 1 | 0 | Non-Performing | 447 | $ 72,000 | 65% | 65% | $ 17,889 | $ 47,125 | 17,889.13 |
| 10200138 | VIKKI JACKSON | 1037  BURT ST | ROCKY MOUNT | NC | | $ 10,868.70 | $22,535.81 | 22,536 | 11/19/2001 | 3/1/2032 | 4.84% | 1 | 0 | Non-Performing | 447 | $ 57,000 | 65% | 65% | $ 14,648 | $ 37,050 | 14,648.28 |
| 10200139 | JORGE ROSADO | 2200  FALMOUTH AVE | DAYTON | OH | | $ 18,375.80 | $45,800.00 | 46,801 | 6/22/2006 | 7/1/2047 | 4.88% | 1 | 0 | Non-Performing | 447 | $ 30,000 | 65% | 65% | $ 30,421 | $ 19,500 | 30,420.65 |
| 10200141 | CAROL GREENE | 15  PARK ST | RANDOLPH | VT | | $ 99,631.40 | $241,969.13 | 241,969 | 8/8/2007 | 9/1/2037 | 7.50% | 1 | 0 | Non-Performing | 447 | $ 90,000 | 65% | 65% | $ 157,280 | $ 58,500 | 58,500.00 |
| 10200183 | EDWIN MCREAVY JR | 1567  WOODVILLE RD | MAMMOTH | WV | | $ 54,559.33 | $133,164.50 | 133,165 | 10/10/2006 | 11/1/2036 | 7.88% | 1 | 0 | Non-Performing | 447 | $ 30,000 | 65% | 65% | $ 86,557 | $ 19,500 | 19,500.00 |
| 10200187 | JOHN BRYANS | 118  TITUS VALLEY RD | HIAWASSEE | GA | | $ 23,986.40 | $57,540.12 | 57,620 | 2/14/2002 | 3/1/2032 | 4.99% | 1 | 0 | Non-Performing | 447 | $ 45,000 | 65% | 65% | $ 37,453 | $ 29,250 | 37,453.11 |
| 10200190 | ROLAND HUFF | 9972  SUNNY DR NE | MOSES LAKE | WA | | $ 51,881.62 | $132,310.24 | 132,310 | 8/10/2005 | 4/16/2024 | 4.99% | 1 | 0 | Non-Performing | 447 | $ 211,000 | 65% | 65% | $ 86,002 | $ 137,410 | 86,001.66 |
| 10200222 | VINCENT AROSEMENA JR | 6208  OLD HARFORD RD | BALTIMORE | MD | | $ 62,292.66 | $149,639.53 | 149,640 | 7/7/2001 | 9/15/2031 | 5.00% | 1 | 0 | Non-Performing | 447 | $ 97,266 | 65% | 65% | $ 97,266 | $ 63,000 | 97,265.69 |
| 10200228 | MARY STEVENS | 76  SHERWOOD RD | EASTON | CT | | $ 396,562.60 | $485,273.34 | 485,273 | 9/30/2009 | 7/1/2036 | 9.99% | 1 | 0 | Non-Performing | 447 | $ 603,000 | 65% | 65% | $ 315,428 | $ 392,015 | 315,415.58 |
| 10200006 | SHANE MCCAVIT | 407  CUZBE RD | QUINCY | MI | | $ 92,805.96 | $137,895.47 | 137,895 | 12/12/2005 | 12/9/2035 | 4.99% | 1 | 0 | Performing | 447 | $ 233,000 | 65% | 65% | $ 89,632 | $ 151,450 | 89,632.05 |
| 12500003 | CARRIE BRYANT | 950  W 13TH ST | SANFORD | FL | | $ 276,184.98 | $656,482.19 | 656,482 | 11/20/2007 | 12/1/2019 | 7.99% | 1 | 0 | Non-Performing | 447 | $ 485,000 | 65% | 65% | $ 426,713 | $ 315,250 | 315,250.00 |
| 312000078 | LATONYA MITCHELL | 1325  ALABAMA AVE | GADSDEN | AL | | $ 9,117.77 | $20,869.80 | 20,870 | 2/4/2000 | 2/4/2015 | 13.74% | 1 | 0 | Non-Performing | 447 | $ 49,900 | 65% | 65% | $ 13,565 | $ 32,435 | 13,565.37 |
| 312000079 | LONNIE WILLIAMS | 134  S PINE ST | BRIDGETON | NJ | | $ 30,531.06 | $59,265.44 | 59,265 | 1/27/2005 | 2/20/2020 | 6.87% | 1 | 0 | Non-Performing | 447 | $ 135,000 | 65% | 65% | $ 38,523 | $ 87,750 | 38,522.54 |

| Loan ID | Name | Address | City | ST | | UPB | Amount | Amount | Date | Date | Rate | | | Status | | Value | % | % | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312000099 | MAXINE BRADLEY | 68 WILLIAM COOPER DR | KINGSTREE | SC | | 11,216.93 | $26,945.33 | 26,945 | 9/17/1996 | 9/18/2034 | 5.00% | 1 | 0 | Non-Performing | 447 | 84,900 | 65% | 65% | 17,514 | 55,185 | 17,514.46 |
| 312000114 | SHIRLEY LUTCHER | 1021 LOUISA ST | WILLIAMSPORT | PA | | 42,654.08 | $102,463.71 | 102,464 | 4/13/1999 | 11/1/2037 | 2.00% | 1 | 0 | Non-Performing | 447 | 102,000 | 65% | 65% | 66,601 | 66,300 | 66,300.00 |
| 312000118 | DORTHY KENDRICK | 6535 E 6TH ST | PANAMA CITY | FL | | 22,102.63 | $53,094.97 | 53,095 | 1/20/2003 | 4/1/2034 | 2.00% | 1 | 0 | Non-Performing | 447 | 43,000 | 65% | 65% | 34,512 | 27,950 | 27,950.00 |
| 312000140 | ALICE HARTMAN | 1515 S 58TH AVE | CICERO | IL | | 130,306.82 | $321,182.79 | 321,183 | 2/7/2007 | 6/1/2051 | 5.50% | 1 | 0 | Non-Performing | 447 | 271,000 | 65% | 65% | 208,769 | 176,150 | 176,150.00 |
| 312000143 | PERRY FARRIS | 3812 CLARK ST | ALEXANDRIA | LA | | 29,472.47 | $145,451.18 | 145,451 | 4/25/2008 | 3/1/2035 | 2.12% | 1 | 0 | Non-Performing | 447 | 35,000 | 65% | 65% | 94,543 | 22,750 | 22,750.00 |
| 312000173 | LASHUN HARDEN | 1828 CLEVELAND AVE | KANSAS CITY | MO | | 11,546.31 | $52,546.66 | 52,547 | 8/24/2001 | 8/25/2026 | 6.13% | 1 | 0 | Non-Performing | 447 | 46,000 | 65% | 65% | 34,155 | 29,900 | 29,900.00 |
| 312000181 | MACDOWALL, WILLIAM M | 2 LAKE AVENUE | BINGHAMTON | NY | | 15,336.38 | $89,957.13 | 89,957 | 11/4/2007 | 12/4/2022 | 8.44% | 1 | 0 | Non-Performing | 447 | 114,000 | 65% | 65% | 58,472 | 74,100 | 58,472.13 |
| 312000196 | SPARKS, CHERISH LEE | 24 2ND STREET | GLOVERSVILLE | NY | | 32,561.99 | $140,736.79 | 140,737 | 7/27/2009 | 8/1/2039 | 5.50% | 1 | 0 | Non-Performing | 447 | 40,000 | 65% | 65% | 91,479 | 26,000 | 26,000.00 |
| 312000208 | LARITA BLAKE | 3103 SOUTHERN AVE UNIT 20 | TEMPLE HILLS | MD | | 65,850.24 | $26,321.92 | 26,322 | 6/4/2009 | 7/1/2039 | 5.00% | 1 | 0 | Non-Performing | 447 | 75,000 | 65% | 65% | 17,109 | 48,750 | 17,109.25 |
| 312000216 | LILLIAN JEFFRIES | 38 GENERAL GREEN AVE | TRENTON | NJ | | 29,716.91 | $72,363.66 | 72,364 | 3/17/2005 | 3/1/2018 | 6.87% | 1 | 0 | Non-Performing | 447 | 95,000 | 65% | 65% | 47,036 | 61,750 | 47,036.38 |
| 312000248 | BROOKS, JON | 6492 E BETHANY-LEROY ROAD | STAFFORD | NY | | 37,278.03 | $89,549.36 | 89,549 | 4/27/2007 | 5/1/2037 | 8.25% | 1 | 0 | Non-Performing | 447 | 48,700 | 65% | 65% | 58,207 | 31,655 | 31,655.00 |
| 312000267 | DEICY ORTEGA | 8764 MALLARD RESERVE DR U | TAMPA | FL | | 101,777.31 | $176,250.15 | 176,250 | 5/23/2006 | 6/1/2036 | 5.13% | 1 | 0 | Non-Performing | 447 | 138,000 | 65% | 65% | 114,563 | 89,700 | 89,700.00 |
| 312000282 | RANDOLPH KATHWARU | 10030 SW40TH CT | OCALA | FL | | 215,473.96 | $3,280.01 | 3,280 | 10/15/2008 | 7/1/2036 | 6.75% | 1 | 0 | Non-Performing | 447 | 400,000 | 65% | 65% | 2,132 | 260,000 | 2,132.01 |
| 312000338 | ERIC KECKLER | 1321 POMPTON CIR | LANSING | MI | | 49,556.50 | $120,802.53 | 120,803 | 6/28/2007 | 7/1/2037 | 7.88% | 1 | 0 | Non-Performing | 447 | 61,000 | 65% | 65% | 78,522 | 39,650 | 39,650.00 |
| 312000529 | ESTATE OF ROOSEVELT A BROWN | 3502 MAPLE | HAZELCREST | IL | | 14,652.06 | $25,504.88 | 25,505 | 7/5/1979 | 7/1/2009 | 10.75% | 1 | 0 | Non-Performing | 447 | 150,000 | 65% | 65% | 16,578 | 97,500 | 16,578.17 |
| 312000531 | MICHAEL COTHRAN | 351 PETTIT CIR | PAULINE | SC | | 40,057.03 | $96,225.07 | 96,225 | 4/18/1997 | 5/1/2027 | 8.00% | 1 | 0 | Non-Performing | 447 | 53,000 | 65% | 65% | 62,546 | 34,450 | 34,450.00 |
| 312000628 | LORENZO JOHNSON | 758 BERKELEY RD | COLUMBUS | OH | | 65,058.25 | $156,283.04 | 156,283 | 8/20/2002 | 9/1/2022 | 6.50% | 1 | 0 | Non-Performing | 447 | 242,500 | 65% | 65% | 101,584 | 157,625 | 101,583.98 |
| 312000694 | HERBY CHILDERS | 202 S ROOSEVELT AVE | MOUNTAINAIR | NM | | 24,556.91 | $59,994.13 | 59,994 | 3/2/2004 | 4/1/2034 | 6.81% | 1 | 0 | Non-Performing | 447 | 67,000 | 65% | 65% | 38,996 | 43,550 | 38,996.18 |
| 312000697 | ALLEAN SPENCER | 106 W POPLAR ST | NORTH VERNON | IN | | 28,267.91 | $68,572.41 | 68,572 | 2/27/2004 | 3/1/2034 | 5.75% | 1 | 0 | Non-Performing | 447 | 40,000 | 65% | 65% | 44,572 | 26,000 | 26,000.00 |
| 312000710 | ZIVKOV, MILENA | 2526 MINER FARM ROAD | ALTONA | NY | | 37,008.78 | $157,349.62 | 157,350 | 1/9/2007 | 2/1/2037 | 7.00% | 1 | 0 | Non-Performing | 447 | 22,500 | 65% | 65% | 102,277 | 14,625 | 14,625.00 |
| 312000726 | ROCHELLE PERSON | 106 W 114TH ST | CHICAGO | IL | | 94,709.04 | $251,569.99 | 251,570 | 1/9/2008 | 2/1/2038 | 4.98% | 1 | 0 | Non-Performing | 447 | 40,000 | 65% | 65% | 163,520 | 26,000 | 26,000.00 |
| 312000749 | KADELL WALTER | 1118 JOHNLAND AVE | AKRON | OH | | 36,818.40 | $91,145.43 | 91,145 | 10/1/2010 | 10/1/2030 | 10.00% | 1 | 0 | Non-Performing | 447 | 54,000 | 65% | 65% | 59,245 | 35,100 | 35,100.00 |
| 312000761 | PAUL REEDY | 1133 SILER ST | BALLVILLE TOWNSHIP | OH | | 33,163.17 | $81,328.70 | 81,329 | 2/23/1999 | 3/1/2029 | 7.30% | 1 | 0 | Non-Performing | 447 | 121,000 | 65% | 65% | 52,864 | 78,715 | 52,863.66 |
| 312000782 | REGINALD MCNAIRY | 1211 WESTOVER AVE | SAINT LOUIS | MO | | 21,076.12 | $51,069.36 | 51,069 | 2/12/2002 | 3/1/2017 | 7.88% | 1 | 0 | Non-Performing | 447 | 12,500 | 65% | 65% | 33,195 | 8,125 | 8,125.00 |
| 312000815 | CONSTANCE MEDLEY | 1350 E 124TH | CLEVELAND | OH | | 28,061.25 | $67,408.78 | 67,409 | 9/29/1999 | 10/5/2029 | 8.45% | 1 | 0 | Non-Performing | 447 | 68,000 | 65% | 65% | 43,816 | 44,200 | 43,815.71 |
| 312000884 | DARLENE MCKINNEY | 1710 CLARK ST | PITTSBURGH | PA | | 9,817.37 | $118,874.17 | 118,874 | 2/1/2006 | 3/1/2027 | 6.38% | 1 | 0 | Non-Performing | 447 | 40,000 | 65% | 65% | 77,268 | 26,000 | 26,000.00 |
| 312000892 | SHANTEL LAWYER | 174 LEMON RD | WALTERBORO | SC | | 25,327.73 | $62,447.31 | 62,447 | 4/29/2005 | 5/1/2044 | 4.50% | 1 | 0 | Non-Performing | 447 | 126,000 | 65% | 65% | 40,591 | 81,900 | 40,590.75 |
| 312000922 | KILI ELLIS | 19613 RAYMOND ST | MAPLE HEIGHTS | OH | | 53,904.92 | $25,055.86 | 25,056 | 6/23/2006 | 7/1/2036 | 5.00% | 1 | 0 | Non-Performing | 447 | 100,000 | 65% | 65% | 16,286 | 65,000 | 16,286.31 |
| 312000943 | C MUNROE | 210 CRESCENT DR | MACON | MO | | 12,966.17 | $31,147.34 | 31,147 | 5/22/2007 | 6/1/2037 | 6.50% | 1 | 0 | Non-Performing | 447 | 23,000 | 65% | 65% | 20,246 | 14,950 | 14,950.00 |
| 312000951 | ERMA YOUNG | 2115 S BATTERY ST | LITTLE ROCK | AR | | 33,278.90 | $82,373.85 | 82,374 | 12/20/1999 | 7/9/2029 | 14.99% | 1 | 0 | Non-Performing | 447 | 14,500 | 65% | 65% | 53,543 | 9,425 | 9,425.00 |
| 312000952 | JOHN MILLER | 2118 KERRWOOD DR | ANDERSON | IN | | 46,304.74 | $111,233.34 | 111,233 | 3/19/2004 | 4/1/2034 | 5.50% | 1 | 0 | Non-Performing | 447 | 30,000 | 65% | 65% | 72,302 | 19,500 | 19,500.00 |
| 312000960 | WILLIAM BUCHANAN | 220 E HOUSTON ST | MORGANFIELD | KY | | 38,503.95 | $93,934.17 | 93,934 | 12/29/2000 | 1/4/2016 | 10.79% | 1 | 0 | Non-Performing | 447 | 19,900 | 65% | 65% | 61,057 | 12,935 | 12,935.00 |
| 312000981 | FRED MEADOWS | 23855 BANBURY CIR UNIT 4 | WARRENSVILLE HEIGHTS | OH | | 52,391.29 | $117,822.64 | 117,823 | 2/24/2005 | 3/1/2035 | 6.88% | 1 | 0 | Non-Performing | 447 | 35,000 | 65% | 65% | 76,585 | 22,750 | 22,750.00 |
| 312000983 | TIMOTHY BUTLER | 2402 N 40TH ST | MILWAUKEE | WI | | 133,855.97 | $80,318.87 | 80,319 | 8/16/2005 | 9/15/2035 | 8.00% | 1 | 0 | Non-Performing | 447 | 150,000 | 65% | 65% | 52,207 | 97,500 | 52,207.27 |
| 312001012 | BRANTLEY TAYLOR | 2650 N BANCROFT ST | PHILADELPHIA | PA | | 54,573.27 | $133,633.97 | 133,634 | 4/23/2008 | 5/1/2038 | 7.00% | 1 | 0 | Non-Performing | 447 | 67,000 | 65% | 65% | 86,862 | 43,550 | 43,550.00 |
| 312001050 | LARRY DEGUZMAN | 307 COLONY DR | EDENTON | NC | | 14,627.20 | $55,568.58 | 35,569 | 8/12/1999 | 8/16/2014 | 7.88% | 1 | 0 | Non-Performing | 447 | 48,000 | 65% | 65% | 23,120 | 31,200 | 23,119.58 |
| 312001108 | BURGESS STEVEN | 3550 HARVARD DR | HOLIDAY | FL | | 74,056.89 | $180,455.52 | 180,456 | 9/4/2002 | 9/1/2032 | 8.00% | 1 | 0 | Non-Performing | 447 | 46,000 | 65% | 65% | 117,296 | 29,900 | 29,900.00 |
| 312001123 | JACALYN HUNT | 3805 20TH ST | ST LOUIS | MO | | 50,467.09 | $123,569.96 | 123,570 | 7/23/1997 | 8/1/2021 | 10.13% | 1 | 0 | Non-Performing | 447 | 17,000 | 65% | 65% | 80,320 | 11,050 | 11,050.00 |
| 312001143 | MCBRIDE, CHARLES | 4 SECORA ROAD APT E10 | MONSEY | NY | | 1,993.82 | $4,789.56 | 4,790 | 3/5/1998 | 4/1/2013 | 7.50% | 1 | 0 | Non-Performing | 447 | 462,000 | 65% | 65% | 3,113 | 300,300 | 3,113.21 |
| 312001190 | MARY SAMS | 4614 EUREKA ST | COVINGTON | KY | | 33,744.02 | $5,682.51 | 5,683 | 8/24/2001 | 9/1/2031 | 7.75% | 1 | 0 | Non-Performing | 447 | 72,000 | 65% | 65% | 3,694 | 46,800 | 3,693.63 |
| 312001275 | TARINA NAJIEB | 6051 W PORT AVE UNIT 103C | MILWAUKEE | WI | | 51,260.08 | $125,629.91 | 125,630 | 6/21/2006 | 7/1/2036 | 9.88% | 1 | 0 | Non-Performing | 447 | 47,000 | 65% | 65% | 81,659 | 30,550 | 30,550.00 |
| 312001330 | DAVID FRAVEL | 754 PHILLIPA ST | SOUTH BEND | IN | | 55,191.67 | $129,127.10 | 129,127 | 12/12/2007 | 1/1/2038 | 6.75% | 1 | 0 | Non-Performing | 447 | 125,000 | 65% | 65% | 83,933 | 81,250 | 81,250.00 |
| 312001376 | JAMES MILLS | 8937 CRESCENT ST | LAKEVIEW | OH | | 20,561.81 | $332,146.52 | 332,147 | 10/26/2005 | 11/1/2025 | 6.75% | 1 | 0 | Non-Performing | 447 | 35,000 | 65% | 65% | 215,895 | 22,750 | 22,750.00 |
| 312001417 | CHARLES CECIL | ROUTE 1 BOX 441 A | GRAY | KY | | 33,860.69 | $82,274.80 | 82,375 | 10/12/2000 | 11/1/2015 | 10.25% | 1 | 0 | Non-Performing | 447 | 37,000 | 65% | 65% | 53,544 | 24,050 | 24,050.00 |
| 312001434 | ANDRES FERNANDEZ | 3238 N HOPE ST | PHILADELPHIA | PA | | 12,150.48 | $29,187.91 | 29,188 | 8/30/1996 | 1/28/2022 | 12.74% | 1 | 0 | Non-Performing | 447 | 75,000 | 65% | 65% | 18,972 | 48,750 | 18,972.14 |
| 312001441 | ELSBETH GOULET | 4060 1ST AVE N | SAINT PETERSBURG | FL | | 86,956.16 | $129,318.66 | 129,319 | 8/26/2003 | 9/1/2035 | 5.50% | 1 | 0 | Non-Performing | 447 | 198,500 | 65% | 65% | 84,057 | 129,025 | 84,057.13 |
| 312001452 | TONY COWARD | 4240 NW21ST ST UNIT 126 | FORT LAUDERDALE | FL | | 40,474.93 | $97,228.95 | 97,229 | 1/19/2005 | 4/1/2044 | 1.16% | 1 | 0 | Non-Performing | 447 | 110,000 | 65% | 65% | 63,199 | 71,500 | 63,198.82 |
| 312001457 | DEREK ROACH | 1648 GREENFIELD AVE | NORTH CHICAGO | IL | | 46,870.51 | $19,682.64 | 19,683 | 6/10/2005 | 7/1/2035 | 2.00% | 1 | 0 | Non-Performing | 447 | 32,000 | 65% | 65% | 12,794 | 20,800 | 12,793.72 |
| 312001473 | NATIVIDAD BALDERAS | 60 W CROSS ST | AUSTIN | IN | | 19,320.04 | $47,144.30 | 47,144 | 4/25/2002 | 5/1/2022 | 11.50% | 1 | 0 | Non-Performing | 447 | 10,000 | 65% | 65% | 30,644 | 6,500 | 6,500.00 |
| 312001478 | BRUCE HEGGS | 5430 SUN-HILL GRANGE RD L | DAVISBORO | GA | | 22,365.92 | $53,727.46 | 53,727 | 2/29/2000 | 11/1/2034 | 4.25% | 1 | 0 | Non-Performing | 447 | 80,000 | 65% | 65% | 34,923 | 52,000 | 34,922.85 |
| 312001491 | MARION RING | 20 DRAGONBACK RD | NAPLES | ME | | 30,716.90 | $76,914.38 | 76,914 | 11/24/2006 | 11/24/2031 | 3.24% | 1 | 0 | Non-Performing | 447 | 68,000 | 65% | 65% | 49,994 | 44,200 | 44,200.00 |
| 312001508 | ZINNAT KHAN | 4901 HARBOUR BCH BLVD UNI | BRIGANTINE | NJ | | 79,459.64 | $190,878.09 | 190,878 | 10/18/2006 | 10/1/2031 | 3.35% | 1 | 0 | Non-Performing | 447 | 165,000 | 65% | 65% | 124,071 | 107,250 | 107,250.00 |
| 312001510 | TERRY RANKIN | 55 CROSS RD | STETSON | ME | | 49,264.08 | $120,700.38 | 120,700 | 9/12/2005 | 9/12/2030 | 4.00% | 1 | 0 | Non-Performing | 447 | 133,000 | 65% | 65% | 78,455 | 86,450 | 78,455.25 |
| 312001512 | ESTATE FLUMPA D | 727 PENNINGTON AVE | TRENTON | NJ | | 34,748.81 | $85,515.50 | 85,516 | 2/14/1996 | 3/1/2026 | 7.50% | 1 | 0 | Non-Performing | 447 | 68,000 | 65% | 65% | 55,585 | 44,200 | 44,200.00 |
| 312001526 | KAREN HUFFSTICKLER | 22884 LIBERTY RD | PRIDE | LA | | 5,162.21 | $116,426.18 | 116,426 | 5/5/2005 | 9/1/2025 | 6.00% | 1 | 0 | Non-Performing | 447 | 129,000 | 65% | 65% | 75,677 | 83,850 | 75,677.02 |
| 312001551 | BRENDA HERNANDEZ | 3232 N 2ND ST | PHILADELPHIA | PA | | 23,483.14 | $56,411.24 | 56,411 | 7/29/2005 | 6/1/2033 | 6.19% | 1 | 0 | Non-Performing | 447 | 75,000 | 65% | 65% | 36,667 | 48,750 | 36,667.31 |
| 312001552 | VALENTIN HERNANDEZ | 48 PRINCETON AVE | FROSTPROOF | FL | | 63,100.21 | $157,595.92 | 157,596 | 8/8/2006 | 9/1/2036 | 9.20% | 1 | 0 | Non-Performing | 447 | 134,000 | 65% | 65% | 102,437 | 87,100 | 87,100.00 |
| 312001560 | TOYA GADDIS | 2045 CASTLE HILL | JACKSON | MS | | 40,923.51 | $98,306.53 | 98,307 | 6/10/1998 | 7/1/2028 | 13.74% | 1 | 0 | Non-Performing | 447 | 67,000 | 65% | 65% | 63,899 | 43,550 | 43,550.00 |
| 312001584 | DESTINY HILL | 673 PROCTORVILLE CHURCH | ORRUM | NC | | 19,752.64 | $20,851.90 | 20,852 | 7/8/2013 | 6/1/2027 | 9.00% | 1 | 0 | Non-Performing | 447 | 50,000 | 65% | 65% | 13,554 | 32,500 | 13,553.74 |
| 312001585 | ROBERT BAKER | 8742 S WASHTENAW AVE | EVERGREEN PARK | IL | | 33,473.26 | $80,409.53 | 80,410 | 10/23/2015 | 11/1/2035 | 7.00% | 1 | 0 | Non-Performing | 447 | 230,000 | 65% | 65% | 52,266 | 149,500 | 52,266.19 |
| 312001587 | DERA COLLINS | 19200 UPPER VALLEY DR | EUCLID | OH | | 123,337.58 | $39,554.19 | 39,554 | 9/30/2005 | 10/1/2035 | 9.00% | 1 | 0 | Non-Performing | 447 | 50,000 | 65% | 65% | 25,710 | 78,000 | 25,710.22 |
| 312001589 | KELLY, CATHERINE | 308 EAST 38TH STREET | BROOKLYN | NY | | 47,042.11 | $245,251.71 | 245,252 | 7/30/1998 | 1/6/2035 | 7.25% | 1 | 0 | Non-Performing | 447 | 350,000 | 65% | 65% | 159,414 | 227,500 | 159,413.61 |
| 312001607 | NEDIM IBRAHIMOVIC | 1157 E 26TH ST | ERIE | PA | | 21,294.90 | $10,279.34 | 10,279 | 5/19/2005 | 4/1/2041 | 7.50% | 1 | 0 | Non-Performing | 447 | 65,000 | 65% | 65% | 6,682 | 42,250 | 6,681.57 |
| 312001612 | JOHN YOCUM | 1203 BLACKMAN ST | CLINTON | IN | | 61,761.56 | $20,096.88 | 20,097 | 10/26/2005 | 11/1/2035 | 8.95% | 1 | 0 | Non-Performing | 447 | 40,000 | 65% | 65% | 13,063 | 26,000 | 13,062.97 |
| 312001637 | DAVID TAYLOR | 2318 WILDER AVE | CINCINNATI | OH | | 15,341.90 | $40,064.13 | 40,064 | 8/24/2007 | 9/1/2037 | 8.25% | 1 | 0 | Non-Performing | 447 | 90,000 | 65% | 65% | 26,042 | 58,500 | 26,041.68 |
| 312001639 | SAVANNAH YOUNGBLOOD | 2354 N 20TH ST | MILWAUKEE | WI | | 16,391.07 | $13,271.51 | 13,272 | 1/14/2003 | 2/1/2018 | 6.99% | 1 | 0 | Non-Performing | 447 | 43,000 | 65% | 65% | 8,626 | 27,950 | 8,626.48 |
| 312001645 | RICKY BROUGHTON | 26 PLEASANT VIEW CHURCH | BARBOURVILLE | KY | | 46,052.46 | $133,328.44 | 133,328 | 1/23/2004 | 2/1/2034 | 6.20% | 1 | 0 | Non-Performing | 447 | 95,000 | 65% | 65% | 86,663 | 61,750 | 61,750.00 |
| 312001651 | CHRISTOPHE JOHNSON | 2906 111TH ST | TOLEDO | OH | | 54,213.43 | $130,231.61 | 130,232 | 7/28/2005 | 3/1/2062 | 5.00% | 1 | 0 | Non-Performing | 447 | 80,000 | 65% | 65% | 84,651 | 52,000 | 52,000.00 |
| 312001687 | MANUEL GARCIA JR | 5221 N 46TH ST | MILWAUKEE | WI | | 57,359.27 | $91,917.96 | 91,918 | 9/26/2003 | 3/1/2002 | 7.50% | 1 | 0 | Non-Performing | 447 | 58,000 | 65% | 65% | 59,747 | 38,500 | 58,500.00 |
| 312001719 | ESTATE OF KENT A SMITH | 14712 LONGVIEW DR | NEWBURY | OH | | 25,482.17 | $128,746.62 | 128,747 | 6/3/1996 | 6/3/2026 | 11.25% | 1 | 0 | Non-Performing | 447 | 75,000 | 65% | 65% | 83,685 | 48,750 | 48,750.00 |
| 312001723 | THEODORE SAUNDERS | 1711 FORSTER ST | HARRISBURG | PA | | 17,212.25 | $46,750.05 | 46,750 | 5/22/2002 | 5/10/2020 | 6.00% | 1 | 0 | Non-Performing | 447 | 48,000 | 65% | 65% | 30,388 | 31,200 | 30,387.53 |
| 312001731 | ROMMA WINGROVE | 252 TRENTON TERR | FORT WHITE | FL | | 20,895.30 | $50,194.71 | 50,195 | 1/19/2007 | 12/10/2031 | 4.24% | 1 | 0 | Non-Performing | 447 | 50,000 | 65% | 65% | 32,627 | 42,750 | 32,626.56 |
| 312001732 | MARY ELLIS | 2615 N ERIE ST | TOLEDO | OH | | 21,147.29 | $18,991.46 | 18,991 | 6/5/1998 | 6/10/2028 | 9.99% | 1 | 0 | Non-Performing | 447 | 40,000 | 65% | 65% | 12,344 | 26,000 | 12,344.45 |
| 312001751 | ESTATE PAUL HENRY | 407 E GUILFORD ST | THOMASVILLE | NC | | 12,222.95 | $29,361.99 | 29,362 | 6/3/1999 | 3/1/2021 | 4.75% | 1 | 0 | Non-Performing | 447 | 81,000 | 65% | 65% | 19,085 | 52,650 | 19,085.29 |
| 312001765 | MICHAEL JOHNSON | 636 INMAN RD | FAYETTEVILLE | GA | | 19,178.21 | $98,317.16 | 98,317 | 11/3/2007 | 4/1/2036 | 4.24% | 1 | 0 | Performing | 447 | 60,400 | 75% | 75% | 73,738 | 45,300 | 45,300.00 |
| 312001783 | RUTH CHASE | 200 BLACKWATER RD | MASARDIS | ME | | 81,103.85 | $197,428.28 | 197,428 | 8/24/2007 | 9/15/2017 | 11.50% | 1 | 0 | Non-Performing | 447 | 70,000 | 65% | 65% | 128,328 | 45,500 | 45,500.00 |
| 312001785 | MATTHEW MAHON | 32 RIDGE AVE | BRIDGETON | NJ | | 56,085.97 | $134,729.81 | 134,730 | 3/24/2008 | 3/1/2028 | 6.15% | 1 | 0 | Non-Performing | 447 | 95,000 | 65% | 65% | 87,574 | 62,400 | 62,400.00 |
| 312001790 | SCOTT, JERLETHIA | 381 WEST NEWELL STREET | SYRACUSE | NY | | 5,154.63 | $57,806.28 | 57,806 | 7/1/2001 | 7/17/2016 | 10.30% | 1 | 0 | Non-Performing | 447 | 37,574 | 65% | 65% | 37,574 | 46,800 | 37,574.08 |
| 312001795 | MARIA ALAMOS | 1317 KEWAUNEE ST | RACINE | WI | | 46,919.14 | $114,063.52 | 114,064 | 3/12/2004 | 4/1/2034 | 5.50% | 1 | 0 | Non-Performing | 447 | 57,000 | 65% | 65% | 74,141 | 37,700 | 37,700.00 |
| 312001803 | BEVERLY HUDSON | 529 PULASKI RD | CALUMET CITY | IL | | 53,985.27 | $91,917.96 | 91,918 | 12/12/2002 | 5/1/2017 | 6.49% | 1 | 0 | Non-Performing | 447 | 83,000 | 65% | 65% | 59,746 | 53,950 | 53,950.00 |
| 312001831 | LYNETTE MARSHALL | 4415W 24TH PLACE | GARY | IN | | 13,658.92 | $34,116.71 | 34,117 | 1/28/2012 | 12/1/2032 | 8.47% | 1 | 0 | Non-Performing | 447 | 125,000 | 65% | 65% | 22,176 | 81,250 | 22,175.86 |
| 312001847 | HOWARD BUCHANAN | 104 BLACK BOTTOM RD | EVARTS | KY | | 4,803.80 | $104,772.22 | 104,772 | 5/5/2004 | 7/10/2030 | 6.00% | 1 | 0 | Non-Performing | 447 | 45,000 | 65% | 65% | 68,102 | 29,250 | 29,250.00 |
| 312001850 | LEON EADY | 104 527 SUBDIVISION RD | NEW ZION | SC | | 40,592.03 | $54,618.87 | 54,619 | 7/27/2007 | 8/1/2034 | 5.50% | 1 | 0 | Non-Performing | 447 | 54,000 | 65% | 65% | 35,304 | 35,100 | 35,100.00 |
| 312001851 | DOROTHY OWENS | 10570 CROSSLEY HILL DR | GRAND BAY | AL | | 6,499.34 | $47,305.97 | 47,306 | 7/7/2000 | 7/1/2015 | 5.45% | 1 | 0 | Non-Performing | 447 | 86,000 | 65% | 65% | 30,748 | 55,900 | 30,748.46 |
| 312001852 | KAYS, MICHAEL J | 106 MAPLE STREET | HORNELL | NY | | 20,957.95 | $50,345.23 | 50,345 | 6/21/2001 | 6/1/2031 | 10.02% | 1 | 0 | Non-Performing | 447 | 51,000 | 65% | 65% | 32,724 | 33,150 | 32,724.40 |
| 312001871 | SZKAPI, MICHAEL R | 1140 NORTH MAIN STREET | NEWARK | NY | | 7,399.27 | $57,610.38 | 57,610 | 4/30/2002 | 5/6/2022 | 7.58% | 1 | 0 | Non-Performing | 447 | 57,000 | 65% | 65% | 37,446 | 37,050 | 37,446.75 |
| 312001890 | OSCAR PRICE JR | 1170 COUNTY RD 102 | ROBINSONVILLE | MS | | 13,132.46 | $34,353.25 | 34,353 | 1/15/1999 | 12/20/2026 | 6.00% | 1 | 0 | Non-Performing | 447 | 144,000 | 65% | 65% | 22,330 | 93,600 | 22,330.13 |
| 312001895 | SANDRA MILLS | 125 ELZEY RD | SARDIS | MS | | 11,978.93 | $30,999.69 | 31,000 | 5/6/2008 | 6/1/2023 | 6.00% | 1 | 0 | Non-Performing | 447 | 104,000 | 65% | 65% | 20,150 | 67,600 | 20,149.80 |
| 312001897 | BARBARA BABER | 127 KENTUCKY ST | WINCHESTER | KY | | 33,383.51 | $80,193.93 | 80,194 | 2/2/2008 | 12/1/2047 | 4.00% | 1 | 0 | Non-Performing | 447 | 115,000 | 65% | 65% | 52,126 | 74,750 | 52,126.05 |
| 312001928 | ESTATE OF HARVEY THOMPSON | 12801 SE119TH ST | OKLAHOMA CITY | OK | | 23,818.98 | $57,218.01 | 57,218 | 1/12/1998 | 11/15/2023 | 11.00% | 1 | 0 | Non-Performing | 447 | 60,000 | 65% | 65% | 37,191 | 39,000 | 37,191.71 |
| 312001932 | LOIS LAMAR | 3457 ARTHUR ST | ALBANY | GA | | 6,889.62 | $56,919.23 | 56,919 | 6/9/2009 | 8/14/2027 | 7.00% | 1 | 0 | Non-Performing | 447 | 75,000 | 65% | 65% | 4,497 | 48,750 | 4,497.50 |
| 312001933 | LEONARD SHEPPARD | 160 NEAL ST | BAINBRIDGE | GA | | 15,411.01 | $84,404.28 | 84,404 | 8/5/2005 | 9/1/2025 | 10.44% | 1 | 0 | Non-Performing | 447 | 69,000 | 65% | 65% | 45,000 | 44,850 | 45,000.00 |
| 312001936 | FRANCES PARKS | 1608 ONEIDA VALLEY RD | CHICORA | PA | | 39,779.35 | $95,558.03 | 95,558 | 8/31/2006 | 9/6/2036 | 9.14% | 1 | 0 | Non-Performing | 447 | 50,000 | 65% | 65% | 62,113 | 32,500 | 32,500.00 |
| 312001944 | EDWARD HARRIS | 360 FULTON ST | SHREVEPORT | LA | | 38,736.88 | $93,093.81 | 93,094 | 12/14/2006 | 1/1/2037 | 11.16% | 1 | 0 | Non-Performing | 447 | 28,000 | 65% | 65% | 18,958 | 25,350 | 25,350.00 |
| 312001968 | ANTHONY SMITH | 19 MAPLE ST | CROSSVILLE | TN | | 38,716.83 | $93,045.09 | 93,045 | 8/9/2006 | 12/14/2006 | 7.00% | 1 | 0 | Non-Performing | 447 | 60,000 | 65% | 65% | 60,484 | 39,000 | 60,484.98 |
| 312001970 | LORENZO LEE | 1903 N 13TH ST | FORT SMITH | AR | | 42,526.30 | $90,602.00 | 90,602 | 7/27/1994 | 8/5/2024 | 10.99% | 1 | 0 | Non-Performing | 447 | 100,500 | 65% | 65% | 58,891 | 65,325 | 58,891.30 |
| 312002010 | FURMAN GRAHAM | 229 OWENS CORNER DR | HEMINGWAY | SC | | 10,141.48 | $24,361.89 | 24,362 | 10/17/2006 | 12/1/2021 | 10.45% | 1 | 0 | Non-Performing | 447 | 65,000 | 65% | 65% | 15,835 | 65,000 | 15,835.23 |
| 312002019 | DAVID SCHIBLER | 2540 STOUGHTON BCH RD | SLIPPERY ROCK | PA | | 22,725.89 | $36,231.54 | 36,232 | 5/3/2002 | 6/1/2037 | 9.30% | 1 | 0 | Non-Performing | 447 | 51,000 | 65% | 65% | 23,550 | 33,150 | 33,150.00 |
| 312002024 | YOLLONDA WRIGHT | 2452 N 27TH ST | MILWAUKEE | WI | | 22,358.36 | $65,084.12 | 65,084 | 1/26/2007 | 2/8/2032 | 11.59% | 1 | 0 | Non-Performing | 447 | 42,000 | 65% | 65% | 42,305 | 33,150 | 33,150.00 |
| 312002037 | RAY SHIELDS | 2681 DURBY CIR | MEMPHIS | TN | | 14,131.66 | $33,947.09 | 33,947 | 5/20/2003 | 1/5/2036 | 12.44% | 1 | 0 | Non-Performing | 447 | 22,066 | 65% | 65% | 22,066 | 84,500 | 22,065.61 |
| 312002052 | ESTATE OF CLYDE KIDDER | 3 OLD MONROEVILLE RD | SALINEVILLE | OH | | 48,516.25 | $13,954.91 | 13,955 | 8/8/2007 | 6/1/2051 | 5.07% | 1 | 0 | Non-Performing | 447 | 130,000 | 65% | 65% | 9,071 | 84,500 | 9,070.69 |
| 312002059 | WILLIE KINSEY | 306 MARBLE DR | HOMER | LA | | 31,541.57 | $106,965.02 | 106,965 | 6/16/2006 | 6/21/2036 | 11.10% | 1 | 0 | Non-Performing | 447 | 64,500 | 65% | 65% | 69,527 | 41,925 | 41,925.00 |

| ID | Name | Address | City | State | | Amt1 | Amt2 | Num | Date1 | Date2 | Rate | | | Status | | Value | % | % | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312002060 | MICHAEL HENRY | 307 LEWIS ST | KAPLAN | LA | | 20,388.14 | $36,343.06 | 36,343 | 2/3/2006 | 5/8/2035 | 10.88% | 1 | 0 | Non-Performing | 447 | 29,000 | 65% | 65% | 23,623 | 18,850 | 18,850.00 |
| 312002061 | DONNA HOLMAN | 309 W UNION ST | VANDALIA | MO | | 14,110.40 | $116,808.00 | 116,808 | 1/12/2006 | 8/1/2036 | 5.00% | 1 | 0 | Non-Performing | 447 | 63,500 | 65% | 65% | 75,925 | 41,275 | 41,275.00 |
| 312002062 | BETTY BROWN | 310 AYERS RD | ROYSTON | GA | | 24,327.78 | $58,440.23 | 58,440 | 3/27/2006 | 1/1/2038 | 5.00% | 1 | 0 | Non-Performing | 447 | 155,000 | 65% | 65% | 37,986 | 100,750 | 37,986.15 |
| 312002085 | DENNIS GOFF | 352 GARY K ST | PINEVILLE | LA | | 35,537.25 | $87,172.22 | 87,172 | 6/11/1999 | 2/11/2030 | 7.24% | 1 | 0 | Non-Performing | 447 | 140,000 | 65% | 65% | 56,662 | 91,000 | 56,661.94 |
| 312002088 | FRANCINE BROOKSHIRE | 3600 W 11TH AVE | GARY | IN | | 39,889.48 | $95,822.57 | 95,823 | 11/14/2005 | 4/1/2057 | 3.00% | 1 | 0 | Non-Performing | 447 | 149,000 | 65% | 65% | 62,285 | 96,850 | 62,284.67 |
| 312002107 | IDA WYCOFF | 407 W LESSLEY ST | RAYNE | LA | | 14,134.17 | $50,526.72 | 50,527 | 10/4/2007 | 3/15/2031 | 4.00% | 1 | 0 | Non-Performing | 447 | 70,000 | 65% | 65% | 32,842 | 45,500 | 32,842.37 |
| 312002140 | CHARLES JONES | 501 S GREEN | POLO | IL | | 36,839.87 | $29,655.25 | 29,655 | 3/31/2008 | 5/1/2038 | 8.99% | 1 | 0 | Non-Performing | 447 | 90,630 | 65% | 65% | 19,276 | 58,910 | 19,275.91 |
| 312002157 | CONNIE DAW | 5320 CATHERINE DR | SATSUMA | AL | | 29,374.15 | $72,022.37 | 72,022 | 5/14/2008 | 9/19/2036 | 12.01% | 1 | 0 | Non-Performing | 447 | 125,000 | 65% | 65% | 46,815 | 81,250 | 46,814.54 |
| 312002182 | LARRY DAVENPORT | 613 S VINE ST | BASTROP | LA | | 28,010.41 | $54,366.92 | 54,367 | 7/29/2008 | 9/17/2045 | 11.09% | 1 | 0 | Non-Performing | 447 | 43,500 | 65% | 65% | 35,338 | 28,275 | 28,275.00 |
| 312002202 | WARREN JENKINS | 6403 HARDING AVE | SCIOTOVILLE | OH | | 13,778.46 | $79,924.70 | 79,925 | 4/27/2006 | 6/10/2021 | 9.97% | 1 | 0 | Non-Performing | 447 | 35,000 | 65% | 65% | 51,951 | 22,750 | 22,750.00 |
| 312002203 | CHRISTOPHE JACKSON | 645 BUTLER LN | HAWESVILLE | KY | | 20,860.79 | $39,059.23 | 39,059 | 10/31/2006 | 12/10/2021 | 10.76% | 1 | 0 | Non-Performing | 447 | 125,000 | 65% | 65% | 25,388 | 81,250 | 25,388.50 |
| 312002215 | RODIA PETERSON | 703 VARSITY DR | AMERICUS | GA | | 14,898.56 | $36,500.28 | 36,500 | 11/2/2010 | 11/15/2040 | 11.38% | 1 | 0 | Non-Performing | 447 | 64,500 | 65% | 65% | 23,725 | 41,925 | 23,725.18 |
| 312002233 | FRANCIS COLE | 8014 H RD | DERBY | VT | | 43,371.41 | $106,338.48 | 106,338 | 12/29/2006 | 6/10/2035 | 6.95% | 1 | 0 | Non-Performing | 447 | 140,000 | 65% | 65% | 69,120 | 91,000 | 69,120.01 |
| 312002243 | JUDITH ESQUIRRA | 85-175 FARRINGTON HWY | WAIANAE | HI | | 34,236.98 | $82,244.13 | 82,244 | 11/5/2007 | 7/9/2038 | 5.57% | 1 | 0 | Non-Performing | 447 | 130,000 | 65% | 65% | 53,459 | 84,500 | 53,458.68 |
| 312002249 | BERT VELIN SR | 9010 COUNTY RD 1200 | MOUNT PLEASANT | TX | | 44,836.33 | $55,854.06 | 55,854 | 6/27/2008 | 7/11/2023 | 8.99% | 1 | 0 | Non-Performing | 447 | 155,000 | 65% | 65% | 36,305 | 100,750 | 36,305.14 |
| 312002255 | IRENE HARDY | 908 W BEST RD | KENANSVILLE | NC | | 14,583.64 | $142,434.01 | 142,434 | 11/26/1997 | 4/1/2014 | 13.74% | 1 | 0 | Non-Performing | 447 | 122,000 | 65% | 65% | 92,582 | 79,300 | 79,300.00 |
| 312002455 | HELEN CAVITT | 2095 MAXIM RD | LINCOLNTON | GA | | 26,746.71 | $13,914.15 | 13,914 | 7/23/2002 | 8/1/2058 | 6.00% | 1 | 0 | Non-Performing | 447 | 175,000 | 65% | 65% | 9,044 | 113,750 | 9,044.20 |
| 312002466 | TYRONA SPEARS | 13723 S SCHOOL ST | RIVERDALE | IL | | 118,745.77 | $35,006.45 | 35,006 | 8/23/2006 | 9/1/2036 | 10.40% | 1 | 0 | Non-Performing | 447 | 120,000 | 65% | 65% | 22,754 | 78,000 | 22,754.19 |
| 312002647 | ROBERT SALTZMAN SR | 108 DOGWOOD LN | CLINTON | SC | | 23,893.26 | $62,018.55 | 62,019 | 1/19/2001 | 4/3/2029 | 6.00% | 1 | 0 | Non-Performing | 447 | 15,000 | 65% | 65% | 40,312 | 9,750 | 9,750.00 |
| 312002668 | ESTATE OF IRVING E FARLEY | 209 N HEBARD ST | KNOXVILLE | IL | | 24,344.74 | $14,302.30 | 14,302 | 5/23/2008 | 4/5/2049 | 6.00% | 1 | 0 | Non-Performing | 447 | 125,000 | 65% | 65% | 9,296 | 81,250 | 9,296.50 |
| 312002669 | PATRICIA WILLIAMS | 2106 MONROE AVE | MONROE | LA | | 11,065.85 | $26,582.39 | 26,582 | 10/31/1996 | 11/5/2016 | 12.35% | 1 | 0 | Non-Performing | 447 | 75,000 | 65% | 65% | 17,279 | 48,750 | 17,278.55 |
| 312002683 | HOOTON, ERIC | 421 ENFIELD MAIN ROAD | ITHACA | NY | | 19,052.83 | $45,768.74 | 45,769 | 6/17/2003 | 7/17/2033 | 9.39% | 1 | 0 | Non-Performing | 447 | 81,000 | 65% | 65% | 29,750 | 52,650 | 29,749.68 |
| 312002688 | ELLA SMITH | 526 GOLDEN ST | EAST SAINT | IL | | 15,831.18 | $19,260.64 | 19,261 | 12/4/2004 | 8/19/2042 | 10.00% | 1 | 0 | Non-Performing | 447 | 28,000 | 65% | 65% | 12,519 | 18,200 | 12,519.42 |
| 312002691 | ALVIN BROOKS | 55096 DISTEFEANO LN | INDEPENDENCE | LA | | 32,570.72 | $78,241.44 | 78,241 | 4/16/1997 | 7/1/2029 | 6.00% | 1 | 0 | Non-Performing | 447 | 110,000 | 65% | 65% | 50,857 | 71,500 | 50,856.94 |
| 312002695 | LINDA YORK | 65 COLUMBIA AVE | FORT FAIRFIELD | ME | | 14,405.80 | $35,497.84 | 35,498 | 9/30/2008 | 11/1/2055 | 2.40% | 1 | 0 | Non-Performing | 447 | 72,000 | 65% | 65% | 23,074 | 46,800 | 23,073.60 |
| 312002704 | CHARLES TOEFIELD | 986 HOOVER RD | INDEPENDENCE | LA | | 22,145.05 | $69,328.05 | 69,328 | 9/5/1986 | 12/3/2015 | 7.89% | 1 | 0 | Non-Performing | 447 | 72,000 | 65% | 65% | 45,063 | 46,800 | 45,063.23 |
| 312002707 | DONNA ESPINOZA | 33 PRIVATE DR 1405 | CHIMAYO | NM | | 30,712.53 | $75,233.64 | 75,234 | 6/5/2000 | 11/10/2029 | 8.69% | 1 | 0 | Non-Performing | 447 | 57,000 | 65% | 65% | 48,902 | 37,050 | 37,050.00 |
| 312002845 | FRANK LAWSON | 105 IRIS LN | ALPINE | AL | | 9,662.66 | $23,283.77 | 23,284 | 10/10/2007 | 11/15/2022 | 9.48% | 1 | 0 | Non-Performing | 447 | 90,000 | 65% | 65% | 15,134 | 58,500 | 15,134.45 |
| 312002848 | STEFAN, RONALD | 11 MICHAELS PLACE | LACKAWANNA | NY | | 19,688.85 | $111,721.02 | 111,721 | 4/24/1997 | 5/1/2027 | 9.00% | 1 | 0 | Non-Performing | 447 | 80,000 | 65% | 65% | 72,619 | 52,000 | 52,000.00 |
| 312002858 | CHARLES MOORE | 122 MOORE RD | CLIMAX | GA | | 6,882.49 | $116,318.16 | 116,318 | 12/4/2000 | 9/5/2029 | 9.50% | 1 | 0 | Non-Performing | 447 | 130,000 | 65% | 65% | 75,607 | 84,500 | 75,606.80 |
| 312002861 | FLEDERBACH, LINDA | 1311 NORTH UNION STREET | OLEAN | NY | | 26,186.36 | $87,762.20 | 87,762 | 8/12/1996 | 4/1/2027 | 4.25% | 1 | 0 | Non-Performing | 447 | 54,200 | 65% | 65% | 57,045 | 35,230 | 35,230.00 |
| 312002862 | ESTATE OF BRIONES | 1313 EASTVIEW CIR | PALMVIEW | TX | | 31,075.26 | $43,516.43 | 43,516 | 5/18/2010 | 6/20/2020 | 10.38% | 1 | 0 | Non-Performing | 447 | 145,000 | 65% | 65% | 28,286 | 94,250 | 28,285.68 |
| 312002880 | WILLARD CASEY | 2107 HUMBERT ST | ALTON | IL | | 13,723.93 | $63,141.99 | 63,142 | 2/26/2011 | 1/18/2025 | 6.00% | 1 | 0 | Non-Performing | 447 | 37,000 | 65% | 65% | 41,042 | 24,050 | 24,050.00 |
| 312002882 | HARVEY BROUSSARD SR | 213 LOT 2 E FRANCIS ST | NEW IBERIA | LA | | 14,535.04 | $34,916.10 | 34,916 | 5/23/2007 | 10/1/2031 | 10.70% | 1 | 0 | Non-Performing | 447 | 75,000 | 65% | 65% | 22,695 | 48,750 | 22,695.47 |
| 312002885 | GOWANS, HAROLD | 221 SHERRILL ROAD | SHERRILL | NY | | 19.37 | $46.54 | 47 | 11/22/2002 | 7/1/2029 | 6.00% | 1 | 0 | Non-Performing | 447 | 167,800 | 65% | 65% | 30 | 109,070 | 30.25 |
| 312002890 | GOLDIE WARD | 275 S LINCOLN ST | AUBURN | KY | | 10,157.97 | $25,871.29 | 25,871 | 10/31/2007 | 12/15/2022 | 9.75% | 1 | 0 | Non-Performing | 447 | 42,000 | 65% | 65% | 16,816 | 27,300 | 16,816.34 |
| 312002893 | EDDIE SMITH | 303 BALTIMORE DR | WRENS | GA | | 6,896.37 | $94,209.86 | 94,210 | 7/30/1996 | 10/17/2016 | 10.55% | 1 | 0 | Non-Performing | 447 | 114,000 | 65% | 65% | 61,236 | 74,100 | 61,236.41 |
| 312002897 | BEVERLY SCOTT | 311 TALLEY ST | TROUTMAN | NC | | 14,678.91 | $139,612.30 | 139,612 | 2/9/2006 | 4/14/2021 | 10.82% | 1 | 0 | Non-Performing | 447 | 46,000 | 65% | 65% | 90,748 | 29,900 | 29,900.00 |
| 312002910 | ALICIA QUICK | 411 HONEY ST | LAURINBURG | NC | | 24,644.17 | $61,312.35 | 61,312 | 1/3/2008 | 2/17/2040 | 12.41% | 1 | 0 | Non-Performing | 447 | 35,000 | 65% | 65% | 39,853 | 22,750 | 22,750.00 |
| 312002911 | SHIRLEY STEADMAN | 412 E NEW ST | TIMMONSVILLE | SC | | 8,598.18 | $57,942.29 | 57,942 | 3/27/2006 | 5/1/2029 | 6.63% | 1 | 0 | Non-Performing | 447 | 110,000 | 65% | 65% | 37,662 | 71,500 | 37,662.49 |
| 312002916 | JOSEPH MCGEE | 4638 HWY 165 | OAKDALE | LA | | 4,253.36 | $10,217.42 | 10,217 | 11/6/2001 | 4/21/2023 | 5.00% | 1 | 0 | Non-Performing | 447 | 140,000 | 65% | 65% | 6,641 | 91,000 | 6,641.32 |
| 312002917 | JOHN WEARY JR | 46514 DRAKE RD | TICKFAW | LA | | 8,458.30 | $19,511.38 | 19,511 | 3/31/2003 | 3/4/2039 | 5.00% | 1 | 0 | Non-Performing | 447 | 89,000 | 65% | 65% | 12,682 | 57,850 | 12,682.40 |
| 312002932 | JERRY PERRY | 7049 ALABAMA HWY 61 | NEWBERN | AL | | 4,512.02 | $13,746.33 | 13,746 | 8/24/2001 | 2/1/2023 | 5.00% | 1 | 0 | Non-Performing | 447 | 60,000 | 65% | 65% | 8,935 | 39,000 | 8,935.11 |
| 312002933 | RICHARD BOWLING | 705 GREEN VALLEY DR | ST ALBANS | WV | | 7,551.28 | $17,633.39 | 17,633 | 7/10/2000 | 12/15/2046 | 3.00% | 1 | 0 | Non-Performing | 447 | 913,672 | 65% | 65% | 11,462 | 593,887 | 11,461.70 |
| 312002948 | JESUS ZAPATA | 910 E GUTIERREZ ST | DEL RIO | TX | | 12,962.78 | $31,139.22 | 31,139 | 9/2/2010 | 9/1/2028 | 6.00% | 1 | 0 | Non-Performing | 447 | 52,000 | 65% | 65% | 20,240 | 33,800 | 20,240.49 |
| 312002964 | JOE THOMAS | 675 DRUM STAND RD | STONY POINT | NC | | 37,384.83 | $30,756.90 | 30,757 | 1/4/2006 | 2/1/2050 | 3.00% | 1 | 0 | Non-Performing | 447 | 58,000 | 65% | 65% | 19,992 | 37,700 | 19,991.99 |
| 312002967 | DIANE BRIDGES | 3352 N SMEDLEY ST | PHILADELPHIA | PA | | 13,021.39 | $30,709.64 | 30,710 | 11/15/2016 | 11/1/2031 | 0.00% | 1 | 0 | Non-Performing | 447 | 115,000 | 65% | 65% | 19,961 | 74,750 | 19,961.27 |
| 312002978 | JAMES NATIONS JR | 363 DAVID SHERMAN RD | NEWHEBRON | MS | | 29,767.86 | $93,833.50 | 93,834 | 8/30/2006 | 9/1/2036 | 8.40% | 1 | 0 | Non-Performing | 447 | 120,000 | 65% | 65% | 60,992 | 78,000 | 60,991.78 |
| 312002983 | ETHEL ROBERTSON | 517 W 95TH ST | CHICAGO | IL | | 52,587.16 | $124,325.68 | 124,326 | 4/2/2007 | 4/1/2057 | 4.45% | 1 | 0 | Non-Performing | 447 | 208,000 | 65% | 65% | 80,812 | 135,200 | 80,811.69 |
| 312002985 | RUSSELL COPE | 157 S 8TH ST | MIDDLETOWN | IN | | 49,640.59 | $41,248.96 | 41,249 | 4/23/2004 | 5/1/2029 | 8.00% | 1 | 0 | Non-Performing | 447 | 140,000 | 65% | 65% | 26,812 | 91,000 | 26,811.56 |
| 312002987 | SUE JOHNSON | 165 N PLUM ST | IRVINE | KY | | 22,024.41 | $139,439.43 | 139,439 | 2/13/2006 | 4/1/2042 | 5.00% | 1 | 0 | Non-Performing | 447 | 70,000 | 65% | 65% | 90,636 | 45,500 | 45,500.00 |
| 312002995 | PAUL PAQUET | 471 MILLBURN RD | MERCER | PA | | 80,411.08 | $193,163.63 | 193,164 | 9/27/2006 | 3/6/2028 | 10.31% | 1 | 0 | Non-Performing | 447 | 40,000 | 65% | 65% | 125,556 | 26,000 | 26,000.00 |
| 312002996 | WILLIAM BAKER | 236 ROBINSON RD | APPOMATTOX | VA | | 35,391.58 | $114,634.55 | 114,635 | 9/26/2001 | 12/16/2032 | 7.97% | 1 | 0 | Non-Performing | 447 | 130,000 | 65% | 65% | 74,512 | 84,500 | 74,512.46 |
| 312003005 | SHEILA VEALE | 4831 BOWLAND AVE | BALTIMORE | MD | | 124,900.06 | $75,967.13 | 75,967 | 6/6/2008 | 7/1/2038 | 6.00% | 1 | 0 | Non-Performing | 447 | 70,000 | 65% | 65% | 49,379 | 45,500 | 45,500.00 |
| 312003028 | EDITH FORD | 27801 MILLS AVE | EUCLID | OH | | 15,961.37 | $37,566.29 | 37,566 | 7/20/2011 | 7/15/2041 | 10.00% | 1 | 0 | Non-Performing | 447 | 47,000 | 65% | 65% | 24,418 | 30,550 | 24,418.09 |
| 312003030 | GREGORY LEWIS | 316 W HOLMES | LANSING | MI | | 15,658.35 | $37,614.52 | 37,615 | 9/6/2011 | 9/1/2041 | 10.00% | 1 | 0 | Non-Performing | 447 | 95,000 | 65% | 65% | 24,449 | 61,750 | 24,449.44 |
| 312003045 | JUSTIN RANDOLPH | 956 BANK ST | EAST LIVERPOOL | OH | | 14,603.27 | $13,435.66 | 13,436 | 1/26/2016 | 1/15/2046 | 9.90% | 1 | 0 | Non-Performing | 447 | 56,900 | 65% | 65% | 8,733 | 36,985 | 8,733.18 |
| 312003049 | MARIA POTTS | 110 SMEDLEY ST | LUCASVILLE | OH | | 17,217.09 | $48,338.32 | 48,338 | 3/25/2014 | 4/1/2044 | 9.90% | 1 | 0 | Non-Performing | 447 | 52,500 | 65% | 65% | 31,420 | 34,125 | 31,419.79 |
| 312003064 | ORLANDO ARIAS-VASQUEZ | 16 TUSCARORA ST | MIFFLIN | PA | | 15,750.53 | $69,009.01 | 69,004 | 5/19/2016 | 6/15/2046 | 9.00% | 1 | 0 | Non-Performing | 447 | 30,000 | 65% | 65% | 44,853 | 19,500 | 19,500.00 |
| 312003066 | MICHAEL SMITH | 1725 N BESTOR ST | PEORIA | IL | | 14,687.45 | $34,787.88 | 34,788 | 1/5/2012 | 1/1/2039 | 6.00% | 1 | 0 | Non-Performing | 447 | 30,000 | 65% | 65% | 22,612 | 19,500 | 19,500.00 |
| 312003089 | KENNETH DAVIS | 307 LOCKHART ST | MINGO JUNCTION | OH | | 16,870.88 | $37,722.09 | 37,722 | 11/8/2011 | 11/1/2041 | 10.00% | 1 | 0 | Non-Performing | 447 | 20,000 | 65% | 65% | 24,519 | 13,000 | 13,000.00 |
| 312003094 | MICHAEL BARKLEY | 3832 N SMEDLEY ST | PHILADELPHIA | PA | | 10,941.34 | $25,123.08 | 25,123 | 5/7/2012 | 5/1/2042 | 10.00% | 1 | 0 | Non-Performing | 447 | 81,000 | 65% | 65% | 16,330 | 52,650 | 16,330.00 |
| 312003102 | TRACEY PENNINGTON | 504 WILLIAMS AVE | RACELAND | KY | | 16,691.00 | $40,095.15 | 40,095 | 11/3/2015 | 11/1/2029 | 9.28% | 1 | 0 | Non-Performing | 447 | 85,000 | 65% | 65% | 26,062 | 55,250 | 26,061.85 |
| 312003103 | ELIZABETH JOHNSON | 515 S 5TH ST | WEST TERRE HAUTE | IN | | 8,660.65 | $34,451.92 | 34,452 | 5/27/2015 | 6/1/2045 | 8.37% | 1 | 0 | Non-Performing | 447 | 25,000 | 65% | 65% | 22,394 | 16,250 | 16,250.00 |
| 312003109 | JUAN PUENTE | 713 E 3RD ST | ANTON | TX | | 8,726.16 | $21,375.78 | 21,376 | 4/21/2014 | 5/1/2043 | 9.90% | 1 | 0 | Non-Performing | 447 | 50,000 | 65% | 65% | 13,894 | 32,500 | 13,894.26 |
| 312003133 | ANTHONY COLE | 344S WORLEY PL | TOLEDO | OH | | 18,239.82 | $43,815.74 | 43,816 | 6/2/2014 | 5/1/2044 | 7.97% | 1 | 0 | Non-Performing | 447 | 45,000 | 65% | 65% | 28,480 | 29,250 | 28,480.23 |
| 312003139 | NICOLE CHURCHILL | 809 E COLORADO DR | ANADARKO | OK | | 15,158.14 | $35,278.02 | 35,278 | 3/10/2014 | 3/15/2044 | 9.90% | 1 | 0 | Non-Performing | 447 | 87,500 | 65% | 65% | 22,931 | 56,875 | 22,930.71 |
| 312003144 | BRENDA BELL GRIGG | 869 BRISKER CIR | COUSHATTA | LA | | 29,018.78 | $58,895.22 | 58,895 | 6/28/2004 | 1/15/2036 | 5.00% | 1 | 0 | Non-Performing | 447 | 130,000 | 65% | 65% | 38,282 | 84,500 | 38,281.89 |
| 312003167 | BILLINGS, WILLIAM F | 3 WAGON TRAIL | QUEENSBURY | NY | | 29,195.74 | $177,876.09 | 177,876 | 9/19/2008 | 10/1/2023 | 9.49% | 1 | 0 | Non-Performing | 447 | 115,000 | 65% | 65% | 115,619 | 74,750 | 74,750.00 |
| 312003170 | WILLIE BROWN | 2118 ATTALA RD 4206 | SALLIS | MS | | 16,702.35 | $75,709.44 | 75,709 | 6/3/1999 | 6/1/2029 | 12.59% | 1 | 0 | Non-Performing | 447 | 18,700 | 65% | 65% | 49,211 | 12,155 | 12,155.00 |
| 2000000156 | LEVITICUS LLC | 7124 2ND AVE | BIRMINGHAM | AL | | 22,333.89 | $55,281.38 | 55,281 | 7/5/2016 | 8/1/2021 | 8.00% | 1 | 0 | Non-Performing | 447 | 67,500 | 65% | 65% | 35,933 | 43,875 | 35,932.90 |
| 2000000157 | LEVITICUS LLC | 7432 QUEENSTOWN AVE | BIRMINGHAM | AL | | 40,032.05 | $59,589.79 | 59,539 | 7/5/2016 | 8/1/2021 | 8.00% | 1 | 0 | Non-Performing | 447 | 62,500 | 65% | 65% | 63,400 | 40,625 | 40,625.00 |
| 2000000158 | LEVITICUS LLC | 2120 17TH ST N | BESSEMER | AL | | 15,152.56 | $37,079.11 | 37,079 | 7/5/2016 | 8/1/2021 | 8.00% | 1 | 0 | Non-Performing | 447 | 21,000 | 65% | 65% | 24,095 | 13,650 | 13,650.00 |
| 2000000371 | MELINDA WHEATON | 623 CHAMBERLAIN MEETING | EXETER | ME | | 34,220.54 | $17,694.55 | 17,695 | 8/29/2007 | 9/1/2033 | 3.50% | 1 | 0 | Non-Performing | 447 | 80,000 | 65% | 65% | 11,501 | 52,000 | 11,501.46 |
| 2000000380 | DORITA CALAIS | 1263 HAROLD STUTES RD | BREAUX BRIDGE | LA | | 24,924.98 | $62,975.72 | 62,976 | 9/19/2003 | 9/5/2032 | 5.00% | 1 | 0 | Non-Performing | 447 | 60,000 | 65% | 65% | 40,934 | 39,000 | 39,000.00 |
| 2000000382 | REYNALDO LOS SANTOS | 1421 RIO GRANDE ST | SAN BENITO | TX | | 7,761.66 | $18,645.07 | 18,645 | 7/29/2005 | 3/10/2042 | 10.44% | 1 | 0 | Non-Performing | 447 | 62,000 | 65% | 65% | 12,119 | 40,300 | 12,119.30 |
| 2000000387 | DARRYL TWARDOWSKI | 5640 MONTANA AVE | NEW PORT RICHEY | FL | | 8,420.30 | $20,227.26 | 20,227 | 7/31/2008 | 8/5/2038 | 10.44% | 1 | 0 | Non-Performing | 447 | 160,000 | 65% | 65% | 13,148 | 104,000 | 13,147.72 |
| 2000000394 | ESTATE OF JAMES HARRIS | 131 POTOMAC AVE | FAIRMONT | WV | | 23,518.74 | $315,546.19 | 315,546 | 6/19/2003 | 6/1/2033 | 6.00% | 1 | 0 | Non-Performing | 447 | 50,000 | 65% | 65% | 205,105 | 32,500 | 32,500.00 |
| 2000000398 | STEPHANIE ROBERSON | 318 STARR RD | HARRISON | GA | | 57,343.48 | $5,757.73 | 5,758 | 11/19/2007 | 10/1/2057 | 3.88% | 1 | 0 | Non-Performing | 447 | 73,056 | 65% | 65% | 3,743 | 47,486 | 3,742.52 |
| 2000000399 | MARILYN HOOKS | 202 CASH RD | DURHAM | SC | | 9,316.20 | $22,587.19 | 22,587 | 6/30/2010 | 5/1/2039 | 4.00% | 1 | 0 | Non-Performing | 447 | 155,000 | 65% | 65% | 14,097 | 100,750 | 14,096.55 |
| 2000000440 | LOUIS THOMAS JR | 2167 HOSEA LN | AUTAUGAVILLE | AL | | 9,795.11 | $20,709.39 | 20,709 | 7/30/2002 | 3/5/2029 | 13.50% | 1 | 0 | Non-Performing | 447 | 75,000 | 65% | 65% | 13,461 | 48,750 | 13,461.13 |
| 2000000442 | KIM WILLIAMS | 1516 HARVILLE RD | SELMA | AL | | 22,821.91 | $6,727.23 | 6,727 | 7/10/2008 | 5/1/2039 | 4.50% | 1 | 0 | Performing | 447 | 55,000 | 75% | 75% | 5,045 | 41,250 | 5,045.42 |
| 2000000444 | PATRICIA TAYLOR | 2572 PROPUS WILKINSON RD | BULLOCK | NC | | 14,199.87 | $24,863.50 | 24,864 | 10/6/1999 | 6/1/2029 | 13.00% | 1 | 0 | Non-Performing | 447 | 145,952 | 65% | 65% | 16,161 | 95,519 | 16,161.36 |
| 2000000445 | TAMMY SMITH | RR 4 BOX 184 | PHILADELPHIA | MS | | 24,612.78 | $21,019.20 | 21,019 | 7/31/2002 | 6/1/2037 | 6.00% | 1 | 0 | Non-Performing | 447 | 160,000 | 65% | 65% | 13,662 | 104,000 | 13,662.40 |
| 2000000447 | WILLIAM TOOKE | 26825 DAYFLOWER BLVD | ZEPHYRHILLS | FL | | 43,430.56 | $104,328.96 | 104,329 | 7/13/2007 | 10/18/2041 | 5.00% | 1 | 0 | Non-Performing | 447 | 146,000 | 65% | 65% | 67,814 | 94,900 | 67,813.82 |
| 2000000449 | ESTATE OF BUBBER LEVERETT JR | 3637 MEADOWGROVE DR | AUGUSTA | GA | | 11,322.93 | $303,362.34 | 303,362 | 11/27/2000 | 4/15/2030 | 6.43% | 1 | 0 | Non-Performing | 447 | 81,600 | 65% | 65% | 197,186 | 53,040 | 53,040.00 |
| 2000000453 | ROBERT SEARLES | 201 ROWLAND YORK RD | LINCOLNTON | GA | | 32,351.08 | $77,713.81 | 77,714 | 9/20/2007 | 5/1/2031 | 3.25% | 1 | 0 | Non-Performing | 447 | 75,000 | 65% | 65% | 50,514 | 48,750 | 48,750.00 |
| 2000000485 | JOEL MURPHY SR | 1822 WALNUT ST | HARRISBURG | PA | | 13,099.62 | $33,790.07 | 33,790 | 7/18/2003 | 3/7/2022 | 11.70% | 1 | 0 | Non-Performing | 447 | 55,000 | 65% | 65% | 21,964 | 22,750 | 22,750.00 |
| 2000000488 | DAVID JOHNSON | 813 18TH ST | CAMDEN | SC | | 7,410.56 | $52,070.11 | 52,070 | 10/19/2004 | 5/1/2022 | 9.46% | 1 | 0 | Non-Performing | 447 | 175,000 | 65% | 65% | 33,846 | 113,750 | 33,845.57 |
| 2000000490 | SHOMONA WILSON | 5870 SEABURY ST | COLUMBIA | SC | | 26,387.89 | $66,304.13 | 66,304 | 4/25/2003 | 4/1/2033 | 6.00% | 1 | 0 | Non-Performing | 447 | 105,000 | 65% | 65% | 43,098 | 74,750 | 43,097.68 |
| 2000000504 | SOCKNOMIA MARTIN | 2115 37TH ST | LUBBOCK | TX | | 36,962.74 | $55,521.95 | 55,421 | 12/22/2006 | 12/1/2028 | 4.00% | 1 | 0 | Non-Performing | 447 | 36,024 | 65% | 65% | 36,039 | 23,416 | 23,415.60 |
| 2000000514 | CRYSTAL CRONK | 213 GREEN ACRES RD | LAWRENCEVILLE | VA | | 20,625.70 | $26,825.79 | 25,827 | 4/3/2008 | 4/5/2025 | 5.00% | 1 | 0 | Non-Performing | 447 | 45,000 | 65% | 65% | 16,787 | 29,250 | 16,787.39 |
| 2000000532 | EFFIE DENNY | 715 NWMARKET ST | REIDSVILLE | NC | | 10,361.86 | $24,891.29 | 24,891 | 6/1/2009 | 8/5/2024 | 11.47% | 1 | 0 | Non-Performing | 447 | 91,000 | 65% | 65% | 16,179 | 59,150 | 16,179.34 |
| 2000000536 | EMMA HOLT | 10012 STEWARTSVILLE C | LAURINBURG | NC | | 23,576.23 | $18,930.60 | 18,931 | 7/6/2006 | 8/5/2026 | 11.46% | 1 | 0 | Non-Performing | 447 | 70,000 | 65% | 65% | 12,305 | 45,500 | 12,305.16 |
| 2000000545 | JAMES FORD | 896 LJ RICHARD ST | CHURCH POINT | LA | | 28,251.78 | $65,780.17 | 65,780 | 4/3/2006 | 2/1/2046 | 6.00% | 1 | 0 | Non-Performing | 447 | 42,725 | 65% | 65% | 42,757 | 27,771 | 27,771.25 |
| 2000000548 | NANNIE MCGUIRE | 2720 NEW CUT RD | JEFFERSONVILLE | KY | | 22,120.98 | $54,488.46 | 54,488 | 10/23/2003 | 10/5/2033 | 7.84% | 1 | 0 | Non-Performing | 447 | 104,000 | 65% | 65% | 35,417 | 67,600 | 35,417.50 |
| 2000000550 | RONALD WESTPHAL | 1214 EDRIS | SAN ANTONIO | TX | | 5,399.61 | $8,948.50 | 8,949 | 2/7/2002 | 9/1/2031 | 4.00% | 1 | 0 | Non-Performing | 447 | 91,000 | 65% | 65% | 5,816 | 59,150 | 5,816.53 |
| 2000000556 | MATTIE DAVIS | 4140 MELON ST | SHREVEPORT | LA | | 7,754.21 | $29,768.38 | 29,768 | 9/19/2008 | 10/1/2048 | 6.00% | 1 | 0 | Non-Performing | 447 | 30,000 | 65% | 65% | 19,349 | 19,500 | 19,349.65 |
| 2000000566 | FRANCISCO MANGAHAS | 128 PINEHURST DR | NEW ORLEANS | LA | | 16,713.42 | $44,800.33 | 44,800 | 8/29/2007 | 12/1/2028 | 3.75% | 1 | 0 | Non-Performing | 447 | 85,000 | 65% | 65% | 29,120 | 55,250 | 29,120.21 |
| 2000000584 | EDWARD DIXON | 415 PONDEROSA AVE APT 5 | O FALLON | IL | | 57,814.72 | $117,434.39 | 117,434 | 8/10/2004 | 9/1/2026 | 7.75% | 1 | 0 | Non-Performing | 447 | 80,000 | 65% | 65% | 76,332 | 52,000 | 52,000.00 |
| 2000000587 | CHRISTOPHE WILLIAMS | 444 WHATLEY FARM RD | HELENA | GA | | 27,454.33 | $65,950.83 | 65,951 | 1/31/2003 | 5/1/2058 | 3.38% | 1 | 0 | Non-Performing | 447 | 78,900 | 65% | 65% | 42,868 | 51,285 | 42,868.04 |
| 2000000603 | CHARLES RUSSELL | 5057 BAKER BLVD | BAKER | LA | | 61,029.78 | $99,726.58 | 99,727 | 12/27/2006 | 1/1/2037 | 6.88% | 1 | 0 | Non-Performing | 447 | 214,600 | 65% | 65% | 64,822 | 139,490 | 64,822.28 |

| ID | Name | Address | City | ST | | Amt1 | Amt2 | Amt3 | Date1 | Date2 | Rate | A | B | Status | Num | Pct1 | Pct2 | Val1 | Val2 | Val3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000000609 | LAURA JEAN BAILY | 247 MORNINGLOW DR | WINNSBORO | SC | | 234,750.83 | 289,175.07 | 289,175 | 5/1/2008 | 5/1/2035 | 4.88% | 1 | 0 | Non-Performing | 447 | 495,700 | 65% | 65% | 187,964 | 322,205 | 187,963.80 |
| 2000001014 | RAPHAEL UNFRIED | 308 N STATE ST | ALLENDALE | IL | | 14,699.47 | 36,510.45 | 36,510 | 4/10/2006 | 7/14/2036 | 4.00% | 1 | 0 | Non-Performing | 447 | 45,000 | 65% | 65% | 23,732 | 29,250 | 23,731.79 |
| 2000001024 | CYNTHIA CHAMBERS | 44 COUNTRY CLUB RD | LACROSS | VA | | 12,059.61 | 183,539.02 | 183,539 | 5/21/1998 | 12/1/2024 | 3.88% | 1 | 0 | Non-Performing | 447 | 48,000 | 65% | 65% | 119,300 | 31,200 | 31,200.00 |
| 2000001046 | CALVIN MILTON | 4561 BASSWOOD RD | GREENWOOD | FL | | 8,325.44 | 23,648.24 | 23,648 | 4/3/1996 | 3/15/2026 | 7.01% | 1 | 0 | Non-Performing | 447 | 99,000 | 65% | 65% | 15,371 | 64,350 | 15,371.36 |
| 2000001056 | STEVE JONES | 423 MT OLIVE RD | WINDSOR | NC | | 37,559.99 | 336,629.85 | 36,630 | 11/10/2008 | 4/17/2042 | 8.48% | 1 | 0 | Non-Performing | 447 | 51,000 | 65% | 65% | 23,809 | 33,150 | 23,809.40 |
| 2000001057 | WILLIAM WHITE | 137 SPECKLEBIRD LN | TARBORO | NC | | 21,539.98 | 47,927.76 | 47,928 | 9/28/2007 | 5/4/2037 | 8.00% | 1 | 0 | Non-Performing | 447 | 84,000 | 65% | 65% | 31,153 | 54,600 | 31,153.04 |
| 2000001058 | SELINA JESSEE | 13601 US HWY S | GATE CITY | VA | | 15,067.55 | 36,195.30 | 36,195 | 8/24/2006 | 2/10/2028 | 9.61% | 1 | 0 | Non-Performing | 447 | 79,000 | 65% | 65% | 23,527 | 51,350 | 23,526.95 |
| 2000001061 | DEBORAH DESOTO | 1231 HOOPER RD | PINEVILLE | LA | | 16,905.56 | 42,002.83 | 42,003 | 11/30/2000 | 12/5/2023 | 7.50% | 1 | 0 | Non-Performing | 447 | 85,000 | 65% | 65% | 27,302 | 55,250 | 27,301.84 |
| 2000001063 | MARY CAMPBELL | 35 SAMMYS ST | FAIRMONT | NC | | 14,875.91 | 61,543.93 | 61,544 | 3/7/1997 | 2/1/2055 | 4.00% | 1 | 0 | Non-Performing | 447 | 47,500 | 65% | 65% | 40,004 | 30,875 | 30,875.00 |
| 2000001064 | HENRY UTLEY | 403 WILSON ST | NEWTON | IL | | 23,264.86 | 2,879.13 | 2,879 | 4/29/1999 | 1/1/2061 | 3.25% | 1 | 0 | Non-Performing | 447 | 30,000 | 65% | 65% | 1,871 | 19,500 | 1,871.43 |
| 2000001067 | EUNICE WILLIAMS | 3328 DEW BERRY AVE | APOPKA | FL | | 29,212.79 | 70,175.01 | 70,175 | 4/19/2002 | 10/1/2030 | 4.00% | 1 | 0 | Non-Performing | 447 | 25,000 | 65% | 65% | 45,614 | 16,250 | 16,250.00 |
| 2000001070 | ESTATE OF MARY E HINOTE | 27520 GL HINOTE LN | ROBERTSDALE | AL | | 6,260.32 | 85,623.35 | 85,623 | 8/27/2001 | 1/10/2026 | 6.50% | 1 | 0 | Non-Performing | 447 | 95,000 | 65% | 65% | 55,655 | 61,750 | 55,655.18 |
| 2000001077 | FRANK JAMES JR | 4501 ARMFIELD RD | EFFINGHAM | SC | | 28,183.73 | 65,731.46 | 65,731 | 6/30/2010 | 10/6/2030 | 6.00% | 1 | 0 | Performing | 447 | 170,000 | 75% | 75% | 49,299 | 127,500 | 49,298.60 |
| 2000001084 | ESTATE OF PHYLLIS THOMPSON | 5060 EBENEZER DR | MOBILE | AL | | 17,277.43 | 103,457.38 | 103,457 | 6/25/2002 | 7/1/2027 | 15.25% | 1 | 0 | Non-Performing | 447 | 115,000 | 65% | 65% | 67,247 | 74,750 | 67,247.30 |
| 2000001088 | TED MOLLOHAN | 4810 WILSON RD | MACON | GA | | 15,111.22 | 36,440.20 | 36,300 | 1/21/2009 | 10/1/2030 | 3.25% | 1 | 0 | Non-Performing | 447 | 59,900 | 65% | 65% | 23,595 | 38,935 | 23,595.13 |
| 2000001097 | APPLEDELLI FLAX | 238 CAMDEN RD | CAMDEN | MS | | 5,892.09 | 332,250.45 | 332,250 | 12/16/2009 | 12/1/2020 | 10.74% | 1 | 0 | Non-Performing | 447 | 52,000 | 65% | 65% | 215,963 | 33,800 | 33,800.00 |
| 2000001120 | AMY CURRY | 3160 FM 2225 | QUITMAN | TX | | 23,266.74 | 11,977.32 | 11,977 | 10/19/2006 | 7/1/2043 | 3.00% | 1 | 0 | Non-Performing | 447 | 50,000 | 65% | 65% | 7,785 | 32,500 | 7,785.26 |
| 2000001122 | ESTATE OF DIAZ OLIVIA ERNESTO | 621 E JONES ST | PHARR | TX | | 11,698.61 | 597,308.27 | 97,308 | 11/25/2009 | 12/22/2024 | 9.83% | 1 | 0 | Non-Performing | 447 | 62,000 | 65% | 65% | 63,250 | 40,300 | 40,300.00 |
| 2000001130 | MARILYN REESE | 101 SHANK ST | THOMSON | GA | | 13,175.16 | 531,649.39 | 31,649 | 8/29/2008 | 5/12/2032 | 11.38% | 1 | 0 | Non-Performing | 447 | 89,900 | 65% | 65% | 20,572 | 58,435 | 20,572.10 |
| 2000001146 | DOROTHY MORRIS | 48 STANLEY LN | DENHAM SPRINGS | LA | | 11,614.29 | 26,919.19 | 26,919 | 4/13/2015 | 6/17/2035 | 4.49% | 1 | 0 | Non-Performing | 447 | 137,000 | 65% | 65% | 17,497 | 89,050 | 17,497.47 |
| 2000001202 | CAROL DINKINS | 999 MP MARTIN RD | BROOKLET | GA | | 20,272.54 | 43,303.75 | 43,304 | 12/29/2006 | 7/10/2032 | 11.00% | 1 | 0 | Non-Performing | 447 | 60,000 | 65% | 65% | 28,147 | 39,000 | 28,147.44 |
| 2000001203 | DANIKA HARTWELL | 187 CRANE AVE S | TAUNTON | MA | | 262,520.62 | 326,327.62 | 326,328 | 11/30/2007 | 10/18/2022 | 4.88% | 1 | 0 | Non-Performing | 447 | 373,700 | 65% | 65% | 212,113 | 242,905 | 212,112.95 |
| 2000001206 | ELLA EVANS | 5435 STATE HWY 43 | JEFFERSON | TX | | 17,835.22 | 42,843.80 | 42,844 | 11/2/2000 | 11/7/2030 | 10.74% | 1 | 0 | Non-Performing | 447 | 95,000 | 65% | 65% | 27,848 | 61,750 | 27,848.47 |
| 2000001207 | JAMES SCOTT | 3034 TRAVIS ST | MEMPHIS | TN | | 26,536.01 | 59,729.06 | 59,729 | 5/10/2006 | 5/1/2036 | 10.10% | 1 | 0 | Non-Performing | 447 | 55,000 | 65% | 65% | 38,824 | 35,750 | 35,750.00 |
| 2000001215 | MILES SMITH | 1016 SHERIDAN ST | RICHMOND | IN | | 25,240.79 | 596,857.31 | 96,857 | 3/14/2002 | 7/15/2034 | 5.00% | 1 | 0 | Non-Performing | 447 | 75,000 | 65% | 65% | 62,957 | 48,750 | 48,750.00 |
| 2000001219 | CAROL MAGUIRE | 820 N FRONT ST | MILTON | PA | | 39,276.39 | 104,492.38 | 104,412 | 3/29/2006 | 6/1/2054 | 4.63% | 1 | 0 | Non-Performing | 447 | 109,000 | 65% | 65% | 67,868 | 70,850 | 67,868.05 |
| 2000001234 | COREY JONES | 709 FRANKLIN ST | LYNCHBURG | VA | | 20,855.41 | 25,397.68 | 25,398 | 8/19/2005 | 10/1/2040 | 4.00% | 1 | 0 | Non-Performing | 447 | 65,000 | 65% | 65% | 16,508 | 42,250 | 16,508.49 |
| 2000001246 | JOHN LAVALLEY | 24 WORTHY AVE | WEST SPRINGFIELD | MA | | 93,637.17 | 227,399.92 | 227,400 | 6/1/2007 | 2/1/2058 | 3.88% | 1 | 0 | Non-Performing | 447 | 310,000 | 65% | 65% | 147,810 | 201,500 | 147,809.95 |
| 2000001254 | LOUIS PICCONE | 519 KIRCHNER RD | DALTON | MA | | 261,729.84 | 321,987.59 | 321,988 | 7/1/2005 | 11/1/2045 | 5.53% | 1 | 0 | Non-Performing | 447 | 303,675 | 65% | 65% | 209,292 | 197,389 | 197,388.75 |
| 2000001256 | DONALD SHEIN | 3601 GREENWAY UNIT 504 | BALTIMORE | MD | | 29,936.58 | 1,029.07 | 1,029 | 2/8/2007 | 2/10/2032 | 4.24% | 1 | 0 | Non-Performing | 447 | 110,000 | 65% | 65% | 669 | 71,500 | 668.90 |
| 2000001257 | TIMOTHY RECTOR | 3083 SUNSET LN | UNION | MO | | 11,694.38 | 34,885.53 | 34,886 | 5/1/1998 | 5/1/2024 | 10.70% | 1 | 0 | Performing | 447 | 115,000 | 75% | 75% | 26,164 | 86,250 | 26,164.15 |
| 2000001259 | JEFFREY COLE | 160 SUTTON DR | DAYHOIT | KY | | 5,524.04 | 582,848.55 | 82,849 | 12/6/2007 | 5/1/2029 | 4.38% | 1 | 0 | Non-Performing | 447 | 60,000 | 65% | 65% | 53,852 | 39,000 | 39,000.00 |
| 2000001264 | TOMMIE PRICE | 172 SHERRILL HAR | NEWBERN | TN | | 18,542.76 | 149,613.64 | 149,614 | 12/18/2000 | 10/4/2052 | 5.00% | 1 | 0 | Non-Performing | 447 | 74,900 | 65% | 65% | 97,249 | 48,685 | 48,685.00 |
| 2000001268 | WAYNE WILLIS | 79 INMAN LN | THOMASVILLE | GA | | 17,910.52 | 543,024.69 | 43,025 | 8/31/2000 | 9/1/2031 | 5.00% | 1 | 0 | Non-Performing | 447 | 85,000 | 65% | 65% | 27,966 | 55,250 | 27,966.05 |
| 2000001269 | CHERYL JOHNSON | 10458 DODD RD | JACKSONVILLE | FL | | 42,468.54 | 102,018.01 | 102,018 | 5/1/1998 | 6/1/2029 | 7.25% | 1 | 0 | Non-Performing | 447 | 195,000 | 65% | 65% | 66,312 | 126,750 | 66,311.71 |
| 2000001270 | MANUEL MORENO | 13203 CRUTCHFIELD AVE | BOWIE | MD | | 478,756.77 | 581,624.55 | 581,625 | 10/18/2007 | 12/1/2059 | 5.05% | 1 | 0 | Non-Performing | 447 | 859,600 | 65% | 65% | 378,056 | 558,740 | 378,055.96 |
| 2000001273 | MINNIE FOGLE | 254 BOO CIR | SANTEE | SC | | 33,557.87 | 57,338.84 | 7,339 | 1/8/2008 | 8/14/2051 | 5.00% | 1 | 0 | Non-Performing | 447 | 80,000 | 65% | 65% | 4,770 | 52,000 | 4,770.25 |
| 2000001274 | MARTIN LOPEZ | 1127 N CAMPO | LAS CRUCES | NM | | 82,812.38 | 21,928.15 | 21,928 | 6/19/2006 | 6/2/2041 | 9.49% | 1 | 0 | Non-Performing | 447 | 60,000 | 65% | 65% | 14,253 | 39,000 | 14,253.30 |
| 2000001275 | TROY BANKS | 4 BLADEN RD | BALTIMORE | MD | | 57,084.09 | 137,644.61 | 137,645 | 4/11/2008 | 4/11/2008 | 4.88% | 1 | 0 | Non-Performing | 447 | 170,000 | 65% | 65% | 89,469 | 110,500 | 89,469.00 |
| 2000001283 | CHRISTOPHE LANDRY | 116 LEEDHAM ST | ATTLEBORO | MA | | 208,974.43 | 281,791.32 | 281,791 | 5/8/2008 | 4/1/2049 | 5.00% | 1 | 0 | Non-Performing | 447 | 315,988 | 65% | 65% | 183,164 | 205,392 | 183,164.36 |
| 2000001285 | DORIS WEAVER | 58 PERSIMMON ST | TOCCOA | GA | | 9,905.43 | 23,794.85 | 23,795 | 10/17/2005 | 1/30/2021 | 8.50% | 1 | 0 | Non-Performing | 447 | 62,000 | 65% | 65% | 15,467 | 40,300 | 15,466.65 |
| 2000001293 | KATHY JONES PRIOLEAU | 1047 2 UNIVERSAL CIR | ST STEPHENS | SC | | 33,313.00 | 576,292.23 | 76,292 | 12/12/2007 | 10/1/2030 | 3.25% | 1 | 0 | Non-Performing | 447 | 177,000 | 65% | 65% | 49,590 | 115,050 | 49,589.95 |
| 2000001295 | WOODMAN BARRETT | 1800 MOUNTAIN GA | RICHBURG | SC | | 161,101.70 | 597,758.22 | 197,758 | 6/9/1997 | 8/1/2034 | 3.00% | 1 | 0 | Performing | 447 | 315,000 | 75% | 75% | 148,319 | 236,250 | 148,318.67 |
| 2000001299 | JOHN ALLEN | 117 FAY BOYDEN | WARDSBORO | VT | | 14,270.85 | 548,306.68 | 48,307 | 5/28/1993 | 11/10/2036 | 9.40% | 1 | 0 | Non-Performing | 447 | 165,000 | 65% | 65% | 31,399 | 107,250 | 31,399.34 |
| 2000001302 | DOUGLAS MILLER | 748 FRANKLIN AVE | HEATH | OH | | 45,226.76 | 512,529.44 | 12,529 | 7/26/2003 | 8/1/2049 | 3.00% | 1 | 0 | Non-Performing | 447 | 229,890 | 65% | 65% | 8,144 | 149,429 | 8,144.14 |
| 2000001307 | CHARLES GRAY | 657 CHRISTIE ST | DYERSBURG | TN | | 5,582.56 | 13,410.44 | 13,410 | 8/4/2000 | 6/19/2023 | 0.38% | 1 | 0 | Non-Performing | 447 | 51,000 | 65% | 65% | 8,717 | 33,150 | 8,716.79 |
| 2000001308 | ESTATE OF ANNIE LUCERO | 324 E HERVEY ST | ROSWELL | NM | | 19,326.85 | 553,276.79 | 53,277 | 9/8/2005 | 11/13/2035 | 9.16% | 1 | 0 | Non-Performing | 447 | 79,100 | 65% | 65% | 34,630 | 51,415 | 34,629.91 |
| 2000001311 | RAFAEL MUNIZ | 131 S FOURTH ST | READING | PA | | 10,418.90 | 535,884.10 | 35,884 | 12/18/2003 | 5/5/2032 | 7.00% | 1 | 0 | Non-Performing | 447 | 89,000 | 65% | 65% | 23,325 | 57,850 | 23,324.67 |
| 2000001314 | AIDA PLANAS | 32 EMERSON AVE | PATERSON | NJ | | 178,868.48 | 443,272.24 | 443,272 | 2/15/2008 | 6/1/2032 | 4.00% | 1 | 0 | Non-Performing | 447 | 217,500 | 65% | 65% | 288,127 | 141,375 | 141,375.00 |
| 2000001338 | JOHN KING | 1606 HWY 310 | WATERFORD | MS | | 6,105.34 | 17,870.01 | 17,870 | 10/29/2005 | 12/10/2020 | 9.00% | 1 | 0 | Non-Performing | 447 | 199,000 | 65% | 65% | 11,616 | 129,350 | 11,615.51 |
| 2000001345 | LINDA BASSANO | 164 ATLANTIC HWY | NORTHPORT | ME | | 134,711.14 | 516,795.44 | 16,795 | 3/15/2007 | 12/1/2048 | 4.15% | 1 | 0 | Non-Performing | 447 | 190,000 | 65% | 65% | 10,917 | 123,500 | 10,917.04 |
| 2000001346 | JD TOLBERT | 964 WILKINSON RD | GEORGIANA | AL | | 2,787.89 | 541,830.91 | 41,831 | 7/8/2003 | 9/14/2020 | 10.96% | 1 | 0 | Non-Performing | 447 | 65,000 | 65% | 65% | 27,190 | 42,250 | 27,190.09 |
| 2000001351 | BARBARA DAWSON | 6 SHEFFINKS LANDING | FLANDERS | NJ | | 177,836.38 | 332,272.11 | 332,272 | 9/10/2004 | 2/19/2014 | 7.99% | 1 | 0 | Non-Performing | 447 | 580,000 | 65% | 65% | 215,977 | 377,000 | 215,976.87 |
| 2000001354 | WILLIAM FOCAZIO | 43 INLET DR | POINT PLEASANT BEACH | NJ | | 450,513.96 | 551,591.40 | 551,591 | 7/19/2007 | 8/20/2031 | 3.63% | 1 | 0 | Non-Performing | 447 | 516,750 | 65% | 65% | 358,534 | 335,888 | 335,887.50 |
| 2000001356 | YOGENDRA PANDEY | 6237 PINE TREE DR | LONG GROVE | IL | | 501,447.35 | 610,347.85 | 610,348 | 6/6/2006 | 11/3/2014 | 3.25% | 1 | 0 | Performing | 447 | 900,400 | 75% | 75% | 457,761 | 675,300 | 457,760.89 |
| 2000001618 | ESTATE KATHLEEN B | 14815 PIONEER RD SW | DEMING | NM | | 39,418.26 | 541,227.08 | 41,227 | 11/17/2009 | 11/5/2039 | 5.56% | 1 | 0 | Non-Performing | 447 | 82,000 | 65% | 65% | 26,798 | 53,300 | 26,797.60 |
| 2000001619 | ESTATE LEO A | 6175 MAIN ST | BAY CITY | OR | | 68,691.53 | 595,046.80 | 95,047 | 10/18/2006 | 10/5/2036 | 6.53% | 1 | 0 | Non-Performing | 447 | 169,000 | 65% | 65% | 61,780 | 109,850 | 61,780.42 |
| 2300010358 | TERESA DUNCAN | 1319 HIGHLAND DR | WAYNESBORO | MS | | 30,492.75 | 553,276.79 | 53,277 | 3/21/2022 | 4/1/2052 | 4.50% | 1 | 0 | Non-Performing | 447 | 130,000 | 65% | 65% | 49,016 | 84,500 | 49,015.79 |
| 1659641761 | Edward Delson | 3753 SOLEDAD AVE | BATON ROUGE | LA | | 36,978.18 | 544,834.35 | 44,332 | 2/22/1993 | 3/1/2023 | 7.88% | 1 | 0 | Performing | 447 | 51,500 | 75% | 75% | 33,249 | 148,500 | 33,248.81 |
| 1661311990 | ESTATE OF HICKS | 9387 KENNA WAY | MECHANICSVILLE | VA | | 31,786.83 | 530,795.35 | 30,795 | 11/16/1993 | 12/1/2023 | 7.00% | 1 | 0 | Performing | 407 | 518,000 | 75% | 75% | 23,097 | 388,500 | 23,096.51 |
| 1664812280 | DAVID DICKEY | 506 SOUTH DODSON | URBANA | IL | | 20,600.02 | 517,040.83 | 17,041 | 7/19/1996 | 8/1/2026 | 9.00% | 1 | 0 | Performing | 447 | 57,500 | 75% | 75% | 12,781 | 43,125 | 12,780.62 |
| 1665344133 | GERALD WENSUS | 143 ARNOT ST | ST. CLAIR | PA | | 37,325.57 | 543,958.39 | 43,958 | 10/15/1993 | 8/1/2052 | 6.75% | 1 | 0 | Performing | 447 | 129,000 | 75% | 75% | 32,969 | 96,750 | 32,968.79 |
| 1665752098 | MICHAEL GROSS | 629 JARVIS AVE | FAR ROCKAWAY | NY | | 69,209.24 | 108,964.96 | 108,965 | 5/1/1997 | 5/1/2027 | 8.25% | 1 | 0 | Non-Performing | 447 | 661,000 | 65% | 65% | 70,827 | 429,650 | 70,827.22 |
| 1667475005 | RUTH LOFTON | 127 AUDUBON RD SE | WINTER HAVEN | FL | | 1,877.71 | 53,760.18 | 3,760 | 8/31/1994 | 9/1/2024 | 8.75% | 1 | 0 | Performing | 447 | 310,000 | 75% | 75% | 2,820 | 232,500 | 2,820.14 |
| 1669743629 | JAMES GRISCHKOWSKY | 1846 RAINIER DR | POCATELLO | ID | | 86,885.55 | 5105,323.36 | 105,323 | 1/1/10/1998 | 2/1/2055 | 6.88% | 1 | 0 | Non-Performing | 447 | 300,000 | 65% | 65% | 68,460 | 195,000 | 68,460.18 |
| 1672344390 | ESTATE OF YOUSON | 5489 LEE ROAD 11 | OPELIKA | AL | | 23,712.78 | 525,204.96 | 25,205 | 2/11/1999 | 3/1/2029 | 7.00% | 1 | 0 | Non-Performing | 447 | 213,900 | 65% | 65% | 16,383 | 139,035 | 16,383.03 |
| 1673712948 | SANDRA MICHAEL | 6529 HYATT DR | RANDLEMAN | NC | | 88,514.34 | 594,374.54 | 94,375 | 10/8/1999 | 2/1/2051 | 4.88% | 1 | 0 | Non-Performing | 447 | 140,000 | 65% | 65% | 61,343 | 91,000 | 61,343.45 |
| 1675507887 | ROBIN JOHNSON | 114 BARCLAY HILLS DR | WILMINGTON | NC | | 135,207.63 | 141,953.40 | 141,953 | 10/25/2000 | 3/1/2056 | 3.00% | 1 | 0 | Performing | 447 | 210,000 | 75% | 75% | 106,465 | 157,500 | 106,465.05 |
| 1675832754 | ESTATE OF WHITFIELD | 1237 S 57TH STREET | PHILADELPHIA | PA | | 65,481.09 | 585,688.63 | 85,689 | 10/5/2001 | 11/1/2030 | 8.88% | 1 | 0 | Non-Performing | 447 | 345,000 | 65% | 65% | 55,698 | 224,250 | 55,697.61 |
| 1676013285 | CHARLES BALON | 205 LINN AV | LYNCHBURG | OH | | 101,211.50 | 5110,134.19 | 110,134 | 1/22/2001 | 3/1/2056 | 3.88% | 1 | 0 | Non-Performing | 447 | 82,601 | 65% | 65% | 82,601 | 168,000 | 82,600.64 |
| 1676590383 | ESTATE OF HAMBRICK | 6032 LAKESHORE DR | MABLETON | GA | | 64,868.81 | 577,863.81 | 77,864 | 3/27/2001 | 4/1/2031 | 7.25% | 1 | 0 | Non-Performing | 447 | 320,000 | 65% | 65% | 50,611 | 208,000 | 50,611.48 |
| 1679405413 | ESTATE OF FLOYD EASON | 116 LORETHA ST | STATESBORO | GA | | 7,374.21 | 59,462.27 | 9,462 | 11/6/2002 | 11/16/1994 | 12/1/2024 | 7.75% | 1 | 0 | Performing | 447 | 157,000 | 75% | 75% | 7,097 | 116,250 | 7,096.70 |
| 1680320853 | RORY WELLS | 219 MELBOURNE AVE | HOUSTON | TX | | 83,473.68 | 594,462.27 | 92,477 | 1/4/2002 | 1/1/2054 | 4.00% | 1 | 0 | Non-Performing | 447 | 69,500 | 65% | 65% | 62,093 | 112,450 | 69,557.99 |
| 1681412078 | WILLIAM FOWLER | 1581 TAPPAN SPUR RD | WATKINSVILLE | GA | | 107,395.62 | 5125,647.97 | 125,648 | 4/29/2002 | 5/1/2054 | 6.25% | 1 | 0 | Non-Performing | 447 | 500,000 | 65% | 65% | 94,236 | 325,000 | 94,235.98 |
| 1682125838 | GARY HUTCHENS | 2016 W MAIN ST | YADKINVILLE | NC | | 12,533.65 | 513,885.99 | 13,886 | 6/4/2002 | 8/1/2023 | 6.75% | 1 | 0 | Non-Performing | 447 | 170,000 | 65% | 65% | 9,025 | 110,500 | 9,025.89 |
| 1682280174 | ELIZABETH COX | 804 MACKENZI DRIVE | ROYSE CITY | TX | | 78,681.74 | 582,434.02 | 82,434 | 5/28/2002 | 3/1/2033 | 6.88% | 1 | 0 | Non-Performing | 447 | 287,000 | 65% | 65% | 53,382 | 186,550 | 61,825.52 |
| 1684477681 | ROBIN HEVERLY | 415 ARCH ST | WILLIAMSPORT | PA | | 52,825.14 | 559,281.22 | 59,281 | 12/4/2002 | 12/1/2052 | 4.13% | 1 | 0 | Non-Performing | 447 | 79,000 | 65% | 65% | 35,759 | 51,350 | 44,460.92 |
| 1686513459 | JEFFREY TACKETT | 3097 VALLEYWOOD DR | COLUMBUS | OH | | 76,767.70 | 585,473.16 | 85,473 | 3/10/2003 | 3/1/2033 | 6.00% | 1 | 0 | Non-Performing | 447 | 185,000 | 65% | 65% | 55,558 | 120,250 | 55,557.55 |
| 1687124159 | RON HOOVER | 3759 W BELFAIR VALLEY RD | BREMERTON | WA | | 82,354.85 | 596,276.73 | 96,277 | 4/30/2002 | 12/1/2058 | 7.13% | 1 | 0 | Non-Performing | 447 | 345,000 | 65% | 65% | 72,208 | 258,750 | 72,207.55 |
| 1687347126 | KATHLEEN WATKINS | 50 W 4TH ST | WILMINGTON | NC | | 107,941.43 | 5116,173.26 | 116,173 | 3/5/2003 | 5/1/2054 | 4.50% | 1 | 0 | Non-Performing | 447 | 129,900 | 65% | 65% | 74,519 | 84,435 | 74,519.14 |
| 1687542901 | LUKE REINHART | 620 GEORGIA DR | BETHEL | OH | | 75,574.72 | 579,971.60 | 79,072 | 4/9/2003 | 5/1/2033 | 6.75% | 1 | 0 | Non-Performing | 447 | 250,000 | 65% | 65% | 51,389 | 162,500 | 51,396.54 |
| 1688100228 | MICHAEL HURTADO | 923 NORTH STRODE RD | INDEPENDENCE | MO | | 31,068.95 | 536,907.04 | 36,907 | 4/15/2003 | 5/1/2033 | 6.75% | 1 | 0 | Performing | 447 | 98,500 | 75% | 75% | 27,680 | 73,500 | 27,680.28 |
| 1688650492 | KESHA SEYMOUR | 7210 NW 181 TERR | MIAMI | FL | | 45,604.95 | 585,683.85 | 85,489 | 3/5/2003 | 9/1/2053 | 3.75% | 1 | 0 | Non-Performing | 447 | 185,000 | 65% | 65% | 31,766 | 302,250 | 181,765.11 |
| 1689225652 | KEITH VOONKA | 5039 W 64TH PLACE | CHICAGO | IL | | 34,040.07 | 541,603.45 | 41,441 | 5/9/2003 | 1/1/2057 | 5.38% | 1 | 0 | Non-Performing | 447 | 37,300 | 65% | 65% | 30,000 | 24,245 | 36,000.00 |
| 1689461570 | ARTHUR HENRY | 1455 DIVISION STREET | PISCATAWAY | NJ | | 168,661.05 | 5213,903.38 | 213,903 | 6/27/2003 | 8/1/2055 | 5.38% | 1 | 0 | Non-Performing | 447 | 344,000 | 65% | 65% | 139,037 | 223,600 | 139,037.20 |
| 1689860689 | JON SHILLING | 2760 VICARY | HORTON | MI | | 55,592.40 | 558,571.62 | 58,972 | 6/27/2003 | 5/1/2036 | 5.50% | 1 | 0 | Non-Performing | 447 | 57,000 | 65% | 65% | 38,195 | 54,600 | 38,331.55 |
| 1692216032 | CHRISTOPHER DUFFE | 536 CENTER POINT RD | SYLACAUGA | AL | | 56,784.34 | 566,636.36 | 66,636 | 7/2/2003 | 3/1/2055 | 5.00% | 1 | 0 | Non-Performing | 447 | 180,000 | 65% | 65% | 41,314 | 117,000 | 41,314.07 |
| 1692394411 | Mark Schrbman | 12 PHOTINE DR | LOWELL | MA | | 307,386.05 | 5331,064.46 | 331,065 | 8/5/2003 | 2/1/2055 | 4.25% | 1 | 0 | Non-Performing | 447 | 400,000 | 65% | 65% | 215,192 | 260,000 | 215,192.10 |
| 1692880522 | DAVID BLACKMER | 5920 146TH PL SE | EVERETT | WA | | 173,560.46 | 5182,461.98 | 182,464 | 8/20/2003 | 3/1/2052 | 5.38% | 1 | 0 | Non-Performing | 447 | 670,000 | 65% | 65% | 136,848 | 435,500 | 136,847.99 |
| 1693448448 | ALAN RICHTER | 15 76 BANNING ROAD | DOWELL | PA | | 73,773.78 | 587,451.06 | 87,451 | 8/25/2003 | 7/1/2033 | 5.38% | 1 | 0 | Non-Performing | 447 | 233,000 | 65% | 65% | 56,588 | 151,450 | 56,588.14 |
| 1693672787 | MICHAEL TROPEANO | 23 PINE TREE DRIVE | COLONIA | NJ | | 141,051.93 | 5148,328.36 | 148,328 | 8/15/2003 | 1/1/2055 | 4.63% | 1 | 0 | Non-Performing | 447 | 215,400 | 65% | 65% | 95,445 | 304,110 | 95,445.49 |
| 1694484865 | ROSCOE SALES | 4092 WAKE LAKE TRL | ELLENWOOD | GA | | 105,763.27 | 5113,330.73 | 113,331 | 12/23/2003 | 12/1/2052 | 6.00% | 1 | 0 | Non-Performing | 447 | 250,000 | 65% | 65% | 86,748 | 162,500 | 86,748.05 |
| 1694672692 | FRANCIS ADETOLA | 5941 A ST | PHILADELPHIA | PA | | 58,249.50 | 561,636.48 | 61,636 | 1/28/2004 | 7/1/2036 | 6.75% | 1 | 0 | Performing | 447 | 259,000 | 75% | 75% | 46,227 | 194,250 | 46,227.18 |
| 1695141624 | WANDA ROBINSON | 5045 CAPEN AVENUE | MEMPHIS | TN | | 44,389.47 | 546,987.27 | 46,987 | 2/5/2004 | 3/1/2057 | 5.00% | 1 | 0 | Non-Performing | 447 | 275,000 | 65% | 65% | 30,535 | 178,750 | 30,535.28 |
| 1695499671 | TASHA KERSEY | 221 BRICKHOUSE RD | PRINCETON | NC | | 75,802.30 | 580,998.83 | 80,999 | 6/3/2004 | 4/1/2034 | 5.38% | 1 | 0 | Non-Performing | 447 | 192,500 | 65% | 65% | 52,444 | 125,125 | 52,443.62 |
| 1695722887 | TERYLE SMITH | 30307 E 91ST AVE | GRAHAM | WA | | 61,456.65 | 564,226.85 | 64,227 | 3/19/2004 | 3/1/2035 | 5.38% | 1 | 0 | Performing | 447 | 465,000 | 75% | 75% | 48,170 | 348,750 | 48,169.82 |
| 1695777330 | HAZEL MARSHALL | 2999 PATTY HOLLOW | DECATUR | GA | | 121,879.88 | 5125,000.00 | 127,987 | 4/14/2004 | 11/1/2052 | 4.00% | 1 | 0 | Non-Performing | 447 | 320,000 | 65% | 65% | 95,990 | 208,000 | 95,989.88 |
| 1695953818 | WICKEY BARRON | 1610 CHATTAHOOCHEE RUN DR | SUWANEE | GA | | 343,797.37 | 5361,420.25 | 361,420 | 3/29/2004 | 2/1/2035 | 5.88% | 1 | 0 | Performing | 447 | 536,400 | 75% | 75% | 289,815 | 402,300 | 289,815.47 |
| 1696912135 | MIRIAM FRAZIER | 6611 GLENOAK AVENUE | BALTIMORE | MD | | 85,350.33 | 589,130.33 | 89,130 | 8/30/2004 | 3/1/2034 | 4.75% | 1 | 0 | Non-Performing | 447 | 233,000 | 65% | 65% | 59,973 | 151,450 | 59,973.14 |
| 1697396721 | SONYA SWEITZER-JANSON | 4352 FALLS DRIVE | HOPE MILLS | NC | | 85,290.96 | 5101,316.37 | 101,316 | 10/8/2004 | 8/1/2057 | 5.00% | 1 | 0 | Non-Performing | 447 | 155,000 | 65% | 65% | 75,987 | 100,750 | 75,987.28 |
| 1697869792 | ANTHONY IACONELLI | 242 GRIFFIN RD | NAPLES | FL | | 328,425.94 | 5380,875.88 | 380,876 | 11/23/2004 | 5/1/2051 | 5.88% | 1 | 0 | Non-Performing | 447 | 880,000 | 65% | 65% | 285,657 | 660,000 | 285,656.91 |
| 1698046380 | CARMAN THOMAS | 7223 SCOTTWOOD AVE | CINCINNATI | OH | | 92,231.54 | 596,458.51 | 96,459 | 2/24/2005 | 7/1/2036 | 4.50% | 1 | 0 | Non-Performing | 407 | 189,000 | 65% | 65% | 62,698 | 122,850 | 62,698.03 |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1698046852 | THOMAS CARLEY II | 1787 AMBROSE TERRACE DR | SWANSEA | IL | $ 70,267.66 | $82,617.13 | 82,617 | 2/28/2005 | 6/1/2057 | 5.88% | 1 | 0 | Non-Performing | 407 | $ 119,000 | 65% | 65% | $ 53,701 | $ 77,350 | $ 53,701.13 |
| 1698050293 | BRENDA CHAISSON | 4 DOWNS ST | SANFORD | ME | $ 106,632.90 | $125,153.69 | 125,154 | 2/14/2005 | 10/1/2056 | 5.38% | 1 | 0 | Performing | 407 | $ 376,000 | 75% | 75% | $ 93,865 | $ 282,000 | $ 93,865.27 |
| 1699592220 | NICOLE MCEWAN | 1019 S 47TH STREET | PHILADELPHIA | PA | $ 168,350.31 | $212,995.16 | 212,995 | 4/15/2005 | 4/1/2060 | 5.88% | 1 | 0 | Non-Performing | 407 | $ 713,000 | 65% | 65% | $ 138,447 | $ 463,450 | $ 138,446.85 |
| 1699653078 | LINDA TURNER | 4827 HOMER AVE | SUITLAND | MD | $ 151,291.01 | $158,885.20 | 158,885 | 8/12/2005 | 4/1/2053 | 3.63% | 1 | 0 | Non-Performing | 407 | $ 408,250 | 65% | 65% | $ 103,275 | $ 265,363 | $ 103,275.38 |
| 1700070930 | ANDREW BONEY | 7344 SWAGGER RD | PLUMBSTEAD TWNSP | PA | $ 413,433.01 | $487,112.72 | 487,113 | 11/11/2005 | 8/1/2055 | 4.00% | 1 | 0 | Non-Performing | 407 | $ 745,000 | 65% | 65% | $ 316,623 | $ 484,250 | $ 316,623.27 |
| 1700316093 | ESTATE OF SKAGGS | 20531 31ST DR SE | BOTHELL | WA | $ 163,196.52 | $181,007.30 | 181,007 | 11/7/2005 | 5/1/2046 | 3.88% | 1 | 0 | Non-Performing | 407 | $ 445,000 | 65% | 65% | $ 117,655 | $ 289,250 | $ 117,654.75 |
| 1700321742 | GEORGE GORDAY | 8040 HIGHWAY 112 EAST | REBECCA | GA | $ 173,814.05 | $189,809.12 | 189,809 | 10/31/2005 | 4/1/2038 | 3.00% | 1 | 0 | Non-Performing | 407 | $ 145,000 | 65% | 65% | $ 123,376 | $ 94,250 | $ 94,250.00 |
| 1700394000 | TOBIAS GOMEZ | 203 S LINCOLN AVE | MANTECA | CA | $ 308,404.75 | $335,303.00 | 335,303 | 11/9/2005 | 4/1/2058 | 3.88% | 1 | 0 | Performing | 407 | $ 617,000 | 75% | 75% | $ 251,477 | $ 462,750 | $ 251,477.25 |
| 1700486253 | LESLIE HAMMOND | 1391 BERKSHIRE DR | MILFORD | OH | $ 104,945.67 | $111,900.40 | 111,900 | 11/16/2005 | 6/1/2053 | 3.75% | 1 | 0 | Performing | 407 | $ 210,000 | 75% | 75% | $ 83,925 | $ 157,500 | $ 83,925.30 |
| 1701071533 | IDA HILLS | 207 SOUTHERNESS COURT | STOCKBRIDGE | GA | $ 149,946.91 | $161,810.80 | 161,811 | 2/23/2006 | 2/1/2053 | 4.00% | 1 | 0 | Performing | 407 | $ 320,000 | 75% | 75% | $ 121,358 | $ 240,000 | $ 121,358.10 |
| 1701870872 | KIMBERLY WHITE | 522 N WOODSTOCK ROAD | SOUTHBRIDGE | MA | $ 160,643.25 | $187,101.78 | 187,102 | 7/28/2006 | 4/1/2046 | 4.88% | 1 | 0 | Performing | 407 | $ 340,000 | 75% | 75% | $ 140,326 | $ 255,000 | $ 140,326.34 |
| 1702534250 | CHRYSTAL ANDERSON | 8345 BELMONT RD | SPRING HILL | FL | $ 131,277.55 | $137,609.85 | 137,610 | 10/19/2006 | 12/1/2049 | 4.75% | 1 | 0 | Non-Performing | 407 | $ 200,000 | 65% | 65% | $ 89,446 | $ 130,000 | $ 89,446.40 |
| 1702725320 | HENRY CRUZ | 8083 SE 62ND LOOP | OCALA | FL | $ 209,632.75 | $243,754.93 | 243,755 | 11/28/2006 | 5/1/2057 | 3.25% | 1 | 0 | Performing | 407 | $ 460,000 | 75% | 75% | $ 182,816 | $ 345,000 | $ 182,816.20 |
| 1702764847 | CHRISTOPHER WHEELER | 621 LINCOLN STREET | REIDSVILLE | NC | $ 11,480.34 | $14,397.22 | 14,397 | 12/14/2006 | 1/1/2037 | 6.88% | 1 | 0 | Performing | 407 | $ 61,000 | 75% | 75% | $ 10,798 | $ 45,750 | $ 10,797.92 |
| 1703609055 | ERIN HENDERSON | 19 SAHLIN CIR | FRANKLIN | MA | $ 180,724.04 | $276,779.34 | 276,779 | 3/30/2007 | 4/1/2037 | 3.63% | 1 | 0 | Performing | 407 | $ 525,000 | 75% | 75% | $ 207,583 | $ 393,750 | $ 207,584.51 |
| 1703738162 | ANTHONY DORSEY II | 163 HAMPTON SHORES DR | HAMPTON | GA | $ 175,918.77 | $183,669.89 | 183,670 | 7/14/2006 | 12/1/2046 | 3.38% | 1 | 0 | Performing | 407 | $ 365,000 | 75% | 75% | $ 137,752 | $ 273,750 | $ 137,752.42 |
| 1703794946 | DAVID TAYLOR | 16 CHARLOTTE RD | TEWKSBURY | MA | $ 309,057.46 | $326,440.99 | 326,441 | 1/3/2007 | 5/1/2057 | 2.00% | 1 | 0 | Non-Performing | 407 | $ 665,000 | 65% | 65% | $ 212,187 | $ 432,250 | $ 212,186.64 |
| 1704163248 | JOSEPH FREYLACK | 4910 SW 18TH ST | DES MOINES | IA | $ 114,242.96 | $138,736.60 | 138,737 | 6/8/2007 | 7/1/2037 | 6.00% | 1 | 0 | Performing | 407 | $ 285,000 | 75% | 75% | $ 104,052 | $ 213,750 | $ 104,052.45 |
| 1704171260 | JASON DUKE | 102125 S HWY 99 | PRAGUE | OK | $ 111,683.80 | $142,323.40 | 142,323 | 5/4/2007 | 5/1/2037 | 6.25% | 1 | 0 | Performing | 407 | $ 264,000 | 75% | 75% | $ 106,743 | $ 198,000 | $ 106,742.55 |
| 1704292891 | RONDA SHOULDICE | 761 WAYSIDE RD | NEPTUNE | NJ | $ 309,225.90 | $363,409.77 | 363,410 | 5/3/2007 | 6/1/2050 | 4.75% | 1 | 0 | Non-Performing | 407 | $ 439,900 | 65% | 65% | $ 236,216 | $ 285,935 | $ 236,216.35 |
| 1704428782 | LESLIE WILSON | 246 ST ANDREWS BLVD | NAPLES | FL | $ 230,584.95 | $242,908.90 | 242,909 | 6/13/2007 | 9/1/2056 | 3.75% | 1 | 0 | Performing | 407 | $ 565,000 | 75% | 75% | $ 182,182 | $ 423,750 | $ 182,181.68 |
| 1704672979 | ERIC AKYEAMPONG | 18018 ROCKINGHAM PLACE | GERMANTOWN | MD | $ 237,709.60 | $298,889.23 | 298,889 | 7/26/2007 | 8/1/2037 | 4.25% | 1 | 0 | Performing | 407 | $ 490,000 | 65% | 65% | $ 194,278 | $ 318,500 | $ 194,278.00 |
| 1704803993 | JESSICA ROBINSON | W142 N4896 FIELDCRES | MENOMONEE FALLS | WI | $ 237,486.74 | $279,207.19 | 279,207 | 8/27/2007 | 5/1/2056 | 3.88% | 1 | 0 | Non-Performing | 407 | $ 415,000 | 65% | 65% | $ 181,485 | $ 269,750 | $ 181,484.67 |
| 1705774666 | ANTHONY DUCA | 1260 WICK LANE | BLUE BELL | PA | $ 233,959.99 | $288,812.98 | 288,813 | 11/20/2007 | 12/1/2037 | 6.38% | 1 | 0 | Performing | 407 | $ 502,000 | 75% | 75% | $ 216,610 | $ 376,500 | $ 216,609.74 |
| 1706000994 | ERIC HARTFORD | 403 4TH AVE W | TUMWATER | WA | $ 245,803.82 | $258,482.58 | 258,483 | 1/17/2008 | 4/1/2053 | 4.25% | 1 | 0 | Non-Performing | 407 | $ 470,000 | 65% | 65% | $ 168,014 | $ 305,500 | $ 168,013.68 |
| 1706612662 | MICHAEL HUGHES | 245 S COLORADO STREET | HOBART | IN | $ 101,619.64 | $117,650.58 | 117,651 | 3/7/2008 | 4/1/2038 | 6.25% | 1 | 0 | Performing | 407 | $ 200,000 | 75% | 75% | $ 88,238 | $ 150,000 | $ 88,237.94 |
| 1706716467 | DIXIE JOY | 8013 NW 31ST ST | BETHANY | OK | $ 82,327.73 | $102,965.10 | 102,965 | 3/18/2008 | 4/1/2038 | 4.63% | 1 | 0 | Performing | 407 | $ 165,000 | 75% | 75% | $ 77,224 | $ 123,750 | $ 77,223.83 |
| 1706738446 | RICHARD VINKLER | 268 FOSTERVILLE RD | GREENSBURG | PA | $ 152,496.36 | $161,937.94 | 161,938 | 3/31/2008 | 10/1/2054 | 4.63% | 1 | 0 | Non-Performing | 407 | $ 250,000 | 65% | 65% | $ 105,260 | $ 162,500 | $ 105,259.66 |
| 1706922612 | HTUN WAI | 1448 KAYWIN AVENUE | BETHLEHEM | PA | $ 41,290.07 | $54,031.27 | 54,031 | 4/9/2008 | 11/1/2059 | 5.13% | 1 | 0 | Performing | 407 | $ 245,000 | 75% | 75% | $ 40,523 | $ 183,750 | $ 40,523.45 |
| 1706991119 | JOSEPH BZDAWKA | 10921 2ND ST | SANTEE | CA | $ 286,387.85 | $316,101.96 | 316,102 | 4/18/2008 | 3/1/2057 | 3.50% | 1 | 0 | Performing | 407 | $ 655,000 | 75% | 75% | $ 237,076 | $ 491,250 | $ 237,076.47 |
| 1707164231 | TIMOTHY BURTON | 2154 MONKTON ROAD | MONKTON | MD | $ 17,067.00 | $40,890.83 | 40,891 | 3/3/2003 | 3/1/2033 | 5.88% | 1 | 0 | Performing | 407 | $ 845,000 | 75% | 75% | $ 30,668 | $ 633,750 | $ 30,668.12 |
| 1707678880 | RAMONA BLANCO | 801 W 36TH ST | HIALEAH | FL | $ 250,947.57 | $268,978.80 | 268,979 | 8/7/2008 | 11/1/2058 | 4.63% | 1 | 0 | Performing | 407 | $ 490,000 | 75% | 75% | $ 201,734 | $ 367,500 | $ 201,734.10 |
| 1708201542 | CONNIE HAUGLAND | 6312 E 86TH ST CT | PUYALLUP | WA | $ 197,804.38 | $207,067.36 | 207,067 | 12/18/2008 | 4/1/2056 | 3.50% | 1 | 0 | Performing | 407 | $ 540,000 | 75% | 75% | $ 155,301 | $ 405,000 | $ 155,300.52 |
| 1708355607 | ESTATE OF BARRY FIRECK | 1405 OLD READING ROAD | PAXINOS | PA | $ 34,556.43 | $44,074.51 | 44,075 | 1/26/2009 | 2/1/2024 | 4.63% | 1 | 0 | Non-Performing | 407 | $ 199,000 | 65% | 65% | $ 28,648 | $ 129,350 | $ 28,648.43 |
| 1708450066 | ESTATE OF HOEKSEMA | 28773 COUNTY RD 10 | ELKHART | IN | $ 56,130.61 | $66,183.51 | 66,184 | 1/6/2009 | 2/1/2039 | 6.38% | 1 | 0 | Performing | 407 | $ 205,000 | 75% | 75% | $ 49,638 | $ 153,750 | $ 49,637.63 |
| 1708967019 | ALICE MARELIA | 1241 KEMPER DRIVE | WARMINSTER | PA | $ 227,882.21 | $276,761.48 | 276,761 | 3/31/2009 | 4/1/2039 | 6.38% | 1 | 0 | Non-Performing | 407 | $ 550,000 | 75% | 75% | $ 207,571 | $ 412,500 | $ 207,571.11 |
| 1709784387 | PATRICK TEUTONICO | 4 W ORLANDO ST | MASSAPEQUA | NY | $ 413,357.21 | $447,030.70 | 447,031 | 6/11/2009 | 7/1/2039 | 4.63% | 1 | 0 | Non-Performing | 407 | $ 1,355,000 | 65% | 65% | $ 290,570 | $ 880,750 | $ 290,570.01 |
| 1711696185 | TINA EDMONDS | 4766 GRAHAM AVENUE | PENNSAUKEN | NJ | $ 83,563.31 | $98,433.80 | 98,434 | 6/30/2010 | 5/1/2054 | 6.13% | 1 | 0 | Performing | 407 | $ 290,000 | 65% | 65% | $ 63,982 | $ 188,500 | $ 63,981.97 |
| 1711702801 | ANITA HAMMOND | 118 GREENVILLE AVE | JERSEY CITY | NJ | $ 372,838.96 | $440,704.68 | 440,705 | 6/17/2010 | 3/1/2057 | 3.50% | 1 | 0 | Performing | 407 | $ 660,000 | 75% | 75% | $ 330,529 | $ 495,000 | $ 330,528.51 |
| 1713306199 | JEREMY MENCER | 3835 WILLWOOD STREET NW | MASSILLON | OH | $ 79,428.48 | $83,112.61 | 83,113 | 1/7/2011 | 9/1/2057 | 4.50% | 1 | 0 | Performing | 407 | $ 145,000 | 75% | 75% | $ 62,334 | $ 108,750 | $ 62,334.46 |
| 1713362910 | STEPHEN WILLIAMS | 4055 LAZY ACRES ROAD | MIDDLEBURG | FL | $ 152,117.19 | $173,545.86 | 173,546 | 1/31/2011 | 2/1/2041 | 5.38% | 1 | 0 | Performing | 407 | $ 250,000 | 75% | 75% | $ 130,159 | $ 187,500 | $ 130,159.40 |
| 1714186292 | JOHN MARIAKIS | 601 RAPPOLLA STREET | BALTIMORE | MD | $ 47,197.49 | $56,595.96 | 56,596 | 6/30/2011 | 7/1/2026 | 3.88% | 1 | 0 | Performing | 407 | $ 200,000 | 75% | 75% | $ 42,447 | $ 150,000 | $ 42,446.97 |
| 1714274206 | LEOPOLDO ENOVA | 206 N VAN BUREN ST | ROCKVILLE | MD | $ 251,098.10 | $293,842.18 | 293,842 | 6/29/2011 | 4/1/2057 | 4.88% | 1 | 0 | Non-Performing | 407 | $ 630,000 | 65% | 65% | $ 190,997 | $ 409,500 | $ 190,997.42 |
| 1714550480 | JEFFREY HEINEY | 6149 SHORT ST | RAVENNA | OH | $ 60,380.67 | $66,879.20 | 66,879 | 8/26/2011 | 9/1/2041 | 4.88% | 1 | 0 | Non-Performing | 407 | $ 105,000 | 65% | 65% | $ 43,471 | $ 68,250 | $ 43,471.48 |
| 1714844992 | ZACHARY FAULHABER | 210 ARROWHEAD CIRCLE | SPARTANBURG | SC | $ 93,548.80 | $104,150.38 | 104,150 | 9/20/2011 | 10/1/2041 | 4.75% | 1 | 0 | Non-Performing | 407 | $ 280,000 | 75% | 75% | $ 78,113 | $ 210,000 | $ 78,112.79 |
| 1714967691 | JAY SADA | 9107 HASTINGS BCH BLVD | ORLANDO | FL | $ 120,791.64 | $129,128.00 | 129,128 | 9/7/2011 | 10/1/2041 | 5.25% | 1 | 0 | Performing | 407 | $ 421,000 | 75% | 75% | $ 96,846 | $ 315,750 | $ 96,846.00 |
| 1715076947 | STEVEN POKUSA | 121 MILLERSTOWN CULMER | TARENTUM | PA | $ 99,319.40 | $103,261.76 | 103,261 | 11/14/2011 | 12/1/2041 | 4.25% | 1 | 0 | Non-Performing | 407 | $ 250,000 | 65% | 65% | $ 67,119 | $ 162,500 | $ 67,119.49 |
| 1715098999 | CHARLES ELBOURN | 4300 WINDMILL POINT ROAD | WHITE STONE | VA | $ 96,394.82 | $112,804.70 | 112,805 | 10/12/2011 | 11/1/2041 | 5.50% | 1 | 0 | Performing | 407 | $ 220,000 | 75% | 75% | $ 84,604 | $ 165,000 | $ 84,603.53 |
| 1715323723 | ESTATE OF KELLY HILL | 4616 SE 6TH AVE | GAINESVILLE | FL | $ 32,452.26 | $33,915.02 | 33,915 | 12/13/2011 | 1/1/2042 | 5.50% | 1 | 0 | Performing | 407 | $ 202,000 | 75% | 75% | $ 25,436 | $ 151,500 | $ 25,436.27 |
| 1715594417 | Kenneth Johnson | 1133 Florida Ave | Corpus Christi | TX | $ 36,431.25 | $48,653.82 | 48,654 | 1/24/2012 | 2/1/2027 | 3.50% | 1 | 0 | Performing | 407 | $ 175,000 | 75% | 75% | $ 36,490 | $ 131,250 | $ 36,490.37 |
| 1715632067 | ESTATE OF ELIAZO | 59 BOWMAN LN | KINGS PARK | NY | $ 167,150.47 | $205,884.23 | 205,884 | 1/11/2012 | 2/1/2032 | 4.63% | 1 | 0 | Non-Performing | 407 | $ 760,000 | 65% | 65% | $ 133,825 | $ 494,000 | $ 133,824.75 |
| 1716462751 | MICHELLE BANKS | 4660 RISING FAWN DR | DOUGLASVILLE | GA | $ 201,694.22 | $237,336.46 | 237,336 | 5/11/2012 | 11/1/2059 | 3.88% | 1 | 0 | Non-Performing | 407 | $ 385,000 | 65% | 65% | $ 154,269 | $ 250,250 | $ 154,268.70 |
| 1716833676 | FELICIA WOOTEN | 109 W 38TH ST | WILMINGTON | DE | $ 104,864.80 | $110,341.96 | 110,342 | 6/25/2012 | 6/1/2057 | 4.25% | 1 | 0 | Performing | 407 | $ 217,000 | 65% | 65% | $ 71,722 | $ 141,050 | $ 71,722.27 |
| 1716923474 | Georgia Spyropoulos | 9512 Greenwood Dr | Des Plaines | IL | $ 239,456.01 | $258,672.58 | 258,673 | 6/29/2012 | 7/1/2042 | 4.25% | 1 | 0 | Performing | 407 | $ 470,000 | 75% | 75% | $ 194,004 | $ 352,500 | $ 194,004.44 |
| 1717047450 | JOHN TOOMEY III | 23 FRESH MEADOW DR | LANCASTER | PA | $ 66,760.86 | $72,980.83 | 72,981 | 6/25/2012 | 7/1/2027 | 3.38% | 1 | 0 | Non-Performing | 407 | $ 250,000 | 65% | 65% | $ 47,438 | $ 162,500 | $ 47,437.54 |
| 1717169926 | ABED MEHANNA | 27044 NORTHMORE ST | DEARBORN HEIGHTS | MI | $ 106,508.94 | $127,373.82 | 127,374 | 8/6/2012 | 9/1/2042 | 4.13% | 1 | 0 | Non-Performing | 407 | $ 270,000 | 65% | 65% | $ 82,793 | $ 175,500 | $ 82,792.98 |
| 1730011367 | JESSANNE PRICE | 508 N 7TH ST | GARFIELD | WA | $ 160,337.26 | $200,227.16 | 200,227 | 9/14/2012 | 10/1/2042 | 3.88% | 1 | 0 | Non-Performing | 407 | $ 318,000 | 65% | 65% | $ 130,148 | $ 206,700 | $ 130,147.65 |
| 1730762870 | BONNIE CREWS | 6510 W 1000 N | DEMOTTE | IN | $ 96,972.53 | $103,456.44 | 103,456 | 12/5/2012 | 1/1/2028 | 3.50% | 1 | 0 | Performing | 407 | $ 240,000 | 65% | 65% | $ 67,247 | $ 156,000 | $ 67,246.69 |
| 1730798277 | JASON ROGERS | 504 MUSTANG DRIVE | DOTHAN | AL | $ 53,289.00 | $63,066.08 | 63,066 | 12/13/2012 | 9/1/2059 | 4.13% | 1 | 0 | Non-Performing | 407 | $ 115,000 | 65% | 65% | $ 40,993 | $ 74,750 | $ 40,992.95 |
| 1730809798 | JOSEPH NICOTRA | 108 TANYARD LN | HUNTINGTON | NY | $ 223,402.41 | $233,782.85 | 233,783 | 12/13/2012 | 1/1/2043 | 3.13% | 1 | 0 | Performing | 407 | $ 2,850,000 | 75% | 75% | $ 175,337 | $ 2,137,500 | $ 175,337.14 |
| 1731490795 | RICHARD AUVAE | 95 E MAKAUKAU LOOP | WAILUKU | HI | $ 314,997.10 | $344,808.48 | 344,808 | 3/8/2013 | 6/1/2058 | 3.75% | 1 | 0 | Non-Performing | 407 | $ 825,000 | 65% | 65% | $ 224,126 | $ 536,250 | $ 224,125.51 |
| 1732278335 | KEVIN WAGNER | 12902 JARVIS RD | BISHOPVILLE | MD | $ 318,372.66 | $340,544.61 | 340,545 | 5/24/2013 | 6/1/2043 | 4.00% | 1 | 0 | Performing | 407 | $ 869,000 | 75% | 75% | $ 255,408 | $ 651,750 | $ 255,408.46 |
| 1732388026 | KEITH ROBINSON SR | 40 PINE RIDGE CRT | ENOLA | PA | $ 151,430.33 | $157,790.71 | 157,791 | 6/1/2013 | 9/1/2056 | 3.75% | 1 | 0 | Non-Performing | 407 | $ 330,000 | 65% | 65% | $ 102,564 | $ 214,500 | $ 102,563.96 |
| 1732510609 | GERALD MUNSON | 2841 NE YORKSHIRE LN | JENSEN BEACH | FL | $ 216,949.39 | $233,214.37 | 233,214 | 6/21/2013 | 2/1/2058 | 3.65% | 1 | 0 | Performing | 407 | $ 680,000 | 75% | 75% | $ 174,911 | $ 510,000 | $ 174,910.78 |
| 1732805504 | LEONARD HARLOS | 409 LIGGETT BLVD | PHILLIPSBURG | NJ | $ 151,358.94 | $162,874.48 | 162,874 | 7/29/2013 | 8/1/2043 | 3.88% | 1 | 0 | Non-Performing | 407 | $ 340,000 | 75% | 75% | $ 122,156 | $ 255,000 | $ 122,155.86 |
| 1732985257 | SHANA LABOUVE | 3723 PLANTATION CIR | JONESBORO | AR | $ 52,641.64 | $56,254.98 | 56,255 | 9/11/2013 | 5/1/2058 | 5.75% | 1 | 0 | Performing | 407 | $ 90,000 | 65% | 65% | $ 36,572 | $ 58,500 | $ 36,571.99 |
| 1733057298 | CATHERINE YAMAMOTO | 8350 N HAZELWOOD DRIVE | LINCOLN | NE | $ 27,421.51 | $34,928.15 | 34,928 | 9/13/2013 | 10/1/2023 | 3.75% | 1 | 0 | Non-Performing | 407 | $ 220,000 | 65% | 65% | $ 22,703 | $ 143,000 | $ 22,703.30 |
| 1733202711 | BISMOY DASGUPTA | 11435 N LAKEVIEW DR | EDGERTON | WI | $ 36,043.34 | $44,878.24 | 44,878 | 10/4/2013 | 11/1/2043 | 5.25% | 1 | 0 | Performing | 407 | $ 115,000 | 65% | 65% | $ 29,171 | $ 74,750 | $ 29,170.86 |
| 1733623611 | TODD PASKA | 7270 E 100TH AVE | CROWN POINT | IN | $ 153,949.47 | $181,604.09 | 181,604 | 10/4/2013 | 4/1/2058 | 4.75% | 1 | 0 | Performing | 407 | $ 465,000 | 75% | 75% | $ 136,203 | $ 348,750 | $ 136,203.07 |
| 1733997941 | PATRICIA BRIMM | 730 EAST B STREET | OAKDALE | CA | $ 127,716.72 | $133,312.44 | 133,312 | 5/23/2014 | 6/1/2044 | 3.75% | 1 | 0 | Non-Performing | 407 | $ 199,900 | 65% | 65% | $ 99,984 | $ 275,250 | $ 99,984.33 |
| 1734137253 | PATRICK LOHAN | 627 PRAIRIE LN | ALTAMONTE SPRINGS | FL | $ 55,367.32 | $59,957.90 | 59,958 | 7/2/2014 | 8/1/2024 | 3.63% | 1 | 0 | Non-Performing | 407 | $ 380,000 | 65% | 65% | $ 38,973 | $ 247,000 | $ 38,972.64 |
| 1734151018 | ANTOINE TANNER | 3200 GREENFIELD RD | LAURELVILLE | OH | $ 124,181.74 | $145,652.38 | 145,652 | 6/3/2014 | 6/1/2056 | 4.75% | 1 | 0 | Performing | 407 | $ 136,203 | 75% | 75% | $ 94,674 | $ 195,000 | $ 94,674.05 |
| 1734340924 | BRIAN TEAHR | 12902 WAGNER RD | LAURELVILLE | OH | $ 126,024.93 | $137,317.08 | 137,318 | 4/29/2014 | 9/1/2044 | 4.63% | 1 | 0 | Performing | 407 | $ 240,000 | 75% | 75% | $ 113,138 | $ 180,000 | $ 113,138.13 |
| 1734432378 | PATRICIA BRAWLEY | 414 HOLLY HILL RD | ENTERPRISE | AL | $ 75,897.29 | $94,322.68 | 94,323 | 10/14/2014 | 11/1/2044 | 4.25% | 1 | 0 | Performing | 407 | $ 220,000 | 65% | 65% | $ 61,339 | $ 143,000 | $ 61,309.74 |
| 1734570077 | LINDA LOZANO | 10809 286TH AVE | TREVOR | WI | $ 146,556.78 | $166,212.57 | 166,213 | 10/27/2014 | 11/1/2044 | 4.75% | 1 | 0 | Non-Performing | 407 | $ 265,000 | 65% | 65% | $ 124,659 | $ 198,750 | $ 124,659.43 |
| 1734571516 | RALPH BARKSDALE | 7400 HOPKINS RD | NORTH CHESTERFIELD | VA | $ 132,791.80 | $139,637.96 | 139,638 | 10/11/2014 | 6/1/2057 | 4.75% | 1 | 0 | Performing | 407 | $ 190,000 | 75% | 75% | $ 90,765 | $ 211,250 | $ 90,764.67 |
| 1735329288 | THOMAS MAKOULY | 225 S BROOKSIDE DR | SPARTA | NJ | $ 309,877.79 | $405,186.80 | 405,187 | 4/10/2015 | 5/1/2045 | 4.75% | 1 | 0 | Non-Performing | 407 | $ 350,000 | 65% | 65% | $ 263,371 | $ 438,750 | $ 263,371.21 |
| 1735406483 | JEREMY WRIGHT | 108 OAKMONT CRT | WINCHESTER | VA | $ 62,545.27 | $68,656.41 | 68,656 | 6/23/2015 | 7/1/2030 | 3.88% | 1 | 0 | Performing | 407 | $ 51,492 | 75% | 75% | $ 51,492 | $ 167,250 | $ 51,492.31 |
| 1735728881 | MY-HANH NGUYEN | 213 TINA DR | GARLAND | TX | $ 175,689.13 | $199,565.24 | 199,565 | 7/17/2015 | 2/1/2057 | 3.50% | 1 | 0 | Performing | 407 | $ 350,000 | 75% | 75% | $ 149,674 | $ 262,500 | $ 149,673.93 |
| 1735832893 | SUZANNE COLLINS | 204 THRUIN ST W | MORRISTOWN | MN | $ 115,373.66 | $127,255.16 | 127,255 | 7/17/2015 | 8/1/2045 | 3.50% | 1 | 0 | Performing | 407 | $ 166,000 | 75% | 75% | $ 54,266 | $ 124,500 | $ 54,266.37 |
| 1739422876 | CLINTON WARD | 8940 TURNER LANE | LAKE CORMORANT | MS | $ 166,138.32 | $177,118.69 | 177,118 | 8/4/2016 | 9/1/2046 | 3.88% | 1 | 0 | Performing | 407 | $ 182,339 | 75% | 75% | $ 132,839 | $ 242,250 | $ 132,839.41 |
| 1739511928 | RYAN WILLIAMSON | 68-003 WAIALUA BEACH RD | WAIALUA | HI | $ 450,739.06 | $486,840.01 | 486,840 | 8/11/2016 | 9/1/2046 | 3.88% | 1 | 0 | Non-Performing | 407 | $ 970,000 | 65% | 65% | $ 365,139 | $ 697,500 | $ 365,130.00 |
| 1740253953 | HEATHER OLDIS | 315 DAVIS AVENUE | WOODBURY | NJ | $ 91,741.59 | $103,882.34 | 103,882 | 10/21/2016 | 11/1/2046 | 4.38% | 1 | 0 | Performing | 407 | $ 140,000 | 75% | 75% | $ 74,106 | $ 114,279 | $ 114,279.44 |
| 1740483881 | ANTHONY ORTIZ | 1 SLADE LANE | BRIDGETON | NJ | $ 74,106 | 65% | 65% | $ | $ | $ | | | | | | | | | | | |
| 1740795765 | REGINA REYNOLDS | 603 OBERDICK DR | MCKEESPORT | PA | $ 45,419.43 | $57,651.50 | 57,652 | 1/13/2017 | 2/1/2047 | 4.63% | 1 | 0 | Non-Performing | 407 | $ 120,000 | 65% | 65% | $ 37,589 | $ 90,000 | $ 43,238.63 |
| 4002154655 | DONNA CAPPS | 160 RED OAK LN | BREWTON | AL | $ 55,359.64 | $65,687.05 | 65,687 | 1/4/2022 | 2/1/2047 | 4.25% | 1 | 0 | Performing | 407 | $ 70,000 | 65% | 65% | $ 45,000 | $ 45,500 | $ 42,696.65 |
| 4002719498 | JAMES KIPFSAK | 180 DAGMAR AVE | PITTSBURGH | PA | $ 54,318.26 | $63,850.60 | 63,851 | 12/17/2002 | 1/1/2053 | 5.88% | 1 | 0 | Non-Performing | 407 | $ 125,000 | 65% | 65% | $ 47,888 | $ 73,750 | $ 47,887.95 |
| 4002968869 | MELBA MIRENA | 4295 W 11TH LN | HIALEAH | FL | $ 89,049.20 | $94,676.32 | 94,676 | 3/13/2003 | 4/1/2023 | 5.25% | 1 | 0 | Non-Performing | 407 | $ 79,000 | 65% | 65% | $ 71,008 | $ 195,000 | $ 71,007.28 |
| 4003258074 | SHERON RAMSARAN | 162 ENGLEWOOD AVE | TEANECK TOWNSHIP | NJ | $ 278,440.43 | $295,877.53 | 295,878 | 6/16/2003 | 12/1/2054 | 3.75% | 1 | 0 | Non-Performing | 407 | $ 410,000 | 65% | 65% | $ 192,320 | $ 266,500 | $ 192,320.39 |
| 4004365935 | RICHARD EPPELSHEIMER | 3005 OLD LYNCHBURG ROAD | NORTH GARDEN | VA | $ 162,099.12 | $170,599.81 | 170,600 | 8/29/2003 | 1/1/2034 | 4.00% | 1 | 0 | Non-Performing | 407 | $ 245,000 | 65% | 65% | $ 110,890 | $ 159,250 | $ 110,889.88 |
| 4004794300 | MARIA DISEN | 2149 TITANIA RD | RAMER | TN | $ 55,178.00 | $59,057.76 | 59,058 | 12/28/2003 | 8/1/2034 | 4.00% | 1 | 0 | Performing | 407 | $ 115,000 | 75% | 75% | $ 44,042 | $ 137,500 | $ 44,042.54 |
| 4005444009 | ANNIE ALEXANDER | 1641 DICKEY RD | RAMER | TN | $ 23,197.12 | $26,823.26 | 26,823 | 2/6/2004 | 3/1/2019 | 3.00% | 1 | 0 | Performing | 407 | $ 42,000 | 65% | 65% | $ 19,203 | $ 31,500 | $ 19,203.48 |
| 4005479213 | ALBERT WILLIAMS | 747 HEDY AVE | CHERRY HILL | NJ | $ 196,543.50 | $246,557.54 | 246,557 | 4/2/2007 | 3/1/2034 | 2.50% | 1 | 0 | Non-Performing | 407 | $ 377,500 | 65% | 65% | $ 168,262 | $ 245,375 | $ 160,262.32 |
| 4005504762 | Robert Hunter | 12021 GOLD POINTE LN | RANCHO CORDOVA | CA | $ 60,948.30 | $72,355.16 | 72,355 | 5/7/2004 | 6/1/2034 | 4.63% | 1 | 0 | Performing | 407 | $ 140,000 | 65% | 65% | $ 54,766 | $ 91,000 | $ 54,766.32 |
| 4005539826 | JACK MOTZ | 16 DEER RUN DR | ELKO | NV | $ 147,120.68 | $160,010.35 | 160,010 | 4/29/2004 | 5/1/2034 | 4.50% | 1 | 0 | Non-Performing | 407 | $ 217,000 | 75% | 75% | $ 117,805 | $ 163,750 | $ 117,805.43 |
| 4008968729 | SUZANNE BUCKNER | 11510 133RD ST E | PUYALLUP | WA | $ 155,385.16 | $188,692.35 | 188,692 | 12/14/2004 | 1/1/2043 | 3.88% | 1 | 0 | Non-Performing | 407 | $ 585,000 | 65% | 65% | $ 122,650 | $ 380,250 | $ 122,650.23 |
| 4010262064 | BRENT SPEIGNER | 5420 LILAC PASS | CUMMING | GA | $ 266,529.51 | $311,760.79 | 311,761 | 6/23/2014 | 7/1/2044 | 4.38% | 1 | 0 | Non-Performing | 407 | $ 675,000 | 75% | 75% | $ 233,827 | $ 506,250 | $ 233,827.34 |
| 4012901075 | KAREN FELTS | 1739 MESSNER DR | HILLIARD | OH | $ 72,227.53 | $84,867.72 | 84,868 | 11/25/2016 | 12/1/2046 | 4.88% | 1 | 0 | Non-Performing | 407 | $ 92,000 | 65% | 65% | $ 59,154 | $ 59,800 | $ 55,164.07 |
| 4013070319 | STEVEN FORD | 13760 BLUE LAGOON WAY | ORLANDO | FL | $ 215,140.25 | $247,724.90 | 247,725 | 4/12/2017 | 5/1/2047 | 4.50% | 1 | 0 | Performing | 407 | $ 434,000 | 75% | 75% | $ 185,793 | $ 325,500 | $ 185,793.50 |
| 4013819129 | MIRANDA PEJERA | 131 HOLLYHOCK CT | DURHAM | NC | $ 88,042.44 | $93,274.61 | 93,275 | 11/3/2017 | 11/1/2047 | 4.13% | 1 | 0 | Non-Performing | 407 | $ 140,000 | 65% | 65% | $ 64,848 | $ 91,000 | $ 64,848.00 |
| 4014263236 | SUSAN BATTISTA | 2655 WEIR RD | ASTON | PA | $ 203,235.24 | $227,460.00 | 227,460 | 12/6/2017 | 1/1/2038 | 4.63% | 1 | 0 | Non-Performing | 407 | $ 336,000 | 65% | 65% | $ 147,849 | $ 218,400 | $ 147,849.00 |
| 4015036996 | JESSICA BIGGS | 9 HICKMAN HWY | GORDONSVILLE | TN | $ 142,942.85 | $167,709.67 | 167,710 | 5/15/2018 | 6/1/2048 | 5.75% | 1 | 0 | Non-Performing | 407 | $ 376,800 | 65% | 65% | $ 109,011 | $ 244,920 | $ 109,011.29 |

| Loan ID | Name | Address | City | ST | | Amount | Amount 2 | Value | Date 1 | Date 2 | Rate | | | Status | Code | Amount | % | % | Amt A | Amt B | Amt C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4015396608 | MARISA LONG | 574 BOONESBORO RD | GREENWOOD | IN | | 72,373.17 | $93,455.76 | 93,456 | 6/25/2018 | 7/1/2048 | 5.75% | 1 | 0 | Performing | 407 | 259,000 | 75% | 75% | 70,092 | 194,250 | 70,091.82 |
| 4015584396 | PATRICIA CARR | 820 E ST | LA PORTE | IN | | 80,556.79 | $97,872.84 | 97,873 | 8/1/2018 | 9/1/2048 | 5.50% | 1 | 0 | Performing | 407 | 150,000 | 75% | 75% | 73,405 | 112,500 | 73,404.63 |
| 4015719700 | PETTERSON MORAND | 3064 2ND STREET CIR | JACKSONVILLE | FL | | 45,889.17 | $55,310.95 | 55,311 | 9/24/2018 | 10/1/2048 | 6.63% | 1 | 0 | Performing | 407 | 155,000 | 75% | 75% | 41,483 | 116,250 | 41,483.21 |
| 4015733414 | JASON BROYLES | 5235 SE ALPINE ROAD | OLALLA | WA | | 249,628.49 | $267,828.50 | 267,829 | 8/30/2018 | 9/1/2048 | 5.63% | 1 | 0 | Performing | 407 | 335,000 | 75% | 75% | 200,871 | 251,250 | 200,871.38 |
| 4015736264 | QUA NGUYEN | 3 BRIAR WAY | GOOSE CREEK | SC | | 159,947.44 | $194,982.69 | 194,983 | 8/31/2018 | 9/1/2048 | 5.38% | 1 | 0 | Non-Performing | 407 | 351,000 | 65% | 65% | 126,739 | 228,150 | 126,738.75 |
| 4015746149 | CAROL AMBRUSCH | 820 WEXFORD WAY | TELFORD | PA | | 42,216.50 | $55,033.64 | 55,034 | 7/16/2018 | 8/1/2048 | 5.13% | 1 | 0 | Non-Performing | 407 | 215,000 | 65% | 65% | 35,772 | 139,750 | 35,771.87 |
| 4015753291 | RAYMOND ARETT | 640 S HOWARD ST | TACOMA | WA | | 183,419.32 | $190,838.92 | 190,839 | 7/30/2018 | 8/1/2048 | 5.50% | 1 | 0 | Performing | 407 | 440,000 | 75% | 75% | 143,129 | 330,000 | 143,129.19 |
| 4016236459 | COLTON DULL | 533 IVY GLEN DRIVE | WINSTON SALEM | NC | | 49,604.12 | $58,666.46 | 58,666 | 12/27/2018 | 1/1/2034 | 5.00% | 1 | 0 | Performing | 407 | 165,000 | 75% | 75% | 44,000 | 123,750 | 43,999.85 |
| 4016324320 | ALLEN STEPP | 9200 MURRAY RIDGE ROAD | ELYRIA | OH | | 116,363.31 | $123,689.85 | 123,690 | 1/3/2019 | 2/1/2049 | 4.88% | 1 | 0 | Non-Performing | 407 | 194,000 | 65% | 65% | 80,398 | 126,100 | 80,398.40 |
| 4017822389 | ALBERTO MENDEZ | 2611 SAN MARIA CIR | NORTH PORT | FL | | 176,592.48 | $188,690.63 | 188,691 | 8/27/2019 | 9/1/2049 | 4.63% | 1 | 0 | Performing | 407 | 369,900 | 75% | 75% | 141,518 | 277,425 | 141,517.97 |
| 10200130 | JENNYFER CHILTON | 21743 CAROL AVE | SAUK VILLAGE | IL | REO | 45,587.02 | $62,282.83 | 62,283 | 5/14/2003 | 6/1/2033 | 5.63% | 1 | 0 | Non-Performing | 158 | 75,000 | 65% | 65% | 40,484 | 48,750 | 40,483.84 |
| 23609225 | SANDRO MARCATO | 255 W COLOGNE PT REPUBLIC | EGG HARBOR CITY | NJ | REO | 426,335.16 | $588,900.81 | 588,901 | 8/26/2006 | 8/1/2054 | 7.25% | 1 | 0 | Non-Performing | 158 | 325,000 | 65% | 65% | 382,786 | 211,250 | 211,250.00 |
| 312000393 | ROSCOE HETTICH | 1724 W THIRD ST | PRESCOTT | MI | REO | 44,799.43 | $44,786.03 | 44,786 | 9/21/2007 | 10/1/2037 | 8.38% | 1 | 0 | Non-Performing | 158 | 30,000 | 65% | 65% | 29,111 | 19,500 | 19,500.00 |
| 312001836 | J MORROW | 1000 W COLUMBIA AVE | MONTICELLO | KY | REO | 16,165.63 | $37,498.32 | 37,498 | 1/6/1998 | 2/6/2039 | 6.00% | 1 | 0 | Non-Performing | 158 | 12,000 | 65% | 65% | 24,374 | 7,800 | 7,800.00 |
| 31021 | GRANT, GARY R | 2101 BELLEVUE AVENUE | SYRACUSE | NY | REO | 33,571.31 | $237,906.85 | 237,907 | 1/16/2003 | 2/1/2033 | 6.50% | 1 | 0 | Non-Performing | 138 | 89,900 | 65% | 65% | 154,639 | 58,435 | 58,435.00 |
| 312000707 | RICHARDINE MOORE | 13603 S RIDGEWAY AVE | ROBBINS | IL | REO | 41,822.42 | $103,538.96 | 103,539 | 9/20/1999 | 10/1/2029 | 10.75% | 1 | 0 | Non-Performing | 138 | 2,500 | 65% | 65% | 67,300 | 1,625 | 1,625.00 |
| 2000001050 | ROLMA PULLEN | 903 OSCAR CROSS AVE | PADUCAH | KY | REO | 29,351.20 | $73,699.54 | 73,700 | 3/27/2004 | 4/10/2033 | 5.00% | 1 | 0 | Non-Performing | 138 | 27,000 | 65% | 65% | 47,905 | 17,550 | 17,550.00 |
| 2000001055 | PATRICIA KINNEY | 958 CANAAN RD | SKOWHEGAN | ME | REO | 73,774.60 | $91,818.84 | 91,819 | 4/9/2009 | 4/14/2039 | 10.48% | 1 | 0 | Non-Performing | 138 | 40,000 | 65% | 65% | 59,682 | 26,000 | 26,000.00 |
| 278452 | Curtis Bingel | 65 Lincoln Ave | Amsterdam | NY | | 52,440.00 | $80,276.92 | 80,277 | 6/11/2007 | 7/1/2037 | 6.50% | 1 | 0 | Non-Performing | | 69,000 | 65% | 65% | 52,180 | 44,850 | 44,850.00 |
| 280855 | ROBERT KUZMA | 43 S Vernon Street | Middleport | NY | | 40,373.92 | $51,761.43 | 51,761 | 3/8/2002 | 3/1/2032 | 9.90% | 1 | 0 | Non-Performing | | 191,000 | 65% | 65% | 33,645 | 124,150 | 33,644.93 |
| 308852 | Everett Brooks | 94-555 Alapoai Street Unit 151 | Mililani | HI | | 222,421.13 | $285,155.29 | 285,155 | 11/17/2006 | 12/1/2036 | 6.38% | 1 | 0 | Non-Performing | - | 655,000 | 65% | 65% | 185,351 | 425,750 | 185,350.94 |
| 315589 | ULLAH, MOHAMMAD K | 135 STEINWAY AVENUE | STATEN ISLAND | NY | REO | 245,193.41 | $589,004.03 | 589,004 | 12/9/2005 | 1/1/2036 | 3.25% | 1 | 0 | Non-Performing | - | 940,000 | 65% | 65% | 382,853 | 611,000 | 382,852.62 |
| 323391 | STAUFFER, STEVEN C | 11965 CUMMINGS ROAD | CATO | NY | REO | 43,207.32 | $103,792.70 | 103,793 | 3/25/2010 | 4/1/2040 | 5.25% | 1 | 0 | Non-Performing | - | 95,944 | 65% | 65% | 67,465 | 62,364 | 62,363.60 |
| 10200022 | ESTATE OF CHRISTINA ELLISON | 426 3RD ST | CLAIRTON | PA | REO | 33,729.69 | $73,984.81 | 73,985 | 5/20/1998 | 6/1/2028 | 9.85% | 1 | 0 | Non-Performing | - | 81,000 | 65% | 65% | 48,090 | 52,650 | 48,090.13 |
| 10200149 | Beulah Williams | 724 Clemmonsville Cir | Winston Salem | NC | | 2,433.26 | $107,252.38 | 107,252 | 6/30/2000 | 7/6/2015 | 13.49% | 1 | 0 | Non-Performing | - | 72,973 | 65% | 65% | 69,714 | 47,432 | 47,432.45 |
| 10200158 | THARON WEGELIN | 1815 MYRTLE ST | ERIE | PA | REO | 34,618.25 | $41,024.38 | 41,025 | 1/27/2003 | 2/1/2033 | 9.85% | 1 | 0 | Non-Performing | - | 34,000 | 65% | 65% | 26,666 | 22,100 | 22,100.00 |
| 10400002 | AMY CORLEY | 1808 VILLAGE CT | GASTON | SC | REO | 38,716.00 | $151,499.13 | 151,499 | 10/26/2005 | 11/1/2025 | 8.59% | 1 | 0 | Non-Performing | - | 75,000 | 65% | 65% | 98,474 | 48,750 | 48,750.00 |
| 22424956 | MIGUELINA ABREU | 24 E BAYVIEW AVE | PLEASANTVILLE | NJ | REO | 70,857.27 | $174,981.61 | 174,982 | 6/15/2007 | 8/1/2052 | 6.50% | 1 | 0 | Non-Performing | - | 122,000 | 65% | 65% | 113,738 | 79,300 | 79,300.00 |
| 23962830 | DORIS BROWN | 8140 GRAYLING CIR | YOUNGSTOWN | FL | REO | 25,657.38 | $23,179.11 | 23,179 | 9/19/2002 | 10/1/2032 | 6.50% | 1 | 0 | Non-Performing | - | 124,000 | 65% | 65% | 15,066 | 80,600 | 15,066.42 |
| 27852314 | COSME ULLOA | 217 ROSEBAY CT | DELRAN | NJ | REO | 90,379.86 | $91,957.97 | 91,958 | 5/8/2007 | 6/1/2037 | 6.50% | 1 | 0 | Non-Performing | - | 123,000 | 65% | 65% | 59,773 | 79,950 | 59,772.68 |
| 312000264 | KIRK TAYLOR | 815 SHERIDAN AVE | BALTIMORE | MD | REO | 57,786.08 | $138,813.81 | 138,814 | 3/19/2007 | 4/1/2037 | 7.50% | 1 | 0 | Non-Performing | - | 110,000 | 65% | 65% | 90,229 | 71,500 | 71,500.00 |
| 312000855 | Kenneth Fauntleroy | 1545 Simpson Rd Building | Atlanta | GA | | 27,360.00 | $142,962.98 | 142,963 | 8/5/2003 | 2/1/2033 | 8.00% | 1 | 0 | Non-Performing | - | 36,000 | 65% | 65% | 92,926 | 23,400 | 23,400.00 |
| 312000944 | RICHARD LEE | 210 Paula St | La Place | LA | | 25,840.00 | $48,156.00 | 48,156 | 3/25/2003 | 4/1/2033 | 6.50% | 1 | 0 | Non-Performing | - | 74,000 | 65% | 65% | 31,301 | 48,100 | 25,840.00 |
| 312000970 | Vincent Santiago | 229 Arch St | Akron | OH | | 19,000.00 | $83,500.51 | 83,501 | 10/2/2003 | 10/1/2033 | 5.00% | 1 | 0 | Non-Performing | - | 25,000 | 65% | 65% | 54,275 | 16,250 | 16,250.00 |
| 312001421 | Gregoria Reynoso | RT1 BOX 1795 | Doniphan | MO | | 23,452.74 | $15,833.02 | 15,833 | 10/30/2006 | 11/1/2021 | 6.13% | 1 | 0 | Non-Performing | - | 113,958 | 65% | 65% | 10,291 | 74,073 | 10,291.46 |
| 312001493 | Joyce Croomes | 2707 Greenwood Ave | Louisville | KY | | 27,360.00 | $47,660.68 | 47,661 | 12/28/1998 | 1/4/2029 | 10.80% | 1 | 0 | Non-Performing | - | 42,628 | 65% | 65% | 30,979 | 27,708 | 27,708.20 |
| 312001544 | Taylor Blake | 813 Allen St | South Pekin | IL | | 60,800.00 | $76,086.40 | 76,086 | 3/27/2012 | 4/1/2042 | 3.75% | 1 | 0 | Non-Performing | - | 80,000 | 65% | 65% | 49,456 | 52,000 | 49,456.16 |
| 312001573 | Owen Leavell | 1330 E Jefferson Davis Hwy | Elkton | KY | | 83,600.00 | $48,900.75 | 48,901 | 2/15/2000 | 3/1/2030 | 11.41% | 1 | 0 | Non-Performing | - | 110,000 | 65% | 65% | 31,785 | 71,500 | 31,785.49 |
| 312001920 | WILLIE DURANT | 1448 WALLACE RD | PINEWOOD | SC | REO | 18,475.47 | $45,453.46 | 45,454 | 5/5/2006 | 9/10/2030 | 9.23% | 1 | 0 | Non-Performing | - | 133,000 | 65% | 65% | 29,545 | 86,450 | 29,544.88 |
| 312002114 | KENNETH EDDENS | 418 Chestnut St | Mckeesport | PA | | 4,515.54 | $56,685.47 | 56,685 | 12/2/2011 | 1/1/2042 | 3.50% | 1 | 0 | Non-Performing | - | 66,072 | 65% | 65% | 36,846 | 42,947 | 36,845.56 |
| 312002169 | SHARON BURK | 6 N Bailey St | Pryor | OK | | 15,200.00 | $17,145.55 | 17,146 | 4/30/2009 | 7/1/2024 | 10.69% | 1 | 0 | Non-Performing | - | 11,000 | 65% | 65% | 11,145 | 7,150 | 7,150.00 |
| 312002671 | JEAN HENSEN | 215 Bannock Ave | American Falls | ID | | 13,181.81 | $16,899.76 | 16,900 | 11/25/1996 | 5/1/2025 | 11.00% | 1 | 0 | Non-Performing | - | 70,000 | 65% | 65% | 10,985 | 45,500 | 10,984.84 |
| 312003154 | Gregory Dorough | 116 Front St | Blairsville | PA | | 5,283.18 | $38,512.41 | 38,512 | 1/5/2005 | 1/10/2025 | 7.35% | 1 | 0 | Non-Performing | - | 101,756 | 65% | 65% | 25,033 | 66,141 | 25,033.07 |
| 1660642883 | Alice Buncy | 29 Drew Place | Tonawanda | NY | | 98,781.04 | $86,647.45 | 86,647 | 8/6/2003 | 4/1/2074 | 2.73% | 1 | 0 | Non-Performing | - | 155,000 | 65% | 65% | 56,321 | 100,750 | 56,320.84 |
| 2000000583 | NANCY EDMONSTON | 206 NW2ND ST | JASPER | FL | REO | 19,700.42 | $48,154.50 | 48,155 | 11/14/2005 | 11/20/2030 | 4.75% | 1 | 0 | Non-Performing | - | 100,000 | 65% | 65% | 31,300 | 65,000 | 31,300.43 |
| 4004966359 | ROBERT BAYLIS | 334 HIGH ST | VINE GROVE | KY | REO | 89,333.20 | $106,984.33 | 106,984 | 3/29/2006 | 4/1/2036 | 7.63% | 1 | 0 | Non-Performing | - | 95,000 | 65% | 65% | 69,540 | 61,750 | 61,750.00 |
| 093-684831 | BARBARA BESWICK | 4730 PEBBLE BEACH DR | SEBRING | FL | REO | 275,400.00 | $149,449.54 | 149,450 | 10/16/2009 | 8/1/2050 | 5.56% | 1 | 0 | Non-Performing | - | 329,200 | 65% | 65% | 97,142 | 213,980 | 97,142.20 |
| 241-968464 | JOAN WILSON | 4002 DERBY MANOR DR | BALTIMORE | MD | REO | 133,038.00 | $98,385.52 | 98,386 | 2/27/2012 | 8/1/2050 | 5.06% | 1 | 0 | Non-Performing | - | 190,000 | 65% | 65% | 63,951 | 123,500 | 63,950.59 |
| 271-925258 | NOVA ESLER | 21402 US HIGHWAY 169 | GRAND RAPIDS | MN | REO | 100,500.00 | $72,172.02 | 72,172 | 4/12/2006 | 6/1/2054 | 2.08% | 1 | 0 | Non-Performing | - | 138,200 | 65% | 65% | 46,912 | 89,830 | 46,911.81 |
| 312000372 | ESTHER BENNETT | 16103 EDMORE DR | DETROIT | MI | | 31,686.78 | $77,562.17 | 77,562 | 8/14/2001 | 9/1/2016 | 5.88% | 1 | 0 | Non-Performing | 245 | | 0% | 0% | | | - |
| 312001626 | RAY HOLDER | 204 S PLEASANT | GONZALES | LA | REO | 21,039.15 | $58,101.11 | 58,101 | 8/21/2002 | 9/1/2032 | 7.88% | 1 | 0 | Non-Performing | 245 | | 0% | 0% | | | - |
| 312002147 | JOSEPH BURCH | 513 SCHOOL ST | MARTINS FERRY | OH | REO | 26,457.75 | $67,165.28 | 67,165 | 10/28/2012 | 12/30/2032 | 9.51% | 1 | 0 | Non-Performing | 245 | | 0% | 0% | | | - |
| 312002204 | BRIAN MILLER | 646 S OKLAHOMA AVE | LIBERAL | KS | REO | 26,229.33 | $65,299.45 | 65,299 | 6/3/1999 | 6/1/2029 | 6.50% | 1 | 0 | Non-Performing | 245 | | 0% | 0% | | | - |
| 312003041 | SAMUEL ROSS | 556 WIMMER PL | E ST LOUIS | IL | REO | 18,996.42 | $50,117.19 | 50,117 | 12/28/2010 | 12/15/2040 | 10.00% | 1 | 0 | Non-Performing | 245 | | 0% | 0% | | | - |
| 2000001258 | MILLIE BROWN | 627 MARTIN DR | TARBORO | NC | REO | 31,299.36 | $77,346.97 | 77,347 | 12/8/2009 | 6/1/2031 | 3.88% | 1 | 0 | Non-Performing | 245 | | 0% | 0% | | | - |
| 312000246 | JOSEPH COOPER | 613 SODERS RD | CARNEYS POINT | NJ | REO | 82,373.75 | $202,779.65 | 202,780 | 2/15/2007 | 6/1/2050 | 6.00% | 1 | 0 | Non-Performing | 218 | | 0% | 0% | | | - |
| 312000835 | JORGE CABAN | 1439 S 9TH ST | CAMDEN | NJ | REO | 65,346.49 | $130,524.84 | 130,525 | 2/19/2008 | 3/1/2038 | 7.00% | 1 | 0 | Non-Performing | 218 | | 0% | 0% | | | - |
| 312001636 | KAREN BOULDIN | 2226 WINDSOR LN | COUNTRY CLUB HILLS | IL | REO | 46,985.52 | $115,852.79 | 115,853 | 11/8/2004 | 5/15/2032 | 9.80% | 1 | 0 | Non-Performing | 218 | | 0% | 0% | | | - |
| 312001649 | JEANETTE HARRISTON | 2819 KENNEDY AVE | BALTIMORE | MD | REO | 18,315.90 | $46,656.42 | 46,656 | 11/24/1999 | 12/1/2029 | 10.49% | 1 | 0 | Non-Performing | 218 | | 0% | 0% | | | - |
| 312001796 | RICHARD KISANG | 1835 N AISQUITH ST | BALTIMORE | MD | REO | 21,475.62 | $61,371.63 | 61,372 | 9/18/2006 | 10/1/2036 | 6.50% | 1 | 0 | Non-Performing | 218 | | 0% | 0% | | | - |
| 312002721 | DAVID SCHLESSINGER | 10603 S LAFAYETTE AVE | CHICAGO | IL | REO | 73,102.85 | $179,663.43 | 179,663 | 5/15/2006 | 6/14/2036 | 7.88% | 1 | 0 | Non-Performing | 218 | | 0% | 0% | | | - |
| 2000000386 | MARK WALLER | 1950 N STATE LINE | HUBBARD | OH | REO | 9,379.16 | $24,443.80 | 24,444 | 6/25/2002 | 8/15/2032 | 0.00% | 1 | 0 | Non-Performing | 218 | | 0% | 0% | | | - |
| 10200076 | GAVIN ALLAN JR | 320 N TENTH ST | POTTSVILLE | PA | REO | 25,698.75 | $87,479.16 | 87,479 | 2/3/1999 | 2/19/2014 | 16.50% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 10200199 | RICHARD OLSHEFSKI | 102 W RIDGE ST | NANTICOKE | PA | REO | 50,320.37 | $77,756.84 | 77,757 | 8/27/2007 | 9/15/2042 | 9.30% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 12500002 | RONALD CHRISTIAN | 830 LYONS AVE | IRVINGTON | NJ | REO | 335,917.26 | $996,240.41 | 996,240 | 7/20/2007 | 2/1/2028 | 8.09% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 23690589 | CHARLES HAUSER | 21 VAUXHALL ROAD | EAST BRUNSWICK | NJ | REO | 464,223.50 | $442,723.98 | 442,724 | 2/28/2001 | 1/1/2058 | 7.13% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 23788599 | WILLIAM GROGAN | 1097 DUTCH MILL RD | NEWFIELD | NJ | REO | 171,495.03 | $243,952.44 | 243,952 | 11/30/2007 | 4/1/2056 | 6.88% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 24006223 | RALPH LUGO | 1063 LAFAYETTE AVE | HAWTHORNE | NJ | REO | 290,303.84 | $366,083.52 | 366,084 | 6/6/2006 | 2/1/2054 | 6.88% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 25470865 | DAVID DELUCA | 11 RIDGE RD | WHITEHOUSE STAT | NJ | REO | 352,883.51 | $477,138.94 | 477,139 | 10/28/2005 | 7/1/2056 | 5.88% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 26861732 | CAROL SMITH | 403 SNAPDRAGON LOOP | BRADENTON | FL | REO | 474,971.78 | $395,834.08 | 395,834 | 4/20/2006 | 5/1/2036 | 6.50% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 27880756 | LAURA YOUNG | 1107 MARNE HWY | HAINESPORT | NJ | REO | 144,377.57 | $142,810.95 | 142,811 | 11/29/2007 | 3/1/2054 | 6.38% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 312000567 | ERIC WOOD SR | 551 WILSON BRIDGE RD | OXON HILL | MD | REO | 72,357.61 | $7,099.80 | 7,100 | 11/27/2007 | 12/1/2059 | 6.43% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 312000149 | KAYLA LACOMBE | 109 NEW ENGLAND RD | SEARSMONT | ME | REO | 80,671.33 | $195,624.59 | 195,625 | 1/18/2007 | 2/1/2037 | 6.75% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 312000709 | ROBERT NATIONS | 20571 HWY 1 | RODESSA | LA | REO | 26,788.51 | $71,471.63 | 71,472 | 1/12/2006 | 2/1/2036 | 10.05% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 312001209 | LARRY ROBERSON | 496 MARTIN LUTHER KING J | TRENTON | NJ | REO | 58,026.14 | $29,533.50 | 29,534 | 12/28/2006 | 1/1/2037 | 8.13% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 312001291 | LENDOL REED | 607 S BROTHERTON ST | MUNCIE | IN | REO | 51,637.05 | $18,828.50 | 18,829 | 2/26/2002 | 4/1/2042 | 12.25% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 312001518 | THE GRANKZNY PARTNERSH | 1356 EAGLE BLUFF DR | BOURBONNAIS | IL | REO | 25,805.81 | $89,626.06 | 89,626 | 7/1/2006 | 5/1/2015 | 1.00% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 2000000552 | SCOTT GLENN | 3321 W END HWY | CARLISLE | SC | REO | 9,110.70 | $392,956.82 | 392,957 | 11/26/2003 | 9/1/2037 | 5.88% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 2000001094 | MELVIN MCPHEE | 40 CROMMETT ST | SOUTH CHINA | ME | REO | 41,859.60 | $12,244.65 | 12,245 | 5/7/2007 | 6/11/2022 | 8.75% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 312000983 | DAVID BRIDGES | 61 TELL DAVIDSON RD | CHESTERFIELD | SC | REO | 115,608.33 | $144,586.80 | 144,587 | 2/16/2007 | 7/1/2038 | 8.50% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 4005165992 | Jesus Palacios | 1106 GREGORY DR | SAN ANGELO | TX | REO | 118,603.75 | $138,856.36 | 138,856 | 10/9/2006 | 11/1/2056 | 7.50% | 1 | 0 | Non-Performing | 186 | | 0% | 0% | | | - |
| 315588 | Kathleen Fraher | 279 DERBY RD | Greenwich | NY | REO | 263,720.00 | $273,451.93 | 273,452 | 1/1/2001 | 12/1/2025 | 8.75% | 1 | 0 | Non-Performing | - | | 0% | 0% | | | - |
| 10200132 | Cassandra L Cusic | 11353 Braile | Detroit | MI | REO | 33,082.80 | $70,154.40 | 70,154 | 11/14/2001 | 9/1/2034 | 4.88% | 1 | 0 | Non-Performing | - | | 0% | 0% | | | - |
| 10200136 | Christina Anderson | 86 Fas 254 | Glendive | MT | | 65,471.82 | $79,559.83 | 79,925 | 3/30/2005 | 4/1/2035 | 8.90% | 1 | 0 | Non-Performing | - | 80,000 | 65% | 65% | 51,951 | | - |
| 312001633 | Paul Mozzochi | 22093 Mountz Rd | Minerva | OH | | 3,591.39 | $116,354.16 | 116,354 | 7/31/2006 | 9/1/2036 | 7.80% | 1 | 0 | Non-Performing | - | 116,354 | 65% | 65% | 75,630 | | - |
| 312001910 | DANIEL MACKAY | 1360 Littlefield Rd | Wells | ME | | 174,329.64 | $217,807.66 | 217,808 | 9/6/2005 | 9/15/2035 | 6.50% | 1 | 0 | Non-Performing | - | 141,575 | 65% | 65% | 141,575 | | - |
| 312001915 | Mary B Hill | 1402 E 3rd Ave | Albany | GA | | 50,367.76 | $34,341.18 | 34,341 | 2/1/2002 | 4/1/2037 | 11.88% | 1 | 0 | Non-Performing | - | | 65% | 65% | | | - |
| 312002663 | Mary Starnes | 1607 N 20th St | Escanaba | MI | | 31,895.88 | $25,299.44 | 25,299 | 1/10/2003 | 11/1/2022 | 8.00% | 1 | 0 | Non-Performing | - | | 65% | 65% | | | - |
| 312002696 | Jessie Bradley | 650 Heard Ave | Albany | GA | | 37,391.24 | $50,066.60 | 50,067 | 6/26/2008 | 8/1/2040 | 5.00% | 1 | 0 | Non-Performing | - | | 65% | 65% | | | - |
| 312002837 | Leonard Mooney | HC 70 BOX 18B AARONS FORK | Elkview | WV | | 15,124.00 | $42,549.00 | 42,549 | 5/7/1999 | 11/1/2026 | 11.50% | 1 | 0 | Non-Performing | - | | 65% | 65% | | | - |
| 312002936 | Hildegarde Murray | 74 Friend St | Adams | MA | | 31,302.72 | $19,922.53 | 19,923 | 4/24/2008 | 5/1/2028 | 10.50% | 1 | 0 | Non-Performing | - | | 65% | 65% | | | - |
| 312002989 | Daniel Pelletier | 20 Florence St | Augusta | ME | | 103,981.68 | $97,379.19 | 97,379 | 10/12/2007 | 11/1/2037 | 11.48% | 1 | 0 | Non-Performing | - | | 65% | 65% | | | - |
| 2000001281 | Bruce Borgesson | 9519 4TH AVE NW | SEATTLE | WA | REO | 622,388.32 | $466,823.99 | 466,824 | 8/2/2007 | 9/1/2037 | 6.50% | 1 | 0 | Non-Performing | - | | 65% | 65% | | | - |
| 411-4813105 | JERRY VOILES | 2135 MEADOW LN | ARCANUM | OH | | 64,400.00 | $580,846.20 | 580,846 | 11/2/2010 | 1/1/2046 | 5.25% | 1 | 0 | Non-Performing | - | | 0% | 0% | | | - |
| **Total Eligible** | | | | | | **71,056,074.76** | **71,056,075** | | | | | | | | | **116,690,281** | | | **47,550,275** | **79,166,723** | **41,423,231.90** |
| **Total Pledged** | **(Both Eligible and Ineligible)** | | | | | **78,119,329.58** | **78,119,330** | | | | | | | | | **116,690,281** | | | **47,819,431** | **79,166,723** | **41,423,231.90** |



| Property Type Category | Advance Rate | | Renovation Sublimit ($000's) | Amount Eligible to be Advanced | | Construction Sublimit ($000's) | Amount Eligible to be Advanced | | Total Amount Eligible to be Advanced | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LTB | LTV | | ($000's) | (% Pledged) | | ($000's) | (% Pledged) | Property Type Category | ($000's) | (% Pledged) |
| SFR Owner Occupied REO | 75% | 75% | $ 5,000 | $ 1,503 | 4% | $ - | $ - | 0% | SFR Owner Occupied REO | $ 1,503 | 4% |
| SFR Owner Occupied NPL | 68% | 68% | $ 40,000 | $ 29,720 | 72% | $ - | $ - | 0% | SFR Owner Occupied NPL | $ 29,720 | 72% |
| SFR Owner Occupied RPL | 75% | 75% | $ 40,000 | $ 10,200 | 25% | $ - | $ - | 0% | SFR Owner Occupied RPL | $ 10,200 | 25% |
| SFR Investor | 0% | 0% | $ - | $ - | 0% | $ - | $ - | 0% | SFR Investor | $ - | 0% |
| SFR Developer | 0% | 0% | $ - | $ - | 0% | $ - | $ - | 0% | SFR Developer | $ - | 0% |
| Commercial Multi Family | 0% | 0% | $ - | $ - | 0% | $ - | $ - | 0% | Commercial Multi Family | $ - | 0% |
| Commercial Mixed Use | 0% | 0% | $ - | $ - | 0% | $ - | $ - | 0% | Commercial Mixed Use | $ - | 0% |
| Commercial Office | 0% | 0% | $ - | $ - | 0% | $ - | $ - | 0% | Commercial Office | $ - | 0% |
| Commercial Retail | 0% | 0% | $ - | $ - | 0% | $ - | $ - | 0% | Commercial Retail | $ - | 0% |
| Commercial Industrial | 0% | 0% | $ - | $ - | 0% | $ - | $ - | 0% | Commercial Industrial | $ - | 0% |
| Commercial Hospitality | 0% | 0% | $ - | $ - | 0% | $ - | $ - | 0% | Commercial Hospitality | $ - | 0% |
| Commercial Special Purpose | 0% | 0% | $ - | $ - | 0% | $ - | $ - | 0% | Commercial Special Purpose | $ - | 0% |
| Commercial Land | 0% | 0% | $ - | $ - | 0% | $ - | $ - | 0% | Commercial Land | $ - | 0% |
| Amount Eligible To Be Advanced | | | | $ 41,423 | 100% | Amount Eligible To Be Advanced | $ - | 0% | Total Amount Eligible To Be Advanced | $ 41,423 | 28% |
| | | | | | | | | | Over Collateralization Amount | $ | 1,423 |
| | | | | | | | | | Total Available Advance | $ | 40,000 |

# Exhibit M

| Monthly Settlement Report | | |
|---|---|---|
| **Magerick LLC** | | |
| **As of July 25, 2024** | | |
| **Loan Tape Date as of: 07/19/2024** | | |

| **I. Computation of Unpaid Principal Balance** | | |
|---|---|---|
| Unpaid Principal Balance of Pledged Assets | $ | 72,279,289.28 |
| Unpaid Principal Balance of Ineligible Pledged Assets | $ | (12,160,517.47) |
| Unpaid Principal Balance of Eligible Pledged Assets | $ | 60,118,771.81 |

| **II. Computation of Real Estate Value** | | |
|---|---|---|
| Real Estate Value of Pledged Assets | $ | 123,408,881.00 |
| Real Estate Value of Ineligible Pledged Assets | $ | (12,895,236.00) |
| Real Estate Value of Eligible Pledged Assets | $ | 110,513,645.00 |

| **III. Computation of Borrowing Limit** | | |
|---|---|---|
| Unrestricted Advance on Eligible Assets | $ | 37,795,143.25 |
| Over Collateralization due to Property Type Sublimit | $ | - |
| Over Collateralization due to Ground-up Construction Sublimit | $ | - |
| Over Collateralization due to Single Loan Limits | $ | - |
| Over Collateralization due to REO Sublimits | $ | - |
| Over Collateralization due to NPL Sublimits | $ | - |
| Over Collateralization due to Cost Basis | $ | (161,273.39) |
| Over Collateralization due to Commitment Limitation | $ | - |
| Total Over Collateralization | $ | (161,273.39) |
| Borrowing Limit | $ | 37,633,869.86 |

| **IV. Computation of Facility Availability** | | |
|---|---|---|
| Commitment | $ | 40,000,000.00 |
| Withheld Commitment | $ | 2,366,130.14 |
| Approved but not Active | $ | - |
| Adjusted Borrowing Limit | $ | 37,633,869.86 |
| | | |
| Facility Balance | $ | 36,800,700.48 |
| | | |
| **Availability (Adjusted Borrowing Limit Less Facility Balance)** | $ | 833,169.38 |

| | |
|---|---|
| WAB Loan Maximum Advance to Maximum Unpaid Principal Balance (LTB) | 63.09% |
| WAB Loan Maximum Advance to Real Estate Value (LTV) | 34.16% |
| Borrower Loan Maximum Advance to Real Estate Value | 54.14% |

The undersigned represents and warrants that this Borrowing Base Certificate is true and correct statement of the Borrowing Base, and that the information contained herein is true and correct in all material respects. The undersigned further represents and warrants that (i) there is no Default or Event of Default occurring or continuing under any of the Facility Documents, (ii) all representations and warranties contained in the Facility Documents are true and correct in all material respects, and (iii) all amounts reflected herein have been determined and calculated in strict compliance with the provisions of the Facility Documents and the Exhibits and Schedules thereto. Capitalized terms used herein and not otherwise defined herein shall have the meanings specified in the Facility Documents.

**Magerick LLC**

Signed: William Weinstein (Jul 29, 2024 12:32 PDT)

Title: Authorized Representative

**WAB Reviewer**

Signed:

Title:

**WAB Approval**

Signed:

Title:

**WAB Additional Approval**

Signed:

Title:

| Collateral Loan Number | External ID | Collateral Loan Borrower Name | Property Street | Property City | Property State | REO/Forbearance | Collateral Loan Cost Basis | Collateral Loan UPB | Collateral Loan Commitment | Collateral Loan Issuance Date | Collateral Loan Maturity Date | Collateral Loan Interest Rate | Lien Position | Days Past Due | Collateral Loan Performance Status | Dwell Time | Aggregate Origin Property Value | LTB Advance Rate | LTV Advance Rate | LTB Advance | LTV Advance | Amount Eligible to be Advanced |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 094-518109 | 48043069 | ANNE ENNIS | 1638 SUNBURST WAY | KISSIMMEE | FL | | | | | | | | | | Non-Performing | | | | | | | |
| 095-031930 | 48043075 | BERNADETTE DE ANGELO | 2842 SW 124 CT | MIAMI | FL | | | | | | | | | | Non-Performing | | | | | | | |
| 371-356850 | 48043088 | ELSIE LA MANQUE | 6486 WEST RD | ROME | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 381-804217 | 48043062 | PAULINE SCOTT | 118 TURTLE CT | NEWPORT | NC | | | | | | | | | | Non-Performing | | | | | | | |
| 277-029787 | 48046799 | LOWELL HILLBRAND | 230 LAKE ST | ISLE | MN | | | | | | | | | | Non-Performing | | | | | | | |
| 412-581330 | 48046808 | CURTIS DRAKE | 3710 BENDEMEER RD | CLEVELANDHTS | OH | | | | | | | | | | Non-Performing | | | | | | | |
| 442-184868 | 48046816 | RICHARD J TOPOLSKI | 325 ELM RD | AMBRIDGE | PA | | | | | | | | | | Non-Performing | | | | | | | |
| 290585 | 48046234 | HEALEY, HAROLD F | 1509 15TH STREET | NIAGARA FALLS | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 290586 | 48046235 | STEWART, SUSAN L | 30 GENESEE STREET | JAMESTOWN | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 290606 | 48046236 | COLLINS, MARY | 7439 ROUTE 20 | MADISON | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 308842 | 48046238 | PARTRIDGE, DALTON K | 37821 STATE ROUTE 12 | CLAYTON | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 308843 | 48046239 | SZYMANSKI, SCOTT | 109 LONGNECKER STREET | BUFFALO | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 308848 | 48051865 | WHITMORE, CORRINE J | 858 RED BRUSH ROAD | NICHOLS | NY | | | | | | | | | | Performing | | | | | | | |
| 308849 | 48051866 | ANDERSON, CATHERINE F | 14 DENNIS ROAD | WYNANTSKILL | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 308850 | 48051867 | BUNN, CHARLOTTE | 23 JOHN STREET | GLOVERSVILLE | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 311023 | 48051871 | HARRIS, JAMES R | 1046 ROUTE 50 | BALLSTON LAKE | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 311024 | 48046243 | THERIOT, MARK | 3 FOX HOLLOW ROAD | CORTLAND | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 314321 | 48046244 | LAWRENCE, BARBARA | 644 NEW YORK AVENUE UNIT 2 | BROOKLYN | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 314325 | 48052160 | FOGLER, JONATHAN P | 39 WHITTIER HILLS ROAD | NORTH SALEM | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 315577 | 48046246 | ALEXANDER-HENRY, CAROLE | 1429 EAST 100TH STREET | BROOKLYN | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 315582 | 48046249 | O'REILLY, DAVID R | 15 KEICHER DRIVE | SANDY CREEK | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 315585 | 48046251 | MURRAY, KEVIN | 4 WHITMAN AVENUE | PORT JEFFERSON STATION | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 315586 | 48046252 | HERKERT, JOHN | 76 HANSEN ROAD | SCHAGHTICOKE | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 315590 | 48046255 | AMY, MARIE L | 781 REMSEN AVENUE | BROOKLYN | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 315596 | 48046257 | LITTLEJOHN, ROBERT | 747 EAST 226TH STREET UNIT 2F | BRONX | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 315597 | 48046258 | WARD, MARY E | 87 WEST PINE ROAD | STAATSBURG | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 315813 | 48046264 | KAISER, ROSEMARIE T | 2 FRANKLIN PLACE | MASSAPEQUA | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 315818 | 48046267 | LOUIS, CLAUDETTE | 216-69 114TH AVENUE | CAMBRIA HEIGHTS | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 10200004 | 48051651 | ESTATE OF ROBERT E FEARER | 276  SAND SPRING RD | FRIENDSVILLE | MD | | | | | | | | | | Non-Performing | | | | | | | |
| 10200006 | 48051652 | BILL LYONS | 11032 W 678 RD | KILBERT | OK | | | | | | | | | | Non-Performing | | | | | | | |
| 10200017 | 48051653 | AINSWORTH MCGLASHAN | 448  W 60TH ST | JACKSONVILLE | FL | | | | | | | | | | Non-Performing | | | | | | | |
| 10200019 | 48051654 | HATTIE BOSTICK | 2137  BEULAH RD | IMOAKS | SC | | | | | | | | | | Non-Performing | | | | | | | |
| 10200034 | 48051658 | RITA WILLIAMS | 121  ANDREWS DR | AMERICUS | GA | | | | | | | | | | Performing | | | | | | | |
| 10200064 | 48051659 | TWILA KING | 222  E WASHINGTON | ANADARKO | OK | | | | | | | | | | Non-Performing | | | | | | | |
| 10200073 | 48051660 | KATHLEEN BROOKS | 1415  N ELLWOOD AVE | BALTIMORE | MD | | | | | | | | | | Non-Performing | | | | | | | |
| 10200086 | 48051663 | ELMER JONES | 3217  GEITZ ST | EAST SAINT LOUIS | IL | | | | | | | | | | Non-Performing | | | | | | | |
| 10200099 | 48051666 | NATHA WATKINS | 1484  W 15TH ST | JACKSONVILLE | FL | | | | | | | | | | Non-Performing | | | | | | | |
| 10200108 | 48051667 | PRISCILLA TRUJEQUE | 321  EL CERRO MISSION BLV | LOS LUNAS | NM | | | | | | | | | | Non-Performing | | | | | | | |
| 10200109 | 48051668 | PATRICIA GARBRANDT | 622  S 10TH ST | CAMBRIDGE | OH | | | | | | | | | | Non-Performing | | | | | | | |
| 10200112 | 48051669 | ESTATE OF JUANITA MILLER | 3617  HERMAN ST | LOUISVILLE | KY | | | | | | | | | | Non-Performing | | | | | | | |
| 10200114 | 48051670 | FRANCES ALEXANDER | 126  E TAYLOR ST | AUGUSTA | GA | | | | | | | | | | Non-Performing | | | | | | | |
| 10200119 | 48051673 | ADRIAN MARTINEZ | 1001  RIDLEY ST | DONNA | TX | | | | | | | | | | Non-Performing | | | | | | | |
| 10200139 | 48051681 | JORGE ROSAL | 2200  FALMOUTH AVE | DAYTON | OH | | | | | | | | | | Non-Performing | | | | | | | |
| 10200183 | 48051686 | EDWIN MCREAVY JR | 1567  WOODVILLE RD | WOODVILLE | ME | | | | | | | | | | Non-Performing | | | | | | | |
| 10200187 | 48051687 | JOHN BRYANS | 118  TITUS VALLEY RD | HIAWASSEE | GA | | | | | | | | | | Non-Performing | | | | | | | |
| 10200190 | 48051688 | ROLAND HUFF | 9972  SUNNY DR NE | MOSES LAKE | WA | | | | | | | | | | Non-Performing | | | | | | | |
| 10200222 | 48051691 | VINCENT AROSEMENA JR | 6208  OLD HARFORD RD | BALTIMORE | MD | | | | | | | | | | Non-Performing | | | | | | | |
| 10200228 | 48051205 | MARY STEVENS | 76  SHERWOOD RD | EASTON | CT | | | | | | | | | | Non-Performing | | | | | | | |
| 10300006 | 48051208 | SHANE MCCAVIT | 407  CLIZBE RD | QUINCY | MI | | | | | | | | | | Performing | | | | | | | |
| 12500003 | 48051696 | CARRIE BRYANT | 950  W 13TH ST | SANFORD | FL | | | | | | | | | | Non-Performing | | | | | | | |
| 312000078 | 48051874 | LATONYA MITCHELL | 1325  ALABAMA AVE | GADSDEN | AL | | | | | | | | | | Non-Performing | | | | | | | |
| 312000079 | 48051875 | LONNIE WILLIAMS | 134  S PINE ST | BRIDGETON | NJ | | | | | | | | | | Non-Performing | | | | | | | |
| 312000099 | 48051877 | MAXINE BRADLEY | 68  WILLIAM COOPER DR | KINGSTREE | SC | | | | | | | | | | Non-Performing | | | | | | | |
| 312000114 | 48051879 | SHIRLEY LUTCHER | 1021  LOUISA ST | WILLIAMSPORT | PA | | | | | | | | | | Non-Performing | | | | | | | |
| 312000143 | 48051883 | PERRY HARRIS | 3812  CLARK ST | ALEXANDRIA | LA | | | | | | | | | | Non-Performing | | | | | | | |
| 312000181 | 48046217 | MACDOWALL, WILLIAM M | 2 LAKE AVENUE | BINGHAMTON | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 312000196 | 48046214 | SPARKS, CHERISH LEE | 24 2ND STREET | GLOVERSVILLE | NY | | | | | | | | | | Performing | | | | | | | |
| 312000208 | 48051886 | MARITA BLAKE | 3103  SOUTHERN AVE UNIT 20 | TEMPLE HILLS | MD | | | | | | | | | | Non-Performing | | | | | | | |
| 312000216 | 48051887 | LILLIAN JEFFRIES | 38  GENERAL GREEN AVE | TRENTON | NJ | | | | | | | | | | Non-Performing | | | | | | | |
| 312000267 | 48051893 | DEICY ORTEGA | 8764  MALLARD RESERVE DR U | TAMPA | FL | | | | | | | | | | Non-Performing | | | | | | | |
| 312000529 | 48051900 | ESTATE OF ROOSEVELT A BROWN | 3502  MAPLE | HAZELCREST | IL | | | | | | | | | | Non-Performing | | | | | | | |
| 312000531 | 48051901 | MICHAEL COTHRAN | 351  PETTIT CIR | AIKLINE | SC | | | | | | | | | | Non-Performing | | | | | | | |
| 312000628 | 48051903 | LORENZO JOHNSON | 758  BERKELEY RD | COLUMBUS | OH | | | | | | | | | | Non-Performing | | | | | | | |
| 312000648 | 48051904 | HERBY CHILDERS | 202  S ROOSEVELT AVE | MOUNTAINAIR | NM | | | | | | | | | | Non-Performing | | | | | | | |
| 312000697 | 48051905 | ALLEAN SPENCER | 106  W POPLAR ST | NORTH VERNON | IN | | | | | | | | | | Non-Performing | | | | | | | |
| 312000710 | 48046218 | ZIVKOV, MILENA | 2526 MINER FARM ROAD | ALTONA | NY | | | | | | | | | | Non-Performing | | | | | | | |
| 312000726 | 48051910 | ROCHELLE PERSON | 106  W 114TH ST | CHICAGO | IL | | | | | | | | | | Non-Performing | | | | | | | |
| 312000749 | 48051911 | KADELL WALTER | 1118  JOHNLAND AVE | AKRON | OH | | | | | | | | | | Non-Performing | | | | | | | |
| 312000762 | 48051913 | PAUL REEDY | 1133  SILER ST | MILLVILLE TOWNSHIP | OH | | | | | | | | | | Non-Performing | | | | | | | |
| 312000782 | 48051914 | REGINALD MCNAIRY | 1211  WESTOVER AVE | SAINT LOUIS | MO | | | | | | | | | | Non-Performing | | | | | | | |
| 312000916 | 48051916 | CONSTANCE MEDLEY | 1300  E 124TH | CLEVELAND | OH | | | | | | | | | | Non-Performing | | | | | | | |
| 312000864 | 48051918 | DARLENE MCNAIR | 1710  CLARK ST | EAST SAINT LOUIS | IL | | | | | | | | | | Non-Performing | | | | | | | |
| 312000922 | 48051920 | KILI ELLIS | 19613  RAYMOND ST | MAPLE HEIGHTS | OH | | | | | | | | | | Non-Performing | | | | | | | |
| 312000931 | 48051923 | ERMA YOUNG | 2115  S BUTTER ST | LITTLE ROCK | AR | | | | | | | | | | Non-Performing | | | | | | | |
| 312000941 | 48051924 | EMMA MCBRIDE | 2118  KIRKWOOD DR | ANDERSON | IN | | | | | | | | | | Non-Performing | | | | | | | |
| 312000981 | 48051926 | FRED MEADOWS | 23855  BANBURY CIR UNIT 4 | WARRENSVILLE HEIGHTS | OH | | | | | | | | | | Non-Performing | | | | | | | |
| 312000983 | 48051927 | TIMOTHY BUTLER | 2402  N 40TH ST | MILWAUKEE | WI | | | | | | | | | | Non-Performing | | | | | | | |
| 312001012 | 48051929 | BRANTLEY TAYLOR | 2639  N BANCROFT ST | PHILADELPHIA | PA | | | | | | | | | | Non-Performing | | | | | | | |
| 312001050 | 48051930 | LARRY DEGUZMAN | 307  COLONY DR | DENTON | MD | | | | | | | | | | Non-Performing | | | | | | | |
| 312001108 | 48051931 | BURGESS STEVEN | 3550  HARVARD DR | HOLIDAY | FL | | | | | | | | | | Non-Performing | | | | | | | |
| 312001170 | 48051933 | JACALYN HUNT | 3803  20TH ST | WYANDOTTE | MI | | | | | | | | | | Non-Performing | | | | | | | |
| 312001194 | 48051934 | MARY SAMS | 3614  EUREKA ST | LOVINGTON | NM | | | | | | | | | | Non-Performing | | | | | | | |
| 312001275 | 48051938 | TARINA NAJEEB | 6051  W PORT AVE UNIT 103C | MILWAUKEE | WI | | | | | | | | | | Non-Performing | | | | | | | |
| 312001417 | 48051946 | CHARLES CECIL | ROUTE 1 BOX 441 A | BRAY | KY | | | | | | | | | | Non-Performing | | | | | | | |
| 312001434 | 48051951 | ANDRES FERNANDEZ | 3238  N HOPE ST | PHILADELPHIA | PA | | | | | | | | | | Non-Performing | | | | | | | |
| 312001473 | 48051954 | NATIVIDAD BALDERAS | 628  W HYDE ST | AUSTIN | TX | | | | | | | | | | Non-Performing | | | | | | | |
| 312001478 | 48051956 | BRUCE HEGGS | 5430  SUN-HILL GRANGE RD L | DAVISBORO | GA | | | | | | | | | | Non-Performing | | | | | | | |
| 312001491 | 48051958 | MARION RING | 20  DRAGONFLY DR | NAPLES | ME | | | | | | | | | | Non-Performing | | | | | | | |
| 312001510 | 48051961 | JENNIE BRADBURY | 4901  HARBOUR BCH BLVD UNI | BRIGANTINE | NJ | | | | | | | | | | Non-Performing | | | | | | | |
| 312001520 | 48051963 | TERRY RANKIN | 55  CROSS RD | SPRING CITY | PA | | | | | | | | | | Non-Performing | | | | | | | |
| 312001539 | 48051966 | ALBERT FLUELLEN | 727  PEMBINGTON AVE | TRENTON | NJ | | | | | | | | | | Non-Performing | | | | | | | |
| 312001552 | 48051968 | JOHN GARDNER | 2284  LIBERTY RD | PHILADELPHIA | PA | | | | | | | | | | Non-Performing | | | | | | | |
| 312001558 | 48051970 | VALENTIN HERNANDEZ | 48  PRINCETON AVE | FROSTPROOF | FL | | | | | | | | | | Non-Performing | | | | | | | |
| 312001589 | 48051971 | JEANNINE KEENE | 3045  CASTLE HILL | AKRON | OH | | | | | | | | | | Non-Performing | | | | | | | |
| 312001591 | 48051972 | KELLY CATHERINE | 1343  E 38TH STREET | ANDERSON | IN | | | | | | | | | | Non-Performing | | | | | | | |
| 312001607 | 48051973 | NEDIM IBRAHIMOVIC | 1157  E 26TH ST | ERIE | PA | | | | | | | | | | Non-Performing | | | | | | | |
| 312001611 | 48051976 | JOHN YOCUM | 2010  BLACKMAN ST | CLINTON | IN | | | | | | | | | | Non-Performing | | | | | | | |
| 312001632 | 48051979 | DAVID TAYLOR | 2318  WILDER AVE | CINCINNATI | OH | | | | | | | | | | Non-Performing | | | | | | | |
| 312001639 | 48051980 | SAVANNAH YOUNGBLOOD | 2354  N 20TH ST | MILWAUKEE | WI | | | | | | | | | | Non-Performing | | | | | | | |

| ID | Loan # | Name | Address | City | State | Status | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 094-518942 | 48043067 | BETTY STEPHENS | 1494 N PENINSULA DR | DAYTONA BEACH | FL | REO | | | | | | | | | | | | | | | | | |
| 310670 | 48046240 | BARRA, MONICA | 100 ACADEMY AVENUE | LIBERTY | NY | | | | | | | | | | | | | | | | | | |
| 1906 | 47965221 | Robert Schnepf | 9409 Linden Blvd | Ozone Park | NY | | | | | | | | | | | | | | | | | | |
| 640774 | 47824559 | FERN CROCCO | 242 Innis Ave | Poughkeepsie | NY | | | | | | | | | | | | | | | | | | |
| 888793 | 47840972 | Peter Sentoukaras | 221-53 HORACE HARDING E | OAKLAND GARDENS | NY | | | | | | | | | | | | | | | | | | |
| 936262 | 47888568 | GLORIA JORDAN | 10615 S DREW ST | CHICAGO | IL | | | | | | | | | | | | | | | | | | |
| 1245342 | 47806649 | Lisseth Ferrufino | 209 MOFFITT BLVD | ISLIP | NY | | | | | | | | | | | | | | | | | | |
| 1245389 | 47752518 | Leanora Wrenn | 12 BENJOE DR | AMITYVILLE | NY | | | | | | | | | | | | | | | | | | |
| 1254752 | 47752532 | Jean M Campbell | 2228 OLD RED STAR DR NW | BROOKHAVEN | MS | | | | | | | | | | | | | | | | | | |
| 1368896 | 47752590 | MICHAEL BOZZINO | 53 Countryshire Dr | Rochester | NY | | | | | | | | | | | | | | | | | | |
| 2335841 | 47958053 | Billy Davis | 1455 WIMBLEDON DRIVE | Kennesaw | GA | | | | | | | | | | | | | | | | | | |
| 2336245 | 47965233 | Glenda Rajnauth | 197-08 120TH AVENUE | Saint Albans | NY | | | | | | | | | | | | | | | | | | |
| 2341686 | 47965240 | Kenneth Maestri | 103 Prior Drive | Camillus | NY | | | | | | | | | | | | | | | | | | |
| 2342370 | 47958061 | Ewart Hughes | 814 Clocks Blvd | Massapequa | NY | | | | | | | | | | | | | | | | | | |
| 2343887 | 47965266 | Eddie Andrews | 537 LAKEWAY DRIVE | West Babylon | NY | | | | | | | | | | | | | | | | | | |
| 2396775 | 47944108 | MICHAEL J VISCUSI | 32 N Judson St | Gloversville | NY | | | | | | | | | | | | | | | | | | |
| 3138435 | 47747270 | JUAN TAPIA | 10144 NW 137 STREET | HIALEAH GARDENS | FL | | | | | | | | | | | | | | | | | | |
| 3145703 | 47930493 | JOSEPH THOMPSON | 439 13TH CT NW | BIRMINGHAM | AL | | | | | | | | | | | | | | | | | | |
| 3146883 | 47746935 | WAYNE CRADDOCK | 11429 CLARK RD SE | YELM | WA | | | | | | | | | | | | | | | | | | |
| 3147071 | 47747221 | Pedro Guerra | 22 -16 98TH ST | EAST ELMHURST | NY | | | | | | | | | | | | | | | | | | |
| 3148145 | 47930452 | JOHN BARTASH JR | 525 WHEELER ST | RUMFORD | ME | | | | | | | | | | | | | | | | | | |
| 3149267 | 47930471 | James Clarke IV | 1675 LAKESIDE DR | TOWNSHIP OF MONROE | NJ | | | | | | | | | | | | | | | | | | |
| 3152485 | 47929755 | LATRICE EARL | 6703 WEST 21ST STREET UNIT 203 | BERWYN | IL | | | | | | | | | | | | | | | | | | |
| 47731522 | 47945574 | Anna H White | 108 HICKORY STREET | EGG HARBOR TOWNSHIP | NJ | | | | | | | | | | | | | | | | | | |
| 47752550 | 47964615 | MARY WALSH | 60 NORTH GRANT STREET | WILKES BARRE | PA | | | | | | | | | | | | | | | | | | |
| 2000001086 | 48025257 | Harold Kelly | 3939 MCCALL BRID | Quincy | FL | | | | | | | | | | | | | | | | | | |
| 5772000136 | 47929872 | Allen Allison | 159 BLACKWELDER ROAD | STATESVILLE | NC | | | | | | | | | | | | | | | | | | |
| 5772000153 | 47907855 | James Henry | 2181 AMBOY RD | STATEN ISLAND | NY | | | | | | | | | | | | | | | | | | |
| 5772000905 | 47907904 | Dixie Hughes | 163 LOWER MCQUIRE L | RUSSELLVILLE | AR | | | | | | | | | | | | | | | | | | |
| 5772000979 | 47986958 | ALICE HODGES | 1605 VAN DORN STREET | MOBILE | AL | | | | | | | | | | | | | | | | | | |
| 5778000103 | 47747246 | ANDREW WHARTON | 1761E 53RD ST | BROOKLYN | NY | | | | | | | | | | | | | | | | | | |
| 5778000156 | 47747226 | Richard D Scanlon Jr. | 23 OCEANSIDE ST | ISLIP TERRACE | NY | | | | | | | | | | | | | | | | | | |
| 312002668 | 48052080 | ESTATE OF IRVING E FARLEY | 209 N HEBARD ST | KNOXVILLE | IL | REO | | | | | | | | | | | | | | | | | |
| 1698046852 | 48053169 | THOMAS CARLEY II | 1787 AMBROSE TERRACE DR | SWANSEA | IL | REO | | | | | | | | | | | | | | | | | |
| 303194 | 48051862 | SKORA, ELLEN M | 200 LIBERTY STREET | WARSAW | NY | | | | | | | | | | | | | | | | | | |
| 315581 | 48046248 | PERSHING, EVELYN | 27 LAURELTON AVENUE | SELDEN | NY | | | | | | | | | | | | | | | | | | |
| 315812 | 48052177 | SPERGEL, RONALD | 508 RICHMOND ROAD | EAST MEADOW | NY | | | | | | | | | | | | | | | | | | |
| 312000248 | 48051843 | BROOKS, JON | 6492 E BETHANY-LEROY ROAD | STAFFORD | NY | | | | | | | | | | | | | | | | | | |
| 312000338 | 48051896 | ERIC KECKLER | 1321 POMPTON CIR | LANSING | MI | | | | | | | | | | | | | | | | | | |
| 312001143 | 48051855 | MCBRIDE, CHARLES | 4 SECORA ROAD APT E10 | MONSEY | NY | | | | | | | | | | | | | | | | | | |
| 312001330 | 48051942 | DAVID FRAVEL | 754 PHILLIPA ST | SOUTH BEND | IN | | | | | | | | | | | | | | | | | | |
| 312001441 | 48051222 | ELSBETH GOULET | 4060 1ST AVE N | SAINT PETERSBURG | FL | | | | | | | | | | | | | | | | | | |
| 312001452 | 48051949 | TONY COWARD | 4240 NW21ST ST UNIT 126 | FORT LAUDERDALE | FL | | | | | | | | | | | | | | | | | | |
| 312001457 | 48051950 | DEREK ROACH | 1648 GREENFIELD AVE | NORTH CHICAGO | IL | | | | | | | | | | | | | | | | | | |
| 312001584 | 48051970 | DESTINY HILL | 673 PROCTORVILLE CHURCH | ORRUM | NC | | | | | | | | | | | | | | | | | | |
| 312001587 | 48051972 | DERA COLLINS | 19200 UPPER VALLEY DR | EUCLID | OH | | | | | | | | | | | | | | | | | | |
| 312001765 | 48051993 | MICHAEL JOHNSON | 636 INMAN RD | FAYETTEVILLE | GA | | | | | | | | | | | | | | | | | | |
| 312001831 | 48052000 | LYNETTE MARSHALL | 4415W 24TH PLACE | GARY | IN | | | | | | | | | | | | | | | | | | |
| 312002243 | 48052070 | JUDITH CEQUIRRA | 85-175 FARRINGTON HWY | WAIANAE | HI | | | | | | | | | | | | | | | | | | |
| 312002916 | 48052106 | JOSEPH MCGEE | 4638 HWY 165 | OAKDALE | LA | | | | | | | | | | | | | | | | | | |
| 312002964 | 48052117 | JOE THOMAS | 675 DRUM STAND RD | STONY POINT | NC | | | | | | | | | | | | | | | | | | |
| 312002967 | 48052118 | DIANE BRIDGES | 3352 N SMEDLEY ST | PHILADELPHIA | PA | | | | | | | | | | | | | | | | | | |
| 312003066 | 48052140 | MICHAEL SMITH | 1725 N BESTOR ST | PEORIA | IL | | | | | | | | | | | | | | | | | | |
| 312003103 | 48052145 | ELIZABETH JOHNSON | 515 S 5TH ST | WEST TERRE HAUTE | IN | | | | | | | | | | | | | | | | | | |
| 312003109 | 48052147 | JUAN PUENTE | 713 E 3RD ST | ANTON | TX | | | | | | | | | | | | | | | | | | |
| 312003133 | 48052151 | ANTHONY COLE | 3445 WORLEY PL | TOLEDO | OH | | | | | | | | | | | | | | | | | | |
| 312003144 | 48052153 | BRENDA BELL GRIGG | 869 BRISKER CIR | COUSHATTA | LA | | | | | | | | | | | | | | | | | | |
| 2000000532 | 48051740 | EFFIE DENNY | 715 NWMARKET ST | REIDSVILLE | NC | | | | | | | | | | | | | | | | | | |
| 2000000559 | 48051748 | MATTIE DAVIS | 4149 MELON ST | SHREVEPORT | LA | | | | | | | | | | | | | | | | | | |
| 2000000587 | 48051754 | CHRISTOPHE WILLIAMS | 444 WHATLEY FARM RD | HELENA | GA | | | | | | | | | | | | | | | | | | |
| 2000001054 | 48051758 | RAPHAEL UNFRIED | 308 N STATE ST | ALLENDALE | IL | | | | | | | | | | | | | | | | | | |
| 2000001058 | 48051773 | SELINA JESSEE | 13601 US HWY 5 | GATE CITY | VA | | | | | | | | | | | | | | | | | | |
| 2000001299 | 48051820 | JOHN ALLEN | 117 FAY BOYDEN | WARDSBORO | VT | | | | | | | | | | | | | | | | | | |
| 2000001311 | 48051824 | RAFAEL MUNIZ | 131 S FOURTH ST | READING | PA | | | | | | | | | | | | | | | | | | |
| 2000001356 | 48052268 | YOGENDRA PANDEY | 6237 PINE TREE DR | LONG GROVE | IL | | | | | | | | | | | | | | | | | | |
| 312000372 | 48051898 | ESTHER BENNETT | 16103 EDMORE DR | DETROIT | MI | | | | | | | | | | | | | | | | | | |
| 312001626 | 48051976 | RAY HOLDER | 204 S PLEASANT | GONZALES | LA | REO | | | | | | | | | | | | | | | | | |
| 312002047 | 48052054 | JOSEPH BURCH | 113 SCHOOL ST | MARTINS FERRY | OH | REO | | | | | | | | | | | | | | | | | |
| 312002204 | 48052063 | BRIAN MILLER | 646 S OKLAHOMA AVE | IBERIA | KS | REO | | | | | | | | | | | | | | | | | |
| 312003041 | 48052133 | SAMUEL ROSS | 556 WIMMER PL | ST LOUIS | IL | REO | | | | | | | | | | | | | | | | | |
| 2000001258 | 48051807 | MILLIE BROWN | 627 MARTIN DR | ARBORO | NC | REO | | | | | | | | | | | | | | | | | |
| 312000246 | 48051890 | JOSEPH COOPER | 613 SODERS RD | BARNEYS POINT | NJ | REO | | | | | | | | | | | | | | | | | |
| 312000835 | 48051917 | JORGE CABAN | 1439 S 9TH ST | CAMDEN | NJ | REO | | | | | | | | | | | | | | | | | |
| 312001636 | 48051919 | KAREN BOULDIN | 2226 WINDSOR LN | COUNTRY CLUB HILLS | IL | REO | | | | | | | | | | | | | | | | | |
| 312001649 | 48051983 | JEANETTE HARRISTON | 2819 KENNEDY AVE | BALTIMORE | MD | REO | | | | | | | | | | | | | | | | | |
| 312001796 | 48051997 | RICHARD KISSANE | 1835 N ASQUITH ST | BALTIMORE | MD | REO | | | | | | | | | | | | | | | | | |
| 312002721 | 48052091 | DAVID SCHLESSINGER | 10603 S LAFAYETTE AVE | CHICAGO | IL | REO | | | | | | | | | | | | | | | | | |
| 312003800 | 48051709 | MARK WALLER | 1950 N STATE LINE | HUBBARD | OH | REO | | | | | | | | | | | | | | | | | |
| 312003800 | 48051661 | GAVIN ALLAN JR | 320 N TOWNSEND | SYRACUSE | NY | REO | | | | | | | | | | | | | | | | | |
| 1200199 | 48051689 | RICHARD OLSHEFSKI | 102 W RIDGE ST | NANTICOKE | PA | REO | | | | | | | | | | | | | | | | | |
| 12500002 | 48051209 | RONALD CHRISTIAN | 830 LYONS AVE | IRVINGTON | NJ | | | | | | | | | | | | | | | | | | |
| 312002501 | 48052501 | CHARLES HAUSER | 21 VAUXHALL ROAD | EAST BRUNSWICK | NJ | REO | | | | | | | | | | | | | | | | | |
| 23788599 | 48051630 | WILLIAM GROGAN | 1097 DUTCH MILL RD | NEWFIELD | NJ | | | | | | | | | | | | | | | | | | |
| 24006223 | 48052513 | RALPH LUGO | 1063 LAFAYETTE AVE | HAWTHORNE | NJ | REO | | | | | | | | | | | | | | | | | |
| 312002525 | 48052525 | DAVID DELUCA | 11 RIDGE RD | WHITEHOUSE STAT | NJ | | | | | | | | | | | | | | | | | | |
| 26861732 | 48052540 | CAROL SMITH | 403 SNAPDRAGON LOOP | BRADENTON | FL | | | | | | | | | | | | | | | | | | |
| 27880756 | 48052550 | LAURA YOUNG | 1107 MARNE HWY | HAINESPORT | NJ | REO | | | | | | | | | | | | | | | | | |
| 312001873 | 48051873 | ERIC WOOD SR | 551 WILSON BRIDGE RD | DIXON HILL | NC | | | | | | | | | | | | | | | | | | |
| 312000149 | 48051884 | KAYLA LACOMBE | 109 NEW ENGLAND RD | JEFFERSON | ME | | | | | | | | | | | | | | | | | | |
| 312000709 | 48051908 | ROBERT NATIONS | 20571 HWY 1 | LODESSA | LA | | | | | | | | | | | | | | | | | | |
| 312001209 | 48051809 | LARRY ROBERSON | 496 MARTIN LUTHER KING J | TRENTON | NJ | | | | | | | | | | | | | | | | | | |
| 312001516 | 48051961 | LENDELL REED | 607 S BROTHERTON ST | MUNCIE | IN | | | | | | | | | | | | | | | | | | |
| 312001518 | 48051965 | THE GRANCZNY PARTNERSH | 1356 EAGLE BLUFF DR | BOURBONNIS | IL | | | | | | | | | | | | | | | | | | |
| 2000000552 | 48051744 | SCOTT GLENN | 3321 W HIGH POINT RD | CARLISLE | SC | | | | | | | | | | | | | | | | | | |
| 312000294 | 48051216 | MICHI MCKINNEY | 40 CROMMETT ST | SOUTH CHINA | ME | | | | | | | | | | | | | | | | | | |
| 2000001294 | 48051217 | DAVID BRIDGES | 6 TELL STREET | CHESTERFIELD | SC | | | | | | | | | | | | | | | | | | |
| 4005165992 | 48051518 | Jesus Palacios | 1106 GREGORY DR | SAN ANGELO | TX | REO | | | | | | | | | | | | | | | | | |
| 10200130 | 48051678 | JENNYFER CHILTON | 21743 CAROL AVE | SAUK VILLAGE | IL | | | | | | | | | | | | | | | | | | |
| 312000500 | 48052500 | SANDRO MARCATO | 255 W COUNTRY REPUBLIC | EGG HARBOR CITY | NJ | | | | | | | | | | | | | | | | | | |
| 312000393 | 48051896 | ROSCOE HETTICH | 27 W THIRD ST | WAUSAU | WI | | | | | | | | | | | | | | | | | | |
| 312001836 | 48052001 | J MORROW | 1000 W COLUMBIA AVE | MONTICELLO | KY | | | | | | | | | | | | | | | | | | |
| 312012 | 48046242 | GRANT, GARY R | 2101 BELLEVUE AVENUE | SYRACUSE | NY | | | | | | | | | | | | | | | | | | |
| 312000707 | 48051907 | RICHARDNE MOORE | 13603 S ROCKAWAY AVE | ROBBINS | IL | | | | | | | | | | | | | | | | | | |
| 2000001050 | 48051769 | ROLMA PULLEN | 903 OSCAR CROSS AVE | PADUCAH | KY | REO | | | | | | | | | | | | | | | | | |

| Loan # | ID | Borrower | Address | City | State | | Status | Amount | | | Date | Maturity | Rate | | | Performance | Term | | % | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000001055 | 48051770 | PATRICIA KINNEY | 958  CANAAN RD | SKOWHEGAN | ME | | REO | $ | 73,774.00 | $91,818.04 | 91,818.04 | 4/30/2009 | 4/14/2039 | 10.48% | 1 | 0 | Non-Performing | 340 | $ - | 0% | 0% | $ - | $ - | $ - |
| 280855 | 48046225 | ROBERT KUZMA | 43 S Vernon Street | Middleport | NY | | | $ | 40,373.92 | $51,761.43 | 51,761.43 | 3/8/2002 | 3/1/2032 | 9.90% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 323391 | 48046268 | STAUFFER, STEVEN C | 1196S CUMMINGS ROAD | CATO | NY | | REO | $ | 43,207.32 | $103,792.70 | 103,792.70 | 3/25/2010 | 4/1/2040 | 5.25% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 10200022 | 48051655 | ESTATE OF CHRISTINA ELLISON | 426  3RD ST | CLAIRTON | PA | | REO | $ | 33,729.69 | $73,394.84 | 73,394.84 | 3/26/1998 | 9/1/2028 | 9.85% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 10200158 | 48051685 | THARON WEGELIN | 1815  MYRTLE ST | ERIE | PA | | REO | $ | 34,618.25 | $41,024.88 | 41,024.88 | 1/27/2003 | 2/1/2033 | 9.85% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 10400002 | 48051695 | AMY CORLEY | 1808  VILLAGE CT | EASTON | SC | | REO | $ | 36,726.00 | $151,499.13 | 151,499.13 | 10/26/2005 | 11/1/2025 | 8.39% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 23962830 | 48025511 | DORIS BROWN | 8140 GRAYLING CIR | YOUNGSTOWN | FL | | REO | $ | 25,657.56 | $63,179.11 | 63,179.11 | 9/19/2002 | 10/1/2032 | 6.50% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 27852334 | 48025549 | COSME ULLOA | 217 ROSEBAY CT | DELRAN | NJ | | REO | $ | 56,579.68 | $61,257.37 | 61,257.37 | 3/6/2007 | 9/1/2037 | 6.50% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 312000970 | 48073740 | Vincent Santiago | 229 Arch St | Akron | OH | | | $ | 19,000.00 | $83,500.51 | 83,500.51 | 10/2/2003 | 10/1/2033 | 5.00% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 312001920 | 48052016 | WILLIE DURANT | 1448  WALLACE RD | PINEWOOD | SC | | REO | $ | 18,475.47 | $45,453.66 | 45,453.66 | 5/5/2008 | 9/10/2080 | 9.23% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 312002169 | 48073782 | SHARON BURK | 6 N Bailey St | Pryor | OK | | | $ | 15,200.00 | $17,145.55 | 17,145.55 | 4/30/2009 | 7/1/2024 | 10.69% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 312002671 | 48025279 | JEAN HENSEN | 215 Bannock Ave | American Falls | ID | | | $ | 13,181.81 | $16,899.76 | 16,899.76 | 11/25/1996 | 5/1/2025 | 11.00% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 4004966359 | 48051685 | ROBERT BAYUS | 334 HIGH ST | VINE GROVE | KY | | REO | $ | 89,555.20 | $106,984.33 | 106,984.33 | 3/29/2006 | 4/1/2036 | 7.63% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 093-684831 | 48043084 | BARBARA BESWICK | 4730 PEBBLE BEACH DR | SEBRING | FL | | REO | $ | 275,400.00 | $149,449.34 | 149,449.34 | 10/19/2009 | 8/1/2050 | 5.38% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 241-968464 | 48046792 | JOAN WILSON | 4002 DERBY MANOR DR | BALTIMORE | MD | | REO | $ | 153,058.00 | $96,585.32 | 96,585.32 | 2/17/2012 | 8/1/2050 | 3.08% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 271-925258 | 48043071 | NOVA ESLER | 21402 US HIGHWAY 169 | GRAND RAPIDS | MN | | REO | $ | 100,500.00 | $72,172.02 | 72,172.02 | 4/12/2006 | 6/1/2054 | 2.08% | 1 | 0 | Non-Performing | 202 | $ - | 0% | 0% | $ - | $ - | $ - |
| 308852 | 48073692 | Everett Brooks | 94-555 Alapoai Street Unit 151 | Mililani | HI | | REO | $ | 222,421.13 | $285,155.29 | 285,155.29 | 11/17/2006 | 12/1/2036 | 6.38% | 1 | 0 | Non-Performing | 93 | $ - | 0% | 0% | $ - | $ - | $ - |
| 315588 | 48046254 | Kathleen Fraher | 279 DERBY RD | Greenwich | NY | | REO | $ | 261,720.00 | $273,451.93 | 273,451.93 | 1/1/2001 | 12/1/2025 | 8.75% | 1 | 0 | Non-Performing | - | $ - | 0% | 0% | $ - | $ - | $ - |
| 10200132 | 48073703 | Cassandra L Cusic | 11353 Braile | Detroit | MI | | REO | $ | 33,082.80 | $70,154.40 | 70,154.40 | 11/14/2001 | 9/1/2054 | 4.88% | 1 | 0 | Non-Performing | - | $ - | 0% | 0% | $ - | $ - | $ - |
| 312001915 | 48073769 | Mary B Hill | 1402 E 3rd Ave | Albany | GA | | REO | $ | 50,267.76 | $34,341.18 | 34,341.18 | 2/1/2002 | 4/1/2037 | 11.88% | 1 | 0 | Non-Performing | - | $ - | 0% | 0% | $ - | $ - | $ - |
| 312002663 | 48073803 | Mary Starnes | 1607 N 20th St | Escanaba | MI | | REO | $ | 31,895.88 | $25,299.44 | 25,299.44 | 1/10/2003 | 11/1/2032 | 8.00% | 1 | 0 | Non-Performing | - | $ - | 0% | 0% | $ - | $ - | $ - |
| 312002696 | 48073805 | Jessie Bradley | 650 Heard Ave | Albany | GA | | REO | $ | 37,391.24 | $50,666.60 | 50,666.60 | 6/26/2008 | 8/1/2040 | 5.00% | 1 | 0 | Non-Performing | - | $ - | 0% | 0% | $ - | $ - | $ - |
| 312002837 | 48073806 | Leonard Mooney | HC 70 BOX 18B AARONS FORK | Elkview | WV | | REO | $ | 15,124.00 | $42,549.00 | 42,549.00 | 5/7/1999 | 6/1/2029 | 11.50% | 1 | 0 | Non-Performing | - | $ - | 0% | 0% | $ - | $ - | $ - |
| 312002936 | 48073809 | Hildegarde Murray | 74 Friend St | Adams | MA | | REO | $ | 31,202.06 | $19,922.61 | 19,922.61 | 4/24/2008 | 5/1/2028 | 10.73% | 1 | 0 | Non-Performing | - | $ - | 0% | 0% | $ - | $ - | $ - |
| 312002989 | 48073811 | Daniel Pelletier | 20 Florence St | Augusta | ME | | REO | $ | 103,981.68 | $97,379.19 | 97,379.19 | 10/12/2007 | 11/1/2037 | 11.49% | 1 | 0 | Non-Performing | - | $ - | 0% | 0% | $ - | $ - | $ - |
| 2000001281 | 48068776 | Bruce Borjesson | 9519 4TH AVE NW | SEATTLE | WA | | REO | $ | 622,388.32 | $466,823.99 | 466,823.99 | 8/2/2007 | 9/1/2037 | 6.50% | 1 | 0 | Non-Performing | - | $ - | 0% | 0% | $ - | $ - | $ - |
| **Total Eligible** | | | | | | | | $ | 60,118,771.81 | $ 59,837,215 | | | | | | | | | $ 110,513,645 | | | $ 40,380,228 | $ 75,843,406 | 37,633,869.86 |
| **Total Pledged** | | (Both Eligible and Ineligible) | | | | | | $ | 72,279,289.28 | $ 71,997,732 | | | | | | | | | $ 110,513,645 | | | $ 40,380,228 | $ 75,843,406 | 37,633,869.86 |

| Property Type Category | Advance Rate | | Renovation Sublimits ($000's) | Amount Eligible to be Advanced | | Construction Sublimit ($000's) | | Amount Eligible to be Advanced | | Total Amount Eligible to be Advanced | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LTB | LTV | | ($000's) | (% Pledged) | ($000's) | (% Pledged) | ($000's) | (% Pledged) | Property Type Category | ($000's) | (% Pledged) |
| SFR Owner Occupied REO | 79% | 79% | 5,000 | $ 1,105 | 3% | $ - | | $ - | 0% | SFR Owner Occupied REO | $ 1,105 | 3% |
| SFR Owner Occupied NPL | 60% | 60% | 40,000 | $ 23,836 | 63% | $ - | | $ - | 0% | SFR Owner Occupied NPL | $ 23,836 | 63% |
| SFR Owner Occupied RPL | 79% | 75% | 40,000 | $ 12,692 | 34% | $ - | | $ - | 0% | SFR Owner Occupied NPL | $ 12,692 | 34% |
| SFR Investor | 0% | 0% | | $ - | 0% | $ - | | $ - | 0% | SFR Investor | $ - | 0% |
| SFR Developer | 0% | 0% | | $ - | 0% | $ - | | $ - | 0% | SFR Developer | $ - | 0% |
| Commercial Multi Family | 0% | 0% | | $ - | 0% | $ - | | $ - | 0% | Commercial Multi Family | $ - | 0% |
| Commercial Mixed Use | 0% | 0% | | $ - | 0% | $ - | | $ - | 0% | Commercial Mixed Use | $ - | 0% |
| Commercial Office | 0% | 0% | | $ - | 0% | $ - | | $ - | 0% | Commercial Office | $ - | 0% |
| Commercial Retail | 0% | 0% | | $ - | 0% | $ - | | $ - | 0% | Commercial Retail | $ - | 0% |
| Commercial Industrial | 0% | 0% | | $ - | 0% | $ - | | $ - | 0% | Commercial Industrial | $ - | 0% |
| Commercial Hospitality | 0% | 0% | | $ - | 0% | $ - | | $ - | 0% | Commercial Hospitality | $ - | 0% |
| Commercial Special Purpose | 0% | 0% | | $ - | 0% | $ - | | $ - | 0% | Commercial Special Purpose | $ - | 0% |
| Commercial Land | 0% | 0% | | $ - | 0% | $ - | | $ - | 0% | Commercial Land | $ - | 0% |
| Amount Eligible To Be Advanced | | | | $ 37,634 | 100% | Amount Eligible To Be Advanced | | $ - | 0% | Total Amount Eligible To Be Advanced | $ 37,634 | 34% |
| | | | | | | | | | | Over Collateralization Amount | $ - | |
| | | | | | | | | | | Total Available Advance | $ 37,634 | |

# Magerick BBC 2024.07.25 Updated

Final Audit Report                                                2024-07-29

| | |
|---|---|
| Created: | 2024-07-29 |
| By: | Emma Brookman (EBrookman@oakharborcapital.com) |
| Status: | Signed |
| Transaction ID: | CBJCHBCAABAANBL2Q-4yAfbZXr7VBUMdBr65y_GjlT-p |

## "Magerick BBC 2024.07.25 Updated" History

📄 Document created by Emma Brookman (EBrookman@oakharborcapital.com)
2024-07-29 - 7:20:42 PM GMT

📧 Document emailed to William Weinstein (wsw@oakharborcapital.com) for signature
2024-07-29 - 7:21:14 PM GMT

📄 Email viewed by William Weinstein (wsw@oakharborcapital.com)
2024-07-29 - 7:32:21 PM GMT

✍️ Document e-signed by William Weinstein (wsw@oakharborcapital.com)
Signature Date: 2024-07-29 - 7:32:53 PM GMT - Time Source: server

✅ Agreement completed.
2024-07-29 - 7:32:53 PM GMT

Adobe Acrobat Sign

# Exhibit N

# NATIVE FILE

# BEING SUBMITTED SEPARATELY

# Exhibit O



# STANDARD CREDIT MEMORANDUM
### (Line or CRM Decision)

| Division: | Branch: | Officer: | Analyst: | Referral Officer: | Request #: | Date: |
|---|---|---|---|---|---|---|
| Western Washington Division | 83: Seattle CBC | John Kivimaki | Tim Squires | | 206025 | 02/23/2023 |

## REQUEST SUMMARY

| Aggregate: | $10,000,000, 1 loan | TPE: | $10,000,000 | Borrower Deposits: | $26,448 | Rel. Deposits: | $1,086,299 |
|---|---|---|---|---|---|---|---|

## GENERAL INFORMATION ABOUT BORROWER – (For transaction specific borrower information, see *New Loan Details*)

William Weinstein
2001 Western Avenue,Ste 400

Seattle, Washington  98121-0000

| | |
|---|---|
| Legal Form: | Individual |
| Date Established: Acquired by Current Owner: | |
| NAICS Code: | 814 |
| Business Description: | Private Households |
| Relationship Since: | 2005 |
| Reg O Reportable (Y/N): | N |
| Relationship ROE:: | 15.765% |
| Combined Risk Rating: | 3 - Strong |
| GAR for Decision/CRA: | ($9,647,773.00) |

## Other Related Interests

### Name

| | |
|---|---|
| Weinstein & Riley PS | Other |
| Oak Harbor Cap Opportunities Fund V LP | Other |
| Oak Harbor Capital III LLC | Other |
| Oak Harbor Capital IV LLC | Other |
| Oak Harbor Capital LLC | Other |
| Oak Harbor Capital V LLC | Other |
| Oak Harbor Capital VI LLC | Other |
| Oak Harbor Capital VII LLC | Other |
| Oak Harbor Capital X LLC | Other |
| Oak Harbor Capital XI LLC | Other |
| Oak Harbor Capital XII LLC | Other |
| Oak Harbor Capital XIV LLC | Other |
| Weinstein Spendthrift Trust | Other |
| The Warren & Dixie Storkman Orphan Trust | Other |
| Walker B. Weinstein | Other |
| Cilici LLC | Other |
| Dyris LLC | Other |
| Scolopax LLC | Other |
| Pallida LLC | Other |
| ACM Back Bowl D LLC | Other |
| Anthium LLC | Other |
| Lutea LLC | Other |
| Cerastes-WTB LLC | Other |
| Cerastes LLC | Other |
| Stelis LLC | Other |
| Antio LLC | Other |
| Trifera LLC | Other |
| Tyteca LLC | Other |
| Altair OH XIII LLC | Other |
| Azurea I LLC | Other |
| Keystone Recovery Partners LLC | Other |
| Panatte LLC | Other |
| Cheswold (Ophrys) LLC | Other |
| | Other |

Vanda LLC
Erostylis LLC                                                                                          Other

**Summary Purpose of Financing**

Requesting to renew existing $10MM monitored revolving line of credit to William S. Weinstein.    Loan has been in place for three years as a replacement for what was a $15MM line to Ophrys LLC (now Oak Harbor).      The line to Weinstein allows him to purchase portfolios of Bankrupt Chapter 13 consumer debts and distressed mortgages to be managed and collected on his behalf by Oak Harbor.    Loan continues to perform as agreed with no late payments.

The "Other Related Interests" in the lengthy list above are LLC's created by Weinstein used for the sale of portfolios to investors.    These entities represent deposits at Banner under Weinstein's control.

| Line amout: | $10,000,000 | 100% |
|---|---|---|
| Current Balance (2/9/23): | $ 5,073,635 | 51% |
| Availability: | $ 4,926,365 | 49% |

| LOC 12-Month Usage (000's) | |
|---|---|
| High Usage | $9,850 |
| Low Usage | $3,974 |
| Average Usage | $4,769 |
| Days Paid to Zero | 0 |

| Business Borrowers - Formula LOC | |
|---|---|
| **LP-610** **Preferred Characteristics** | **Meets Policy?** |
| Demonstrable ability to meet all obligations in a timely manner | Yes |
| Maintain a reasonable collateral surplus of 10% or more of the borrowing base | No* |
| Adequate cash flow to fund operations and provide normal debt service coverage | Yes |
| Timely and accurate financial reporting | Yes |
| Acceptable management; any weaknesses must be identified & closely monitored | Yes |
| Periodic weakness either in cash flow or collateral capacity (but not both) may occur | Yes |
| Two identifiable sources of repayment should exist for all formula monitored lines of credit | Yes |
| **LP-610** **Requirements** | |
| Satisfactory collateral audit for any formula LOC $1MM or greater prior to funding and at regular intervals in the future | No** |
| Formulas that utilize standard collateral guidelines with exceptions noted & mitigated in SCM | Yes |
| Loan agreements with detailed description of borrowing base formulas | Yes |
| At least a monthly borrowing base certificate | Yes |
| At least monthly AR Agings, AP Agings, Inventory Reports | Yes |
| At least quarterly financial statements with consideration for monthly where collateral is limited | Yes |
| Covenants set closely and measured no less than quarterly | Yes |
| As needed (particularly in rapid growth situations), monthly or annual projections of balance sheets & P&Ls to forecast a borrowing base | N/A** |

*Although Borrower consistently utilizes the maximum/near maximum line availability with marginal collateral surplus, the line was recently paid down to $5.074MM on 2/7/23,   yielding a current collateral surplus of 10%.

**Due to the non-traditional nature of the collateral (portfolio of note receivables of bankruptcy/distressed consumer debts)   and the lack of actual inventory/equipment, a collateral audit outside of the monthly provided borrowing base certificate package would be difficult to administer.    This is mitigated by the

quarterly liquidity verification of Mr. Weinstein who constantly   shows verified marketable securities of approximately $30MM, or 3x the loan amount.

***"A rapid growth situation" has not been identified as the total collateral value of accounts has   been consistently below   the $10MM line commitment.

**NEW LOAN DETAILS**

**MODIFICATION DETAILS**

| | |
|---|---|
| **Modification Summary** | Modification Type: Renewal \| Amends Loan #: 72270627 \| New Money: $0 |
| **Modification Transaction Number** | MOD-307886 |
| **Borrower(s)** | William Weinstein, a Individual |
| **Action Requested** | Extension/Maturity Date Change, Other |
| **Instructions and Comments** | Annual renewal of RLOC for 12 months. |
| **Transaction Status** | Documentation Preparation |
| **Reason** | |
| **Loan Purpose** | Working Capital |
| **Proposed Product Type** | Line of Credit |
| **Loan ROE** | 21.220% |
| **Proposed Risk Rating** | 3 |
| **Proposed Term in Months** | 12 |
| **Proposed Pricing** | WSJ Prime - Daily + 0.000% \| 7.750% \| Adjusts Daily |
| **Term Loan- Proposed Repayment Terms** | - |
| **Line of Credit - Proposed Payment Schedule** | Interest Payable: Monthly |
| **Prepayment Premiums** | None |
| **Fee** | |
| **Tax Exempt** | No |
| **Line of Credit - Resting Period** | - |
| **Total Cumulative Advance** | $0.00 |
| **Booked Loan Summary** | Loan Account #: 72270627 \| Type: B1 \| Original Note Amount: $10,000,00 $10,000,000.00 \| Current Balance: $5,073,635.08 \| Risk Grade: 3 \| Contra 03/01/2023 |
| **Booked Loan Rate Information** | Variable Rate: WSJ Prime Rate 0.000% \| 7.750% |
| **Booked Loan Payment Information** | Payment Schedule: 2 \| Payment Amount: $0.00 \| Next Payment Date: 03/ |
| **Booked Loan Additional Information** | Purpose Code Desc: Working Capital \| Policy Exception Code: -Not Foun |
| **Guarantee(s)** | - |
| **TDR \| HVCRE \| HLT** | No \| No \| No |
| **DSCR** | 16.74000 |
| **CRE Homogeneous Pool** | No |
| **Community Development Lending** | No |
| **Term and Structure Additional Comments** | |

**Annual Term Loan Review Details**

**ATLR Financial Performance Review**

**Commercial CRE Collateral**

**Investor CRE:**

| Business Borrower Financial Statement Summary (000) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Format | Type | T/A | TNW | C/R | D/TNW | Sales | Net Inc |
| 12/31/2021 | Historical | Tax Return | | | | | | |
| 12/31/2020 | Historical | Tax Return | | | | | | |
| 12/31/2019 | Historical | Tax Return | | | | | | |
| 12/31/2018 | Historical | Tax Return | | | | | | |

| Individual Borrower Financial Statement Summary (000) | | | | | | |
|---|---|---|---|---|---|---|
| Date | T/A | OSNW | Liquidity | Contingent Liabilities | FICO Score | New Recurring Cash Flow after Debt & Liv. Exp. |
| 12/31/2021 | 125,261 | 26,538 | 29,962 | 0 | 771 | 446 |
| 12/31/2020 | 116,453 | 24,999 | 30,275 | 0 | | 15,178 |
| 12/31/2019 | 118,088 | 24,619 | 31,596 | 0 | | 28,546 |
| 12/31/2018 | 114,115 | 22,298 | 30,328 | 0 | | (478) |

| Credit Policy Exceptions | | | | |
|---|---|---|---|---|
| Applied To | Type | Description | | Justificat |
| Fin#206025 | 610-1 Waiver of ABL Examinati on per policy | Unless specifically waived, all formula based credits $1,000,000 or greater require a collateral exam to be performed at inception and at regular intervals per the following schedule... Collateral exams are to be performed by examiners acceptable to the Bank. The Credit Policy Division will be responsible for maintaining a list of approved examiners. | | Due to the non-traditional nature of the collateral (p of bankruptcy/distressed consumer debts) and the collateral audit outside of the monthly provided bor difficult to administer. This is mitigated by the quar who constantly shows verified marketable securitie loan amount. |

| Financial Performance Covenants | | | | | |
|---|---|---|---|---|---|
| Tested Party | Applied To | Covenant Name | Covenant Description | Reporting Frequency | Requiremen |
| William Weinstein | MOD-307886 | Minimum Liquidity | Maintain liquid assets of $_____. | Quarterly | $15,000,000 |

| Financial Reporting Requirements | | | | |
|---|---|---|---|---|
| Reporting Party | Applied To | Covenant Name | Reporting Type | Reporting Fre |
| William Weinstein | MOD-307886 | Personal Financial Statement | Self-Prepared | Annually |
| William Weinstein | MOD-307886 | Personal Tax Returns | Prepared by Taxpayer | Annually |
| William Weinstein | MOD-307886 | Liquidity Statements | Company / Self-Prepared | Quarterly |

| Other Reporting Requirements | | | | |
|---|---|---|---|---|
| Reporting Party | Applied To | Covenant Name | Covenant Description | Reporting Fre |
| William Weinstein | MOD-307886 | Borrowing Base Certificate | Borrower to provide Borrowing Base Certificate | Monthl |

| Total Potential Exposure Summary | |
|---|---|
| **This Request** | $10,000,000 |
| Borrower Total Balance | $6,067,147 |
| Borrower Total Unadvanced | $3,932,853 |
| Related Total Pending (includes indirect of Borrower) | $0 |
| Related Total Balance (includes indirect of Borrower) | $0 |
| Related Total Unadvanced (includes indirect of Borrower) | $0 |
| Total Potential Exposure | $9,999,999 |
| Total Adjustments (+/-) | $0 |
| **Adjusted Total Potential Exposure** | $10,000,000 |

| Exposure Adjustments | |
| --- | --- |
| Account Reference | Amount |

| Actions Taken | |
| --- | --- |
| Decision | Decisioner |
| Approve | Chris Clousing |
| Recommend Approve | John Kivimaki |

| Additional Terms and Credit Decision Comments | |
| --- | --- |
| Applies To | Credit Decision Comments |

| Credit Decision Conditions | | | |
| --- | --- | --- | --- |
| Applies To | Condition | Description | Status |

## Sources of Repayment

**Primary:** Cash flow from Operations (Future Available Cash Flow) **Secondary:** Other - refer to comments  **Tertiary:**

**Primary Source:**  Return on investments in Chapter 13 paper through resell to a Managed Fund by Oak Harbor and/or the same if held personally by Weinstein.

**Key Risks and Mitigating Factors:**  Decline in acceptance of Bankrupt Chapter 13 paper   – upon perfection of claim under the bankruptcy code monthly payments are directed to the debt holder creating a viable asset.    Growth in Managed Fund driven by Hedge Funds looking to place monies from pension and institutional investors continues to drive the desire for high yielding assets.    This is further supported by the current "Debt Buyers  " of distress consumer debt in the $70 billion plus industry. The Debt Buyers number many, but some of the more well-known entities include: B-line, LLC, Sherman Financial Group, LLC, Encore Capital Group, Inc. NCO Portfolio Management, Inc. and Portfolio Recovery Associates to name a few.

**Secondary Source:**   Personal liquidity consistently approximately $30MM +/- a small variance.

**Key Risks and Mitigating Factors:**  Depletion of liquidity   – mitigated by monthly collection of the Bankrupt Chapter 13 paper over the life of the claim.  The monthly payments would continue until the portfolios could be sold to a third party such as another "Debt Buyer".

## Credit Analysis

**Lender Comments:**

Subject loan continues to perform as agreed with no late payments, related/direct deposits currently total $1.89MM with a twelve-month average of $3.17MM and projected ROE of 26.88%.    Several additional key points to the deal are listed below:

- Weinstein did not list the subject RLOC balance on the PFS.    CR of 5.71x incorporates the $5.074MM current balance on the line as of 2/16/23.
- Personal DNW of 0.21x as of FYE 22.
- DSC for 12/31/21 of 16.74x.
  - Based on a worst-case scenario where the subject LOC was termed out over 5-years at the current rate (7.75%) + 200bp, DSC would be 0.18.
  - It should be noted that cash flow for 12/31/21 was marginal in comparison to previous years due to Weinstein strategically reducing distributions in anticipation of a potential buyer.    Weinstein confirms the business is currently operating and performing better than ever.
  - Based on a 5-year average cashflow, DSC is more than adequate to cover the proposed termed out debt at 3.82x.
- All existing financial and reporting covenants are current and in compliance.
  - Quarterly minimum liquidity covenant of $15MM was measured at $29.4MM as of 12/31/22.
- Weinstein exhibits unquestioned character.

    o Longstanding Banner customer since 2008 with all past and current obligations performing as agreed.
  • Additional information regarding the history/operation of the business is listed below.

The Line of Credit has been in place since 2018 as a replacement for what was a $15MM line to Ophrys LLC (now Oak Harbor). Banner Bank previously provided Ophrys, LLC a $15MM revolving line of credit to fund purchase of Bankrupt Chapter 13 consumer debt while Atlantica LLC, another entity owned by Weinstein, was used separately to purchase stressed consumer mortgage debt. In 2018, company names were changed to maintain continuity with the names of the investment funds and differentiated according to function such that Ophrys LLC is now Oak Harbor Management LLC, responsible fund management, licensing of software and other tasks while Oak Harbor Capital LLC is used to purchase debt portfolios. This changed the names involved but not the functions or ownership since all rolls up into Holdphrysing LLC, which is owned by Weinstein as before.

The current revolving line provides Weinstein the ability to purchase Chapter 13 consumer debt & stressed consumer mortgage debt and have Oak Harbor work with Weinstein as a temporary Managed Fund until the portfolios are re-sold to another managed fund or to simply allow Weinstein to collect on his investment. Oak Harbor works with Weinstein & Riley PS for claim processing. As the legal arm, Weinstein & Riley continues to perfect claims under the bankruptcy code.

Once a bankruptcy claim has been perfected, Oak Harbor collects monthly payments from the individual account debtor until the portfolio is sold to a managed fund. Oak Harbor collecting on Weinstein 's behalf is similar to the 30+ other managed funds they collect for and will continue collecting monthly payments until the portfolio is sold. Purchases of Chapter 13 debt continues to remain competitively priced and the opportunity to purchase significant levels is limited at the current time. However, Weinstein believes the next recession will once again increase the availability of Chapter 13 consumer debts.

Weinstein believes the larger current opportunity continues to be with stressed consumer mortgage debt. He's able to purchase mortgage debt at approximately 60 cents on the dollar financed by Western Alliance (at 100% of acquisition cost), provide quiet title actions and/or other actions. Once title issues are cleared, debt balances established and/or borrowers obtain refinancing, Weinstein is able to either sell the mortgage at a greater value and/or the borrower is refinancing near the original loan balance paying off Weinstein. Generally, Weinstein generates a 20% return.


**Company Background:**

William Weinstein founded, and currently owns two of the largest service organizations in the consumer stressed/bankruptcy market. In addition to Oak Harbor, he is an owner and co-founder of the Weinstein & Riley law firm, a national law firm specializing in creditor representation. He remains its majority partner, with all effective voting interests in the firm.

Oak Harbor was formed in October 2006 using funds received by Weinstein when B-Line was sold to Lone Star Fund, a multi-billion-dollar investment fund specializing in distressed financial assets, both portfolios and institutions. Mr. Weinstein received >$60 million for his 45% share of B-Line and affiliates but retained his sole ownership and control of the law firm of Weinstein & Riley. Under a non-compete agreement Mr. Weinstein was precluded from purchasing bankrupt consumer receivables for a period of one year after his separation from B-Line. The non-compete agreement expired and Mr. Weinstein, through Oak Harbor (formerly known as Ophrys LLC), re-entered the consumer bankruptcy acquisition and management business. Formation of Oak Harbor was through the Holding Company Holdphrysing, Inc. and this has been the primary legal entity maintaining the assets through its management of the various LLCs as investor in each.

During the term of Weinstein's one-year non-compete agreement, Oak Harbor started operations by focusing on what was a somewhat different asset class of consumer receivables. Specifically, Oak Harbor did not buy bankruptcy portfolios, but rather those in default by non-bankrupt consumers. Through a process which first screens available portfolios for eligible and valuable receivables, and then quickly securing binding judgments against the assets of those consumers, Oak Harbor creates meaningful cash flow streams out of otherwise non-performing assets. Management has since shifted strategy to include creating portfolios of distressed debt, selling these portfolios to investors, and earning collection fee income from collecting on the portfolios on behalf of the investor groups. It is this latter category that has the greatest growth potential due to Oak Harbor 's relatively limited capital and growing demand from investors seeking the attractive yields Oak Harbor can provide. Management has created a highly scalable model requiring minimal increases to overhead in order to earn significantly greater revenues.

Oak Harbor has made significant investments in Executive Management, IT development, startup and organization expenses, and integration costs with the law firm and initial portfolio purchases. The company recorded its first monthly profit (internal statements) in May of 2008.   While growth in the industry has been slow in recent years, the potential for acquisition of distressed assets is expected to continue to grow nationally due to     the expiration of the CARES act in 2022.  In addition to the recently added distressed mortgage loan activities through Atlantica, the Weinstein organization is looking at other opportunities to include but not limited to distressed automotive paper.     The collection process is scalable for any collection process i.e., mortgages, credit cards, auto loans, second mortgage loans etc.     As these new avenues are pursued, Weinstein will create additional LLCs to hold those assets similar to Atlantica and/or consolidate into Oak Harbor.   Oak Harbor is the operating entity with the expertise to collect, process and manage those assets.

Although Weinstein has indicated on different occasions that he plans to sell his interest in the Weinstein & Riley Law firm to its managers, there is no offer/deal currently being considered. There is the expectation that he will sell his interest in the firm to its managers, now led by Managing Director Bethany Carvalho, but no definitive details have been discussed. Once sold, Weinstein will maintain a contractual arrangement to ensure continuance of the legal services provided by W & R.  The firm provides all legal work for Oak Harbor and in part is what helps maintain Oak Harbor's competitive edge in the distressed consumer debt market. Going forward Weinstein will maintain the existing relationship.

The Oak Harbor Executive Management Team consists of the following individuals:

### William Weinstein, Owner
In addition to having founded B-Line as well as having founded and continuing to own Oak Harbor, two of the largest service organizations in their market, Weinstein was admitted to the Washington State Bar on May 11, 1981 and has most recently updated his active status as of January 08, 2020. A search of the Washington State Bar Association     's website indicates no records of disciplinary action against him.

### Peter J. Fitzpatrick, General Counsel and CCO
A 30-year lawyer and prior to joining Oak Harbor he was a partner at K&L Gates LLP where he served as Oak Harbor's' longstanding outside legal counsel. Mr. Fitzpatrick's experience with debt and equity financings includes venture capital transactions and the formation of private equity/hedge funds as well as negotiating, structuring, and consummating strategic and financially sponsored mergers and acquisitions.

### David L. Solomon is the Chief Asset Officer
Mr. Solomon began his career at Touche Ross & Co. in Los Angeles in 1982, receiving his CPA certificate in 1985. In 1993, Mr. Solomon became the President of The Mortgage Acquisition Corporation (    "TMAC"). TMAC's primary selling customer was the RTC, and many of the techniques used today for evaluating, buying and selling whole loans, including the forms of agreements, were developed at that time.

### Michael Basile, Chief Financial Officer
In December 2021 Michael Basile replaced Tony Yu as Chief Financial Officer of Oak Harbor Capital. Mr. Basile worked at B-Line for 5 years as CIO, CFO, and Controller. Mr. Basile has 6 years     ' experience at Ernst & Young as well as extensive experience in charged-off debt, including direct management of internal collections, collection agency management, pricing and contract negotiations for purchases and sales of charged-off debt, development, and enhancement of pricing methodologies for both bankrupt and non-bankrupt charged-off debt. His educational and licensing background includes a Bachelor of Science in Accounting from University of Illinois at Urbana-Champaign, a Master of Science in Finance from IIT Stuart School of Business, Chartered Global Management Accountant (CGMA), ChFC - Chartered Financial Consultant (Inactive), and CPA - Certified Public Accountant (Inactive) Graphic.

### Nick Scott, Financial Controller
Mr. Scott has over 10 years of experience in accounting and finance related roles including extensive work in the investment management industry. Mr. Scott gained his investment management experience through his role at PricewaterhouseCoopers LLP auditing hedge, mutual funds, and fund-of-fund clients. Mr. Scott has spent the majority of his career working in Finance and Technology ranging from co-founding a SAAS start-up and raising foreign investment capital to risk consulting services for publicly traded banks and local tech giants.

### Stephen Bell, Chief Information Officer
Stephen Bell has over 20 years of Information Technology experience and specializes in bringing order from chaos with a passion for creating systems that drive companies to succeed. He has provided technology consulting services to over 70 companies in the medical, transportation, construction, legal, and manufacturing industries first with Seitel Leeds &

Associates and later as an independent consultant. Clients included companies such as Fred Hutchinson Cancer Research Center, Seattle Cancer Care Alliance, Washington Mutual Bank, Flow International, and the Washington State Patrol.

**Aaron Johnson, Chief Operations Officer**
Aaron Johnson has over 13 years of Information Technology and Operations experience with organizations such as Great Plains Software, Microsoft, and WebMD. Mr. Johnson joined Oak Harbor in 2007 to manage the Data Operations Group. His core competence is creating and modifying process flows and merging with cutting-edge technologies to achieve optimal efficiencies and controls.

**Bruce Johnson, Chief Technology Officer**
Mr. Johnson is an experienced technology organization manager, senior software engineer, and entrepreneur with more than twenty years in the information technology industry. Bruce began his software engineering career designing and building enterprise level manufacturing and engineering computing systems for large IT organizations. He then transitioned to commercial software product development developing business applications for Great Plains Software, where he successfully delivered leading edge applications in the small to medium sized business market. He left Microsoft in December 2006 to become Oak Harbor's Director of Software Engineering and build a high performing development team while leading the successful development and implementation of a robust and scalable computing and business platform in a compressed timeframe.

In Weinstein's absence, Aron Johnson, COO would be in charge of the Oak Harbor operation along with Michael Basile as CFO.  Weinstein & Riley would continue to be managed by Bethany Carvalho, the principal manager.

**Bank Relationship Strategy:**

Bank Relationship Strategy is to continue supporting Borrower's efforts, either personally or via Weinstein's owned companies. Banner has previously lent to Ophrys/Oak Harbor ($15MM), currently lends to Weinstein personally ($10MM), provides deposit account services to Oak Harbor, Weinstein, and Weinstein & Riley PS, a variety of entities management by Oak Harbor and by the law firm (e.g. Cilici LLC, Dyrus LLC, Scolopax LLC, Anthium LLC, Lutea LLC, Trifore LLC, and others) and   in the past was requested but declined to provide lockbox services to Oak Harbor/Ophrys. Related and direct deposits currently total $1.89MM with a twelve-month average of $3.17MM. Due to the difficulty of tracking and aggregating DDA figures, actual amounts may be greater.    See breakdown below:

| Detail of Deposit | | | | | |
|---|---|---|---|---|---|
| **CIF Number** | **Short Name** | **Rel** | **Account Number** | **Account Type Desc** | **Current Balance** |
| W012889 | WEINSTEIN WILLIAM S | P | 5300221512 | Banner's Best Ckg | $33,159 |
| W012889 | WEINSTEIN WILLIAM S | P | 5400260303 | Pledge Acct-Entity | $3 |
| WBA5864 | WEINSTEIN & RILEY PS | P | 5406060722 | IOLTA Checking - WA | $124,294 |
| WBA5864 | WEINSTEIN & RILEY PS | P | 5406060929 | IOLTA Checking - WA | $470 |
| WBA5864 | WEINSTEIN & RILEY PS | P | 5406061021 | IOLTA Checking - WA | $1,386 |
| WBA5864 | WEINSTEIN & RILEY PS | P | 5406061228 | IOLTA Checking - WA | $113,441 |
| WBA5864 | WEINSTEIN & RILEY PS | P | 5406077120 | Analyzed Bus Ckg | $1,346 |
| SBI4567 | SCOLOPAX LLC | P | 5406056924 | Analyzed Bus Ckg | $351,463 |
| SBI4567 | SCOLOPAX LLC | P | 5406057027 | Analyzed Bus Ckg | $7,028 |
| OAA0522 | OAK HARBOR CAPITAL L | P | 3503257623 | Analyzed Bus Ckg | $959,151 |
| OBB2085 | OAK HARBOR CAPITAL V | P | 5406062921 | Analyzed Bus Ckg | $58,373 |
| OBB2086 | OAK HARBOR CAPITAL X | P | 5406059629 | Analyzed Bus Ckg | $19,351 |
| | OAK HARBOR CAPITAL X | P | 5406059727 | Analyzed Bus Ckg | $3,871 |

| Account | Name | | Number | Type | Amount |
|---|---|---|---|---|---|
| OBB2087 | | | | | |
| OBB2179 | OAK HARBOR CAP OPPOR | P | 5406064423 | Analyzed Bus Ckg | $22,548 |
| OBB2180 | OAK HARBOR CAPITAL X | P | 5406063928 | Analyzed Bus Ckg | $44,923 |
| ABF2834 | ALTAIR OH XIII LLC | P | 5406069926 | Analyzed Bus Ckg | $2,974 |
| DBF5935 | DYRIS LLC | P | 5406055721 | Analyzed Bus Ckg | $23,223 |
| DBF5935 | DYRIS LLC | P | 5406057321 | Analyzed Bus Ckg | $16,524 |
| CBH2286 | CERASTES-WTB LLC | P | 5406058720 | Analyzed Bus Ckg | $1,207 |
| CBH2286 | CERASTES-WTB LLC | P | 5406062420 | Analyzed Bus Ckg | $38,193 |
| PBF4724 | PALLIDA LLC | P | 5406059825 | Analyzed Bus Ckg | $37,584 |
| PBF4724 | PALLIDA LLC | P | 5406061925 | Analyzed Bus Ckg | $4,558 |
| TBF1341 | TRIFERA LLC | P | 5406063623 | Analyzed Bus Ckg | $23,317 |

**Total Deposit Detail:** $1,888,387

**Borrower Objectives and Strategy:**

Weinstein objectives are to continue growing the overall operation of Oak Harbor through acquisition of stressed mortgage debt purchased from mortgage originators.   Oak Harbor provides the collection function through its proprietary Blossom accounting system while the assets are purchased and held until they are sold to one of the several Managed Funds.  Through Western Alliance Bank financing Oak Harbor acquires the stressed mortgage debt, works with Weinstein & Riley to resolve title issues, perfect other claims and then sells the debt to a managed fund.

Once sold, the collection processing is then provided by Oak Harbor.      The Managed Funds offer a greater return to Oak Harbor as it is paid a 1.75% fee to manage (provide its normal & customary services) and once the investor has received their investment plus an 8% return at least 2-years after creation of the Fund all future collected/returned funds received, Oak Harbor earns 20% on them. With no invested capital on the part of Oak Harbor, this fee becomes substantial and is only limited by the amounts of funds that can be found from investors.   In addition to the stressed mortgage debt Weinstein is looking at other defaulted/stressed consumer debt to acquire and process.    The Chapter 13 bankrupt paper will remain an asset class Weinstein continues to acquire although at lower levels than in the past.      The reduced purchases result from the competitive pricing driving the cost to acquire higher for this type of paper.      He will continue to purchase assets, but he is looking to develop more in the other consumer debt purchases.

**Construction Analysis (If Applicable):**

**Financial Condition / Balance Sheet / Cash Flow:**

| | | | | | Individual Financial Recap (000's) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | % Owner | Limited / Unlimited | Liquid Assets | Amount Verified | RE Assets | RE Liab. | Total Liab. | Contingent Liabilities | Adj. OSNW | D/AOSNW | Excess Cash Flow | DSCR | Date |
| William Weinstein | 100% | Unlimited | $28,952 | $28,962 | $1,203 | $446 | $5,520 | $45,000 | $26,538 | 0.2080 | $446 | 16.74 | 12/31/2022 PFS & 2021 TR |
| Total | 100% | | $28,962 | $28,962 | $1,203 | $446 | $5,520 | $45,000 | $26,538 | 0.2080 | $446 | | |

As of 12/31/22, Weinstein's net worth consists primarily of verified cash and marketable securities held at Morgan Stanley, totaling $28.962MM.   Mr. Weinstein continues to satisfy his Banner Bank quarterly $15MM minimum liquidity covenant without issue.     Additional assets consist primarily of the following:

- Notes receivable at $10.8MM.  This was an increase from the previous year at   $1.7MM due to Weinstein's sale of the bankruptcy unit of his law firm.    He expects to be paid in full within 5 years.
- Real estate listed at $1.2MM is a condo in Scottsdale, Arizona.   Not included on the PFS is Weinstein's home in Bellevue, WA which was transferred to   the Weinstein Spendthrift Trust in 1999.   The home was valued for tax purposes in 2021 at $2.15MM.
- Retirement accounts listed at $1.8MM consist of a 401K held at T Rowe Price and an IRA held at Morgan Stanley.

- Weinstein holds a Term Life Insurance Policy (Number T400090900) in the amount of $8,500,000 that was issued by Lincoln National Life Insurance Company.    Cash value is listed on the PFS at $1MM.    This insurance policy also secures the subject loan but has been assigned no value for analysis purposes.
- Closely held business value is listed at $80.87MM which is Weinstein's interest in Oak Harbor Capital LLC.

Per the PFS, Liabilities consist primarily of the Arizona condo mortgage at $446M.    Credit report dated 2/6/23 shows a satisfactory credit score of 771 and lists minimal credit card balances that are paid off monthly.    In speaking with the borrower, contingent liabilities of $45MM consist of Weinstein's guarantee of the Western Alliance Bank Debt ($40MM) and a WaFed unsecured line of credit ($5MM).    Mr. Weinstein does not include the subject Banner Bank line balance on the PFS; however, it has been adjusted on the spreads to reflect a more    accurate outside net worth.

Net worth is listed on the PFS at $124.3MM.  Adjusted outside net worth is calculated at $26.53MM which is an increase from the previous year of $1.5MM, primarily from a decrease in the subject line of credit.    It should be noted that although the value of Oak Harbor Capital has been deducted from Weinstein's adjusted outside net worth, RM strongly believes there is significant value Weinstein has created in the Company, and thus AONW is likely understated.

| Individual Cash Flow & Debt Service (000's) | | | | | | |
|---|---|---|---|---|---|---|
| Statement Quality: | TR | TR | TR | TR | TR | TR |
| Period: | FYE | FYE | FYE | FYE | FYE | FYE |
| Date: | 12/31/2017 | 12/31/2018 | 12/31/2019 | 12/31/2020 | 12/31/2021 | 5-Year Average |
| William Weinstein | $5,425 | ($452) | $28,576 | $15,207 | $474 | $9,846 |
| Total CFASD (After Living Expenses) | $5,425 | ($452) | $28,576 | $15,207 | $474 | $9,846 |
| Mortgage - Primary Residence | $45 | $28 | $30 | $28 | $28 | $32 |
| Total Debt Service | $45 | $28 | $30 | $28 | $28 | $32 |
| Cash Flow Surplus (Deficit) | $5,380 | ($480) | $28,546 | $15,179 | $446 | $9,814 |
| DSCR | 120.56 | -16.27 | 965.41 | 536.97 | 16.74 | 309.58 |
| Proposed Debt Services @ NR + 200bps (9.75%) | $2,543 | $2,543 | $2,543 | $2,543 | $2,543 | $2,543 |
| Proposed Combined Debt Service | $2,588 | $2,571 | $2,573 | $2,571 | $2,571 | $2,575 |
| Cash Flow Surplus (Deficit) | $2,837 | ($3,023) | $26,003 | $12,636 | ($2,097) | $7,271 |
| Proposed DSCR | 2.10 | -0.18 | 11.11 | 5.91 | 0.18 | 3.82 |

Weinstein shows sufficient cash flow (after living expenses) to cover all existing debt payments resulting in a FYE2021 DSC of 16.74x with excess cash flow of $446M.

- In speaking with the borrower, the drop-off in total cash flow in 2021 was done strategically   via reducing the amount of distributions he took from the business.    According to Weinstein, he is currently going through a "beauty contest" with potential buyers of the business, and "the business is performing better than ever".
- Salary continues to be consistent at $215M/year, while interest & dividend income has averaged $360M/year.
- Overall, Weinstein's 5-year average Cash Flow after debt service and living expenses was $9.81MM indicating the ability to retire a fully advanced $10MM RLOC in just over one year.

**Stress Test**

As mentioned previously, cash flow for 2021 may be understated due to Weinstein's strategic plan to take less distributions from his closely held businesses.    In a worst-case scenario where the fully advanced line was termed out over 5 years at the note rate + 200bp (9.75%), DSC would be insufficient in 2021 at 0.18x with a cashflow shortfall of $2.1MM.

- Utilizing the 5-year average cashflow, as distributions could be adjusted at Weinstein's   discretion, DSC would be sufficient at 3.82x with excess cash flow of $7.27MM.

**Collateral Analysis:**

| Collateral Analysis (000's) | | | | | | |
|---|---|---|---|---|---|---|
| Collateral Type | Date of Valuation | Source of Valuation | Eligible Value | | | |
| A/R - Portfolio of Notes Receivable | 1/31/2023 | Co' Prep | $6,067 | RLOC Commitment | | $10,000 |
| | | RLOC Collateral | $6,067 | RLOC LTV: | | 164.8% |
| | | | | Collateral Surplus(Deficit): | | ($3,933) |
| | | | | 1/31/2023 RLOC Balance: | | $6,067 |
| | | | | RLOC (Balance) LTV: | | 100.0% |
| | | | | | | |
| Assignment of Term Life Insurance Policy in the amount of $8.50MM. | 12/31/2022 | PFS | $0 | Existing Term Debt | | $0 |
| | | Fixed Asset Collateral | $0 | Total Term Debt | | $0 |
| | | | | Net Fixed Asset LTV: | | NA |
| Summary | | | | | | |
| | | Total RLOC Collateral | $6,067 | RLOC | | $10,000 |
| | | Total Fixed Asset Collateral | $0 | Term Loans | | $0 |
| | | Combined Collateral | $6,067 | Total Commitments | | $10,000 |
| | | | | OVERALL LTV: | | 164.8% |

**Borrowing Base**
The requested line of credit is monitored; governed by borrowing base formula applied to pledged portfolios to determine funds available for borrower 's use. The Bank's standard Borrowing Base Certificate (BBC) has been modified to incorporate Accounts Receivable Cost Basis and Expected Receipts Basis for use by Weinstein to better reflect the unique circumstances and nature of collateral.    Weinstein is to submit a BBC when adding or releasing portfolios, as well as every month-end to better reflect collateral and borrowing activity.    Month-end BBCs are due within 30 days of month-end.

Advance rate will continue to be 90% of Cost Basis plus Improvements.    Cost Basis refers to the acquisition cost plus improvements which becomes Book Value.    The portfolios are the total of all accounts that have been purchased and/or transferred from another portfolio.    Improvements are any legal enhancement to any portfolio account e.g., court filings fees.    Weinstein & Riley improvements are legal fees charged by the law firm.    Improvements add to the recoverable cost of an account but, at the same time, they further enhance the collectability of the account, making the account more valuable to Weinstein or any potential buyer of the account from Weinstein.

The Expected Receipts Basis (ERB) involves making annual adjustments to the expected cash flows each portfolio is expected to generate, though these projections, or yield curves, are generally more conservative than actual expectations. A yield curve is applied to the current balance of total pledged portfolios at purchase price plus W & R improvements to generate a value (similar to the NPV of a given portfolio) more closely resembling (though still understated by Oak Harbor management) cash flow potential of each portfolio.    The yield curve is based on Oak Harbor ' historical data sets rather than an industry practice or theoretical supposition.    Based on the bank's inability to determine the Expected Receipts value we are advancing against Cost Basis plus Improvements, which provides a more conservative value than ERB.

**Chapter 13 attrition information**
The following narrative uses historical information from Cerastes, an entity used by Oak Harbor to pledge assets to Banner Bank as collateral. With Banner now lending to Weinstein and Western Alliance Bank lending to Oak Harbor, Cerastes is no longer utilized for our collateral purposes. However, the historical trends and methodology remain valid for the explanation below regarding attrition.
Attrition is when an account experiences an event that legally alters the condition it was originally purchased under, an active Chapter 13 bankruptcy case. This legal event means that the asset will no longer make regular Chapter 13 payments. The bankruptcy claim that was filed may no longer be enforceable due to the bankruptcy case ending, or there was a Chapter conversion, which ends the bankruptcy case sooner than expected. Please note that if an account has such an event, it should not be assumed it hasn't had any recoveries but, in general terms, after the event occurs the possibilities of recoveries diminish. In every portfolio that is purchased, Oak Harbor calculates a standard attrition percentage based on historical data and experiences to predict overall performance.

The usual attrition events are as follows:
-       Bankruptcy case dismisses
-       Bankruptcy case closes
-       Bankruptcy case converts to another Chapter such as a Chapter 7 and the case is still open
-       Bankruptcy case converts to another Chapter such as a Chapter 7 and the case discharges
-       Bankruptcy case dismisses, debtor re-files a new case and due to regulatory purposes, we cannot not file a new claim (e.g. statute    of limitations has run out)

The pledged assets to Banner Bank through Oak Harbor' Cerastes subsidiary consistently demonstrate that the pledged Chapter 13 portfolios perform favorably as compared to the standard attrition curve and against a portfolio (Vanda) that has similar historical characteristics.

Once Oak Harbor has determined the attrition rate from historical trends, it is factored in their methodology for pricing the portfolios to purchase. As reflected again in the attached model the horizontal axis represents age of the account in months and the vertical axis the percentage of accounts that might meet one of the above attrition events. Pricing of a portfolio with accounts aged from time of claim perfection to the estimated point of full collection a percentage is recognized based on prior trends as the attrition.    For example, at 37 months the attrition factor maybe 23% and the price for that portfolio is adjusted for 23% of the accounts falling out due to an attrition event.     The adjustment is against the Expected Receipts value in both dollars and number of accounts.    This method is used vs attempting to evaluate each account individually (portfolios can contain thousands of individual accounts) and setting a price to purchase it on an individual basis.    Because Oak Harbor is using historical averages to determine the attrition rate, actual attrition may be above or below what was used in determining the purchase price of a portfolio.

It should be noted that a CIT was completed in 2022 to modify the existing BLA to allow the pledging of distressed/bankrupt consumer mortgage debt portfolios as collateral in the same fashion as Chapter 13 portfolios were allowed.    The CIT modified subsection (3) on page 6 of the existing BLA to read (underlined section is new):

"...at the time such Portfolio was acquired by Borrower, have consisted only of   mortgage debt which are impaired in fundamental ways, which may not be performing or may be in default    or Accounts as to which the Account/Debtor was a living individual who was the debtor in a chapter 13 case under the United States Bankruptcy Code or under a plan confirmed in such a chapter 13 case:"

Banner Bank legal vetted the above change to the BLA and no other changes were made to the monitored Borrowing Base methodology.

**Borrowing Base Certificate:**
The following table provides a snapshot of recent Borrower provided Borrowing Base Certificates.    The BBC has been reformatted due to the fact that the collateral is in the form of Portfolios rather than Accounts Receivable.

| COLLATERAL CAPACITY (000's) | | | | |
|---|---|---|---|---|
| | 6/30/22 | 9/30/22 | 12/31/22 | 1/31/23 |
| Total Accounts - Cost Basis | $4,427 | $4,417 | $10,958 | $6,741 |
| - Receivables Pools Released | $0 | $0 | ($4,217) | $0 |
| Eligible Accounts - Cost Basis | $4,427 | $4,417 | $6,741 | $6,741 |
| Loan Value of Accounts - Cost Basis (90% of Eligible AR) | $3,984 | $3,975 | $6,067 | $6,067 |
| Total Accounts - Expected Receipts Basis | $6,818 | $8,068 | $14,313 | $8,816 |
| - Receipts to Date | ($834) | ($1,836) | $0 | $0 |
| Eligible Accounts - Expected Receipts Basis | $5,984 | $6,232 | $14,313 | $8,816 |
| Loan Value of Accounts - Expected Receipts Basis (70% of Eligible AR) | $4,189 | $4,362 | $10,019 | $6,171 |
| Collateral Value of Accounts (Cost Basis) | $3,984 | $3,975 | $6,067 | $6,067 |
| LOC Commitment | $10,000 | $10,000 | $10,000 | $10,000 |
| Outstanding Balance on Line | $3,974 | $3,974 | $6,067 | $6,067 |
| Excess Borrowing Capacity (based on LOC Balance) | $10 | $1 | $0 | ($0) |
| Suppressed Availability (based on LOC Commitment) | $0 | $0 | $0 | $0 |
| Combined Availability & Excess Capacity | $10 | $1 | $0 | ($0) |

This non-traditional collateral could be viewed as under-secured, however is mitigated by Weinstein's continued adjusted outside net worth in excess of $25MM, or 2.5x the subject loan amount.     In addition, personal liquidity primarily in marketable   securities has been verified in excess of $30MM for the past several years.

**Guarantor Analysis:**

NA

**Significant Risks & Mitigating Factors:**

First security interest in Bankrupt Chapter 13 paper with the following collateral risk:

Nature of collateral – Bankrupt consumer receivables can be considered a highly challenged asset class and have been subject to charge-off by their originating financial institution. It is inherently high risk, given the credit issues surrounding the borrower and the complexities involved in perfecting a valid claim position in a timely and efficient manner.

Foreclosure Risk – In the worst case event that Banner had to take possession of the collateral portfolios to pursue loan repayment, Bank would be faced with several challenges: 1) Because the process of bankruptcy collection is handled exclusively by the Court or Trustee, any efforts on Banner 's part to impact collections would be prohibited; 2) Some portfolios can take from 5 to 7 years to complete their cash flow cycle, and banks can do nothing to shorten this process; 3) Bankruptcy law and court procedures allow only a limited window by which the claimant can legally register a valid claim. In the event that Banner's portfolio was subject to errors made by Oak Harbor as Weinstein's agent in securing its position, there would likely be no ability or time to remedy them, and 4) As lender, we are reliant on the Oak Harbor systems (and likely certain key personnel) to manage the portfolios for repayment. The Oak Harbor systems must continue to operate in the event of default and foreclosure. In summary, while the collateral may well provide a reliable and ample cash flow stream in the future, it may not be one that can be predictably managed by an outside institution.

Decline in acceptance of Bankrupt Chapter 13 paper – upon perfection of claim under the bankruptcy code monthly payments are directed to the debt holder creating a viable asset. Growth in Managed Fund driven by Hedge Funds looking to place monies from pension and institutional investors continues to drive the desire for high yielding assets. This is further supported by the current "Debt Buyers " of distress consumer debt in the $70 billion plus industry. The Debt Buyers number many, but some of the more well-known entities include: B-line, LLC, Sherman Financial Group, LLC, Encore Capital Group, Inc. NCO Portfolio Management, Inc. and Portfolio Recovery Associates to name a few.

Depletion of liquidity – mitigated by monthly collection of the Bankrupt Chapter 13 paper over the life of the claim. The monthly payments would continue until the portfolios could be sold to a third party such as another "Debt Buyer".

**Risk Rating Justification, Summary and Recommendation:**

| LP-245: Quantitative Guidelines | | | | | | | |
|---|---|---|---|---|---|---|---|
| | RR1 | RR2 | RR3 | RR4 | RR5 | RR6 | RR7 |
| Current Ratio | Upper Quartile as compared to peer | | 2.7 | | Lower Quartile as compared to peer | | Negative |
| Req A | | | 5.71 | | | | |
| D/TNW | 0.7 | | ≤ 2.0 | 2.01-4.0 | 4.01-6.0 | | > 6.0 |
| Req A | | | 0.210 | | | | |
| DSC | 2.4 | | ≥ 2.0 | 1.25-2.0 | 1.11-1.24 | 1.01-1.10 | ≤ 1.0 |
| Req A | | | 16.74 | | | | |
| Comm CRE LTV | NA | | < 50% | Per Policy | > 80% | > 90% | ≥ 100% |
| Req A | | | NA | | | | |

Recommend continued risk rating of 3 based on the following:
- In compliance of key quantitative ratios outlined above
- Experienced management team with continued successful historical performance
- Unquestioned Character of longstanding bank customer since 2008 with all previous and current obligations performing as agreed.

**Standard Collateral**

| Trx # | Lien Pos. | Type | Collateral Name | Value | Net Equity |
|---|---|---|---|---|---|
| MOD-307886 | 1st | Assignment of Term Life Policy | key man life insurance | $0 | ($10,000,000) |
| MOD-307886 | 1st | Accounts Receivable | portfolios of notes receivable | $6,741,274 | ($3,932,853) |

**Standard Collateral Information**

| Trx # | Collateral Description |
|---|---|
| MOD-307886 | Term Life Insurance Policy Number T400090900 in the amount of $8,500,000 on the life of William S. Weinstein, issued by Lincoln Nati Life Insurance Company. |
| MOD-307886 | First security interest in portfolios of impaired mortgage debt and Bankrupt Chapter 13 paper. |

**GBSA Collateral**

| Trx # | Lien Pos. | Collateral Type | Collateral Name | Value | Net Equity | Valu |
|---|---|---|---|---|---|---|

**GBSA Collateral Information**

| Trx # | Collateral Description | Supplementary Collateral Inform |
|---|---|---|

**Co-Makers**

| Trx# | Name | % Owned | Scores/Bureau |
|---|---|---|---|

**Guarantors**

| Trx # | Name | % Owned | Guaranty Amt. | Guaranty Type |
|---|---|---|---|---|

**Other Related Parties**

| Name | Rel. Type | % Owned |
|---|---|---|
| ACM Back Bowl D LLC | Other | 0.000% |
| Altair OH XIII LLC | Other | 0.000% |
| Anthium LLC | Other | 0.000% |
| Antio LLC | Other | 0.000% |
| Azurea I LLC | Other | 0.000% |
| Cerastes LLC | Other | 0.000% |
| Cerastes-WTB LLC | Other | 0.000% |
| Cheswold (Ophrys) LLC | Other | 0.000% |
| Cilici LLC | Other | 0.000% |
| Dyris LLC | Other | 0.000% |
| Erostylis LLC | Other | 0.000% |
| Keystone Recovery Partners LLC | Other | 0.000% |
| Lutea LLC | Other | 0.000% |
| Oak Harbor Cap Opportunities Fund V LP | Other | 0.000% |
| Oak Harbor Capital III LLC | Other | 0.000% |
| Oak Harbor Capital IV LLC | Other | 0.000% |
| Oak Harbor Capital LLC | Other | 0.000% |
| Oak Harbor Capital V LLC | Other | 0.000% |
| Oak Harbor Capital VI LLC | Other | 0.000% |
| Oak Harbor Capital VII LLC | Other | 0.000% |
| Oak Harbor Capital X LLC | Other | 0.000% |
| Oak Harbor Capital XI LLC | Other | 0.000% |
| Oak Harbor Capital XII LLC | Other | 0.000% |
| Oak Harbor Capital XIV LLC | Other | 0.000% |
| Pallida LLC | Other | 0.000% |
| Panatte LLC | Other | 0.000% |
| Scolopax LLC | Other | 0.000% |
| Stelis LLC | Other | 0.000% |
| The Warren & Dixie Storkman Orphan Trust | Other | 0.000% |
| Trifera LLC | Other | 0.000% |
| Tyteca LLC | Other | 0.000% |
| Vanda LLC | Other | 0.000% |
| Walker B. Weinstein | Other | 0.000% |
| Weinstein & Riley PS | Other | 0.000% |

Weinstein Spendthrift Trust

**Loans With Other Lenders**

| Bank Name | Loan Type | Current Limit | Amt Outstanding | Pymt Amt | Free |
|---|---|---|---|---|---|

**Borrower and Related Interest Loan Summary (debt included in TPE)**

**Borrower Direct Pending**                                    Total:$0.00

| Loan/TRX# | Product | Int Rate | Rate Type | Risk Grade | Amount | |
|---|---|---|---|---|---|---|
| MOD-301460 | Line of Credit | 3.250% | VARIABLE | 3 - Strong | | $0 Pend |
| MOD-307886 | Line of Credit | 7.750% | VARIABLE | 3 - Strong | | $0 Pend |

**Borrower Direct Booked**    Subtotals Used: $6,067,146.00   Unused: $3,932,853.00  Total: $9,999,999.00

| Loan/Trx # | Loan Type | Orig Date | Mat Date | Int Rate | Rate Type | Risk Grade | Orig Amt/Commt | Curr Used | Unused |
|---|---|---|---|---|---|---|---|---|---|
| 72270627 | Line of Credit | 10/26/2018 | 03/01/2023 | 7.750% | V | 3 | $10,000,000 | $6,067,147 | $3,932, |

**Borrower Indirect Pending**                                    Total:$0.00

| Loan/TRX# | Product | Int Rate | Rate Type | Risk Grade | Amount | Status | Bo |
|---|---|---|---|---|---|---|---|

**Borrower Indirect Booked**    Subtotals Used: $0.00   Unused: $0.00    Total: $0.00

| Loan/Trx # | Loan Type | Orig Date | Mat Date | Int Rate | Rate Type | Risk Grade | Orig Amt/Commt | Curr Used | Unused | Pmt |
|---|---|---|---|---|---|---|---|---|---|---|

**Related Direct Pending**                                    Total:$0.00

| Loan/TRX# | Product | Int Rate | Rate Type | Risk Grade | Amount | Status | Bo |
|---|---|---|---|---|---|---|---|

**Related Direct Booked**    Subtotals Used: $0.00   Unused: $0.00   Total $0.00

| Loan/Trx # | Loan Type | Orig Date | Mat Date | Int Rate | Rate Type | Risk Grade | Orig Amt/ Commt | Curr Used | Unused | Pm |
|---|---|---|---|---|---|---|---|---|---|---|

**Related Indirect Pending**                                    Total:$0.00

| Loan/TRX# | Product | Int Rate | Rate Type | Risk Grade | Amount | Status | Bo |
|---|---|---|---|---|---|---|---|

**Related Indirect Booked**    Subtotals Used: $0.00   Unused: $0.00   Total $0.00

| Loan/Trx # | Loan Type | Orig Date | Mat Date | Int Rate | Rate Type | Risk Grade | Orig Amt/Commt | Curr Used | Unused | Pmt |
|---|---|---|---|---|---|---|---|---|---|---|

**Borrower and Related Interest Loan Summary Additional Information**

| Loan # | Primary Borrower Name | Credit Policy Code | |
|---|---|---|---|
| 72270627 | William S Weinstein | | Accounts Rec |

**Collateral Details – Booked Loans**

| Loan # | Collateral Description | Value |
|---|---|---|

**Borrower Deposit Details**

| Name on the account | Acct. Type | Date Opened | Current Balance | Avg YTD Coll. Bal. | |
|---|---|---|---|---|---|
| William S Weinstein | Connected Checking | 12/30/2020 | $0.00 | | $0 |
| William S Weinstein | Pledge Acct-Entity | 12/21/2018 | $2.85 | | $2 |
| William S Weinstein | Banner's Best Ckg | 09/01/2017 | $26,444.65 | | $26,444 |

**Borrower Time Deposit Details**

| Name on the account | Acct. Type | Date Opened |
|---|---|---|

**Related Interest Deposit Details**

| Customer name | Acct Type | Date opened | Current Balance | Avg YTD Collected Balance |
|---|---|---|---|---|

**Related Interest Time Deposit Details**

| Customer Name | Acct Type | Date Opened |
|---|---|---|

CS|CLF-201 Credit Memo  (Line or CRM Dec) Rev 3-22

# Exhibit P



# STANDARD CREDIT MEMORANDUM
### (Line or CRM Decision)

| Division: | Branch: | Officer: | Analyst: | Referral Officer: | Request #: | Date: |
|---|---|---|---|---|---|---|
| Western Washington Division | 83: Seattle CBC | John Kivimaki | Karin Goncalves | | 208288 | 02/20/2024 |

## REQUEST SUMMARY

| Aggregate: | $10,000,000, 1 loan | TPE: | $10,000,000 | Borrower Deposits: | $14,227 | Rel. Deposits: | $493,207 |
|---|---|---|---|---|---|---|---|

## GENERAL INFORMATION ABOUT BORROWER – (For transaction specific borrower information, see *New Loan Details*)

William Weinstein
7257 County Road 112

Clyde, Texas  79510-0000

| | |
|---|---|
| Legal Form: | Individual |
| Date Established: | |
| Acquired by Current Owner: | |
| NAICS Code: | 522390 |
| Business Description: | Other Activities Related to Credit Intermediation |
| Relationship Since: | 2005 |
| Reg O Reportable (Y/N): | N |
| Relationship ROE:: | 15.620% |
| Combined Risk Rating: | 3 - Strong |
| GAR for Decision/CRA: | ($4,990,662.00) |

## Other Related Interests

| Name | Relationship type |
|---|---|
| Weinstein & Riley PS | Other |
| Oak Harbor Cap Opportunities Fund V LP | Other |
| Oak Harbor Capital LLC | Other |
| Oak Harbor Capital V LLC | Other |
| Oak Harbor Capital VII LLC | Other |
| Oak Harbor Capital X LLC | Other |
| Oak Harbor Capital XI LLC | Other |
| Oak Harbor Capital XIV LLC | Other |
| Weinstein Spendthrift Trust | Other |
| The Warren & Dixie Storkman Orphan Trust | Other |
| Walker B. Weinstein | Other |
| Dyris LLC | Other |
| Scolopax LLC | Other |
| Pallida LLC | Other |
| ACM Back Bowl D LLC | Other |
| Anthium LLC | Other |
| Lutea LLC | Other |
| Cerastes-WTB LLC | Other |
| Trifera LLC | Other |
| Tyteca LLC | Other |
| Erostylis LLC | Other |

## Summary Purpose of Financing

TRX 310956:  Requesting renewal of existing $10MM monitored revolving line of credit to William S. Weinstein.  Loan has been in place for four years is utilized to purchase portfolios of Bankrupt Chapter 13 consumer debts and distressed mortgages.  Portfolios are managed and collected on his behalf by Oak Harbor.  Loan continues to perform as agreed with no late payments.

The "Other Related Interests" in the lengthy list above are LLC's created by Weinstein used for the sale of portfolios to investors.  These entities represent deposits at Banner under Weinstein's control.

| Business Borrowers - Formula LOC | |
|---|---|
| **LP-610**<br>**Preferred Characteristics** | **Meets?** |
| Demonstrable ability to meet all obligations in a timely manner | Yes |
| Maintain a reasonable collateral surplus of 10% or more of the borrowing base | No |
| Adequate cash flow to fund operations and provide normal debt service coverage | Yes |
| Timely and accurate financial reporting | Yes |
| Acceptable management, any weaknesses must be identified & closely monitored | Yes |
| Periodic weakness either in cash flow or collateral capacity (but not both) may occur | Yes |
| Two identifiable sources of repayment should exist for all formula monitored lines of credit | Yes |
| **LP-610**<br>**Requirements** | **Meets Policy?** |
| Satisfactory collateral audit for any formula LOC $1MM or greater prior to funding and at regular intervals in the future | No |
| Formulas that utilize standard collateral guidelines with exceptions noted & mitigated in SCM | Yes |
| Loan agreements with detailed description of borrowing base formulas | Yes |
| At least a monthly borrowing base certificate | Yes |
| At least monthly AR Agings, AP Agings, Inventory Reports | Yes |
| At least quarterly financial statements with consideration for monthly where collateral is limited | Yes |
| Covenants set closely and measured no less than quarterly | Yes |
| As needed (particularly in rapid growth situations), monthly or annual projections of balance sheets & P&Ls to forecast a borrowing base | N/A |

| LOC 12-Month Usage (000's) | |
|---|---|
| High Usage | $9,174 |
| Low Usage | $5,074 |
| Average Usage | $7,516 |
| Days Paid to Zero | 0 |

Although Borrower consistently utilizes the maximum/near maximum line availability with marginal collateral surplus, Borrowers personal liquidity of $30MM mitigates the lack of a current collateral surplus of 10%.

Due to the non-traditional nature of the collateral (portfolio of note receivables of bankruptcy/distressed consumer debts) and the lack of actual inventory/equipment, a collateral audit outside of the monthly provided borrowing base certificate package would be difficult to administer.  This is mitigated by the quarterly liquidity verification of Mr. Weinstein who constantly shows verified marketable securities of approximately $30MM, or 3x the loan amount.

A "rapid growth situation" has not been identified as the total collateral value of accounts has been consistently below the $10MM line commitment.

**NEW LOAN DETAILS**

**MODIFICATION DETAILS**

| | |
|---|---|
| **Modification Summary** | Modification Type: Renewal \| Amends Loan #: 72270627 \| New Money: $0.00 \| New Maturity Date: 03/01/2025 |
| **Modification Transaction Number** | MOD-310956 |
| **Borrower(s)** | William Weinstein, a Individual |
| **Action Requested** | Extension/Maturity Date Change, Other |
| **Instructions and Comments** | 12 month renewal of existing LOC. No other changes. |
| **Transaction Status** | Due Diligence |
| **Reason** | |

| Booked Loan Summary | Loan Account #: 72270627 \| Type: B1 \| Original Note Amount: $10,000,000.00 \| Commitment/Line Amount: $10,000,000.00 \| Current Balance: $9,173,635.08 \| Risk Grade: 3 \| Contract Date: 10/26/2018 \| Maturity Date: 03/01/2024 |
|---|---|
| Booked Loan Rate Information | Variable Rate: WSJ Prime Rate 0.000% \| 8.500% |
| Booked Loan Payment Information | Payment Schedule: 2 \| Payment Amount: $0.00 \| Next Payment Date: 03/01/2024 |
| Booked Loan Additional Information | Purpose Code Desc: Working Capital \| Policy Exception Code: -Not Found- \| Collateral Desc: Accounts Receivable |
| Guarantee(s) | - |
| TDR \| HVCRE \| HLT | No \| No \| No |
| DSCR | -54.25000 |
| ESG Qualified | No |
| CRE Homogeneous Pool | No |
| Community Development Lending | No |
| Enterprise Value Lending | No |
| Term and Structure Additional Comments | |

- Personal DNW of 0.46 as of FYE 2023.

- All existing financial and reporting covenants are current and in compliance.
  - Quarterly minimum liquidity covenant of $15MM was measured at $29.4MM as of 12/31/23.
- Weinstein exhibits unquestioned character.
  - Longstanding Banner customer since 2008 with all past and current obligations performing as agreed.
- Additional information regarding the history/operation of the business is listed below.

The Line of Credit has been in place since 2018 as a replacement for what was a $15MM line to Ophrys LLC (now Oak Harbor). Banner Bank previously provided Ophrys, LLC a $15MM revolving line of credit to fund purchase of Bankrupt Chapter 13 consumer debt while Atlantica LLC, another entity owned by Weinstein, was used separately to purchase stressed consumer mortgage debt. In 2018, company names were changed to maintain continuity with the names of the investment funds and differentiated according to function such that Ophrys LLC is now Oak Harbor Management LLC, responsible fund management, licensing of software and other tasks while Oak Harbor Capital LLC is used to purchase debt portfolios. This changed the names involved but not the functions or ownership since all rolls up into Holdphrysing LLC, which is owned by Weinstein as before.

The current revolving line provides Weinstein the ability to purchase Chapter 13 consumer debt & stressed consumer mortgage debt and have Oak Harbor work with Weinstein as a temporary Managed Fund until the portfolios are re-sold to another managed fund or to simply allow Weinstein to collect on his investment. Oak Harbor works with Weinstein & Riley PS for claim processing. As the legal arm, Weinstein & Riley continues to perfect claims under the bankruptcy code.

Once a bankruptcy claim has been perfected, Oak Harbor collects monthly payments from the individual account debtor until the portfolio is sold to a managed fund. Oak Harbor collecting on Weinstein's behalf is similar to the 30+ other managed funds they collect for and will continue collecting monthly payments until the portfolio is sold. Purchases of Chapter 13 debt continues to remain competitively priced and the opportunity to purchase significant levels is limited at the current time. However, Weinstein believes the next recession will once again increase the availability of Chapter 13 consumer debts.

Weinstein believes the larger current opportunity continues to be with stressed consumer mortgage debt. He's able to purchase mortgage debt at approximately 60 cents on the dollar financed by Western Alliance (at 100% of acquisition cost), provide quiet title actions and/or other actions. Once title issues are cleared, debt balances established and/or borrowers obtain refinancing, Weinstein is able to either sell the mortgage at a greater value and/or the borrower is refinancing near the original loan balance paying off Weinstein. Generally, Weinstein generates a 20% return.


**Company Background:**

William Weinstein founded, and currently owns two of the largest service organizations in the consumer stressed/bankruptcy market. In addition to Oak Harbor, he is an owner and co-founder of the Weinstein & Riley law firm, a national law firm specializing in creditor representation. He remains its majority partner, with all effective voting interests in the firm.

Oak Harbor was formed in October 2006 using funds received by Weinstein when B-Line was sold to Lone Star Fund, a multi-billion-dollar investment fund specializing in distressed financial assets, both portfolios and institutions. Mr. Weinstein received >$60 million for his 45% share of B-Line and affiliates but retained his sole ownership and control of the law firm of Weinstein & Riley. Under a non-compete agreement Mr. Weinstein was precluded from purchasing bankrupt consumer receivables for a period of one year after his separation from B-Line. The non-compete agreement expired and Mr. Weinstein, through Oak Harbor (formerly known as Ophrys LLC), re-entered the consumer bankruptcy acquisition and management business. Formation of Oak Harbor was through the Holding Company Holdphrysing, Inc. and this has been the primary legal entity maintaining the assets through its management of the various LLCs as investor in each.

During the term of Weinstein's one-year non-compete agreement, Oak Harbor started operations by focusing on what was a somewhat different asset class of consumer receivables. Specifically, Oak Harbor did not buy bankruptcy portfolios, but rather those in default by non-bankrupt consumers. Through a process which first screens available portfolios for eligible and valuable receivables, and then quickly securing binding judgments against the assets of those consumers, Oak Harbor creates meaningful cash flow streams out of otherwise non-performing assets. Management has since shifted strategy to include creating portfolios of distressed debt, selling these portfolios to investors, and earning collection fee income from collecting on the portfolios on behalf of the investor groups. It is this latter category that has the greatest growth potential due to Oak Harbor's relatively limited capital and growing demand from investors seeking the attractive yields Oak Harbor can provide. Management has created a highly scalable model requiring minimal increases to overhead in order to earn significantly greater revenues.

Oak Harbor has made significant investments in Executive Management, IT development, startup and organization expenses, and integration costs with the law firm and initial portfolio purchases. The company recorded its first monthly profit (internal statements) in May of 2008. While growth in the industry has been slow in recent years, the potential for acquisition of distressed assets is expected to continue to grow nationally due to the expiration of the CARES act in 2022. In addition to the recently added distressed mortgage loan activities through Atlantica, the Weinstein organization is looking at other opportunities to include but not limited to distressed automotive paper. The collection process is scalable for any collection process i.e., mortgages, credit cards, auto loans, second mortgage loans etc. As these new avenues are pursued, Weinstein will create additional LLCs to hold those assets similar to Atlantica and/or consolidate into Oak Harbor. Oak Harbor is the operating entity with the expertise to collect, process and manage those assets.

Although Weinstein has indicated on different occasions that he plans to sell his interest in the Weinstein & Riley Law firm to its managers, there is no offer/deal currently being considered. There is the expectation that he will sell his interest in the firm to its managers, now led by Managing Director Bethany Carvalho, but no definitive details have been discussed. Once sold, Weinstein will maintain a contractual arrangement to ensure continuance of the legal services provided by W & R. The firm provides all legal work for Oak Harbor and in part is what helps maintain Oak Harbor's competitive edge in the distressed consumer debt market. Going forward Weinstein will maintain the existing relationship.

The Oak Harbor Executive Management Team consists of the following individuals:

**William Weinstein, Owner**
In addition to having founded B-Line as well as having founded and continuing to own Oak Harbor, two of the largest service organizations in their market, Weinstein was admitted to the Washington State Bar on May 11, 1981 and has most recently updated his active status as of January 08, 2020. A search of the Washington State Bar Association's website indicates no records of disciplinary action against him.

**Peter J. Fitzpatrick, General Counsel and CCO**
A 30-year lawyer and prior to joining Oak Harbor he was a partner at K&L Gates LLP where he served as Oak Harbor's' longstanding outside legal counsel. Mr. Fitzpatrick's experience with debt and equity financings includes venture capital transactions and the formation of private equity/hedge funds as well as negotiating, structuring, and consummating strategic and financially sponsored mergers and acquisitions.

**David L. Solomon is the Chief Asset Officer**
Mr. Solomon began his career at Touche Ross & Co. in Los Angeles in 1982, receiving his CPA certificate in 1985. In 1993, Mr. Solomon became the President of The Mortgage Acquisition Corporation ("TMAC"). TMAC's primary selling customer was the RTC, and many of the techniques used today for evaluating, buying and selling whole loans, including the forms of agreements, were developed at that time.

**Michael Basile, Chief Financial Officer**
In December 2021 Michael Basile replaced Tony Yu as Chief Financial Officer of Oak Harbor Capital. Mr. Basile worked at B-Line for 5 years as CIO, CFO, and Controller. Mr. Basile has 6 years' experience at Ernst & Young as well as extensive experience in charged-off debt, including direct management of internal collections, collection agency management, pricing and contract negotiations for purchases and sales of charged-off debt, development, and enhancement of pricing methodologies for both bankrupt and non-bankrupt charged-off debt. His educational and licensing background includes a Bachelor of Science in Accounting from University of Illinois at Urbana-Champaign, a Master of Science in Finance from IIT Stuart School of Business, Chartered Global Management Accountant (CGMA), ChFC - Chartered Financial Consultant (Inactive), and CPA - Certified Public Accountant (Inactive) Graphic.

**Nick Scott, Financial Controller**
Mr. Scott has over 10 years of experience in accounting and finance related roles including extensive work in the investment management industry. Mr. Scott gained his investment management experience through his role at PricewaterhouseCoopers LLP auditing hedge, mutual funds, and fund-of-fund clients. Mr. Scott has spent the majority of his career working in Finance and Technology ranging from co-founding a SAAS start-up and raising foreign investment capital to risk consulting services for publicly traded banks and local tech giants.

**Stephen Bell, Chief Information Officer**
Stephen Bell has over 20 years of Information Technology experience and specializes in bringing order from chaos with a passion for creating systems that drive companies to succeed. He has provided technology consulting services to over 70 companies in the medical, transportation, construction, legal, and manufacturing industries first with Seitel Leeds & Associates and later as an independent consultant. Clients included companies such as Fred Hutchinson Cancer Research Center, Seattle Cancer Care Alliance, Washington Mutual Bank, Flow International, and the Washington State Patrol.

**Aaron Johnson, Chief Operations Officer**
Aaron Johnson has over 13 years of Information Technology and Operations experience with organizations such as Great Plains Software, Microsoft, and WebMD. Mr. Johnson joined Oak Harbor in 2007 to manage the Data Operations Group. His core competence is creating and modifying process flows and merging with cutting-edge technologies to achieve optimal efficiencies and controls.

**Bruce Johnson, Chief Technology Officer**
Mr. Johnson is an experienced technology organization manager, senior software engineer, and entrepreneur with more than twenty years in the information technology industry. Bruce began his software engineering career designing and building enterprise level manufacturing and engineering computing systems for large IT organizations. He then transitioned to commercial software product development developing business applications for Great Plains Software, where he successfully delivered leading edge applications in the small to medium sized business market. He left Microsoft in December 2006 to become Oak Harbor's Director of Software Engineering and build a high performing development team while leading the successful development and implementation of a robust and scalable computing and business platform in a compressed timeframe.

In Weinstein's absence, Aron Johnson, COO would be in charge of the Oak Harbor operation along with Michael Basile as CFO. Weinstein & Riley would continue to be managed by Bethany Carvalho, the principal manager.


**Bank Relationship Strategy:**

Bank Relationship Strategy is to continue supporting Borrower's efforts, either personally or via Weinstein's owned companies. Banner has previously lent to Ophrys/Oak Harbor ($15MM), currently lends to Weinstein personally ($10MM), provides deposit account services to Oak Harbor, Weinstein, and Weinstein & Riley PS, a variety of entities management by Oak Harbor and by the law firm (e.g. Cilici LLC, Dyrus LLC, Scolopax LLC, Anthium LLC, Lutea LLC, Trifore LLC, and others). At one point the bank was requested to provide lockbox services to Oak Harbor/Ophrys but we declined. Related and direct deposits currently total $489M and a twelve-month average of $398M. Generally, these entities have declined over time as they reached the end of their built-in useful lives with deadlines for accepting deposits and distributing returns from their investments. Oak Harbor has been using another investment entity, Evergreen Fund LLC, for the purpose but without the same built in useful life limitations. Due to the difficulty of tracking and aggregating DDA figures, actual amounts may be greater.  See breakdown below:

| Detail of Deposit | | | | | | |
|---|---|---|---|---|---|---|
| CIF Number | Short Name | Rel | Account Number | Account Type Desc | Current Balance | 12 M Avg Balance |
| W012889 | WEINSTEIN WILLIAM S (P - | A | 3503257623 | Analyzed Bus Ckg | $9,298 | $13,331 |
| W012889 | WEINSTEIN WILLIAM S | P | 5300221512 | Banner's Best Ckg | $119,359 | $52,777 |
| W012889 | WEINSTEIN WILLIAM S | P | 5400260303 | Pledge Acct-Entity | $3 | $3 |
| WBA5864 | WEINSTEIN & RILEY PS | P | 5406060722 | IOLTA Checking - WA | $134,606 | $139,682 |
| WBA5864 | WEINSTEIN & RILEY PS | P | 5406060929 | IOLTA Checking - WA | $5,006 | $6,069 |
| WBA5864 | WEINSTEIN & RILEY PS | P | 5406061021 | IOLTA Checking - WA | $2,283 | $10,129 |
| WBA5864 | WEINSTEIN & RILEY PS | P | 5406061228 | IOLTA Checking - WA | $215,682 | $132,843 |
| WBA5864 | WEINSTEIN & RILEY PS | P | 5406077120 | Analyzed Bus Ckg | $2,923 | $43,674 |
| | | | | Total Deposit Detail: | $489,159 | $398,509 |

**Borrower Objectives and Strategy:**
Weinstein objectives are to continue growing the overall operation of Oak Harbor through acquisition of stressed mortgage debt purchased from mortgage originators. Oak Harbor provides the collection function through its proprietary Blossom accounting system while the assets are purchased and held until they are sold to one of the several Managed Funds. Through Western Alliance Bank financing Oak Harbor acquires the stressed mortgage debt, works with Weinstein & Riley to resolve title issues, perfect other claims and then sells the debt to a managed fund. Once sold, the collection processing is then provided by Oak Harbor. The Managed Funds offer a greater return to Oak Harbor as it is paid a 1.75% fee to manage (provide its normal & customary services) and once the investor has received their investment plus an 8% return at least 2-years after creation of the Fund all future collected/returned funds received, Oak Harbor earns 20% on them. With no invested capital on the part of Oak Harbor, this fee becomes substantial and is only limited by the amounts of funds that can be found from investors. In addition to the stressed mortgage debt Weinstein is looking at other defaulted/stressed consumer debt to acquire and process. The Chapter 13 bankrupt paper will remain an asset class Weinstein continues to acquire although at lower levels than in the past. The reduced purchases result from the competitive pricing driving the cost to acquire higher for this type of paper. He will continue to purchase assets, but he is looking to develop more opportunities in other consumer debt categories.

**Construction Analysis (If Applicable):**

**Financial Condition / Balance Sheet / Cash Flow:**

| Individual Financial Recap (000's) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | Liquid Assets | Amount Verified | RE Assets | RE Liab. | Total Liab. | Adj. OSNW | D/AOSNW | Excess Cash Flow | DSCR | Credit Score | Date |
| William Weinstein | $29,393 | $29,488 | $925 | $436 | $9,610 | $20,728 | 0.46 | ($1,547) | (53.66) | 780 | 12/31/23 PFS & 2022 TR |
| William Weinstein | $28,962 | $29,396 | $1,203 | $446 | $5,520 | $25,645 | 0.22 | $417 | 15.74 | 771 | 12/31/22 PFS & 2021 TR |
| William Weinstein | $29,275 | $29,789 | $1,203 | $459 | $7,373 | $24,105 | 0.31 | $15,178 | 537.42 | NA | 09/30/21 PFS & 2020 TR |
| William Weinstein | $30,596 | $31,103 | $1,203 | $462 | $9,061 | $23,738 | 0.38 | $28,546 | 961.42 | 768 | 11/30/20 PFS & 2019 TR |

As of 12/31/23, Weinstein's net worth consists primarily of verified cash and marketable securities held at Morgan Stanley, totaling $29.4MM. Mr. Weinstein continues to satisfy his Banner Bank quarterly $15MM minimum liquidity covenant without issue. Additional assets consist primarily of the following:

- Notes receivable at $10.5MM. This is from sale of the bankruptcy unit of his law firm. He expects to be paid in full within four years.
- Real estate listed at $925M is a condo in Scottsdale, Arizona. Not included on the PFS is Weinstein's home in Bellevue, WA which was transferred to the Weinstein Spendthrift Trust in 1999.
- Retirement accounts listed at $1.5MM consist of a 401K held at T Rowe Price and an IRA held at Morgan Stanley.
- Weinstein holds a Term Life Insurance Policy (Number T400090900) in the amount of $8,500,000 that was issued by Lincoln National Life Insurance Company. Cash value is not listed on the PFS. This insurance policy also secures the subject loan but has been assigned no value for analysis purposes.
- Closely held business value is listed at $70.4MM which is Weinstein's interest in Oak Harbor Capital LLC.

Per the PFS, Liabilities consist primarily of the Arizona condo mortgage at $435M. Credit report dated 2/6/24 shows a satisfactory credit score of 780 and lists minimal credit card balances that are paid off monthly.

Net worth is listed on the PFS at $103.8MM. Adjusted outside net worth is calculated at $20.7MM. It should be noted that although the value of Oak Harbor Capital has been deducted from Weinstein's adjusted outside net worth, RM believes there is significant value Weinstein has created in the Company, and thus AONW is likely understated.

| Individual Cash Flow & Debt Service (000's) | | | | | | |
|---|---|---|---|---|---|---|
| Statement Quality: | TR | TR | TR | TR | TR | TR |
| Period: | FYE | FYE | FYE | FYE | FYE | FYE |
| Date: | 12/31/2018 | 12/31/2019 | 12/31/2020 | 12/31/2021 | 12/31/2022 | 5 Yr Avg |
| William Weinstein CF available for DS (less living exp.) | ($451) | $28,576 | $15,206 | $445 | ($1,519) | $8,451 |
| **Total CFASD** | **($451)** | **$28,576** | **$15,206** | **$445** | **($1,519)** | **$8,451** |
| | | | | | | |
| William Weinstein DS | $27 | $30 | $28 | $28 | $28 | $28 |
| **Combined Debt Service** | **$27** | **$30** | **$28** | **$28** | **$28** | **$28** |
| | | | | | | |
| **Cash Flow Surplus (Deficit)** | **($478)** | **$28,546** | **$15,178** | **$417** | **($1,547)** | **$8,423** |
| **DSCR** | **(16.70)** | **952.53** | **543.07** | **15.89** | **(54.25)** | **299.70** |
| | | | | | | |
| Proposed Debt Services @ Note Rate + 200bps | $2,588 | $2,588 | $2,588 | $2,588 | $2,588 | $2,588 |
| **Proposed Combined Debt Service** | **$2,615** | **$2,618** | **$2,616** | **$2,616** | **$2,616** | **$2,616** |
| | | | | | | |
| **Cash Flow Surplus (Deficit)** | **($3,066)** | **$25,958** | **$12,590** | **($2,171)** | **($4,135)** | **$5,835** |
| **Proposed DSCR** | **(0.17)** | **10.92** | **5.81** | **0.17** | **(0.58)** | **3.23** |

Weinstein shows insufficient cash flow (after living expenses) to cover all existing debt payments resulting in a FYE 2022, due to Business Loss of $2MM for Granite Spire Law Group.

Established in 2021, Granite Spire is a law firm that represents consumers wanting to get out of time shares. It operates on a cash basis so the revenues associated with the costs were already received and cash income was already distributed as protection from law suits. In the meantime, the company feeding business to Granite Spire went out of business and Weinstein is not interested in continuing this line of work however since many of these cases take a long time to complete, there continue to be ongoing costs and no offsetting (cash basis) revenue during the same period. The number of outstanding cases has been reduced from originally over 3,000 clients to only a few hundred at this time. A similar loss is to be expected for FY2023 and a loss of $100M to $200M is expected for 2024, with the remaining cases expected to be concluded by June of 2024.  The ongoing expenses are charges paid to Oak Harbor Capital, who pays rent, licensing fees, salaries, etc. so Weinstein is ultimately charging himself.

- In 2021 and 2022 the drop-off in cash flows was done strategically via reducing the amount of distributions he took from the business to allow cash flow to visibly accrete to net worth as he marketed the company for sale. Currently Weinstein is negotiating with a potential buyer for a part-interest in the business with Weinstein continuing to manage the business until the buyer purchases the rest of the business in two to three years when he would then expect to retire.
- Salary continues to be consistent at $215M/year, while interest & dividend income has averaged $360M/year.
- Overall, Weinstein's 5-year average Cash Flow after debt service and living expenses was $8.45MM indicating the ability to retire a fully advanced $10MM RLOC in just over one year.

**Stress Test**
In a worst-case scenario where the fully advanced line was termed out over 5 years at the note rate + 200bp (10.5%), DSC would be insufficient in 2022, however on a five-year average, DSC at the stressed rate is 3.23x.

**Collateral Analysis:**

| Collateral Analysis (000's) | | | | | | |
|---|---|---|---|---|---|---|
| Collateral Type | Date of Valuation | Source of Valuation | Gross Value | | | |
| A/R - Portfolio of Notes Receivable | 12/31/2023 | Co Prep | $11,118 | RLOC Commitment | | $10,000 |
| | | **RLOC Collateral** | **$11,118** | RLOC LTV: | | 89.9% |
| | | | | Collateral Surplus(Deficit): | | $1,118 |
| | | | | 12/31/2023  RLOC Balance: | | $9,174 |
| | | | | RLOC (Balance) LTV: | | 82.5% |
| | | | | | | |
| Assignment of Term Life Ins. Policy in the amount of $8.5MM. | 12/31/2023 | PFS | $0 | Existing Term Debt | | |
| | | **Fixed Asset Collateral** | **$0** | **Total Term Debt** | | **$0** |
| | | | | Net Fixed Asset LTV: | | #DIV/0! |
| | | **Summary** | | | | |
| | | Total RLOC Collateral | $11,118 | RLOC | | $10,000 |
| | | Total Fixed Asset Collateral | $0 | Term Loans | | $0 |
| | | **Combined Collateral** | **$11,118** | **Total Commitments** | | **$10,000** |
| | | | | **OVERALL LTV:** | | **89.9%** |

**Borrowing Base**
The requested line of credit is monitored; governed by borrowing base formula applied to pledged portfolios to determine funds available for borrower's use.  The Bank's standard Borrowing Base Certificate (BBC) has been modified to incorporate Accounts Receivable Cost Basis and Expected Receipts Basis for use by Weinstein to better reflect the unique circumstances and nature of collateral.  Weinstein is to submit a BBC when adding or releasing portfolios, as well as every month-end to better reflect collateral and borrowing activity.  Month-end

BBCs are due within 30 days of month-end.

Advance rate will continue to be 90% of Cost Basis plus Improvements.  Cost Basis refers to the acquisition cost plus improvements which becomes Book Value.  The portfolios are the total of all accounts that have been purchased and/or transferred from another portfolio.  Improvements are any legal enhancement to any portfolio account e.g., court filings fees.  Weinstein & Riley improvements are legal fees charged by the law firm.  Improvements add to the recoverable cost of an account but, at the same time, they further enhance the collectability of the account, making the account more valuable to Weinstein or any potential buyer of the account from Weinstein.

The Expected Receipts Basis (ERB) involves making annual adjustments to the expected cash flows each portfolio is expected to generate, though these projections, or yield curves, are generally more conservative than actual expectations. A yield curve is applied to the current balance of total pledged portfolios at purchase price plus W & R improvements to generate a value (similar to the NPV of a given portfolio) more closely resembling (though still understated by Oak Harbor management) cash flow potential of each portfolio.  The yield curve is based on Oak Harbor' historical data sets rather than an industry practice or theoretical supposition.  Based on the bank's inability to determine the Expected Receipts value we are advancing against Cost Basis plus Improvements, which provides a more conservative value than ERB.

**Chapter 13 attrition information**
The following narrative uses historical information from Cerastes, an entity used by Oak Harbor to pledge assets to Banner Bank as collateral. With Banner now lending to Weinstein and Western Alliance Bank lending to Oak Harbor, Cerastes is no longer utilized for our collateral purposes. However, the historical trends and methodology remain valid for the explanation below regarding attrition.
Attrition is when an account experiences an event that legally alters the condition it was originally purchased under, an active Chapter 13 bankruptcy case. This legal event means that the asset will no longer make regular Chapter 13 payments. The bankruptcy claim that was filed may no longer be enforceable due to the bankruptcy case ending, or there was a Chapter conversion, which ends the bankruptcy case sooner than expected. Please note that if an account has such an event, it should not be assumed it hasn't had any recoveries but, in general terms, after the event occurs the possibilities of recoveries diminish. In every portfolio that is purchased, Oak Harbor calculates a standard attrition percentage based on historical data and experiences to predict overall performance.

The usual attrition events are as follows:

- Bankruptcy case dismisses
- Bankruptcy case closes
- Bankruptcy case converts to another Chapter such as a Chapter 7 and the case is still open
- Bankruptcy case converts to another Chapter such as a Chapter 7 and the case discharges
- Bankruptcy case dismisses, debtor re-files a new case and due to regulatory purposes, we cannot not file a new claim (e.g. statute of limitations has run out)

The pledged assets to Banner Bank through Oak Harbor' Cerastes subsidiary consistently demonstrate that the pledged Chapter 13 portfolios perform favorably as compared to the standard attrition curve and against a portfolio (Vanda) that has similar historical characteristics.

Once Oak Harbor has determined the attrition rate from historical trends, it is factored in their methodology for pricing the portfolios to purchase. Pricing of a portfolio with accounts aged from time of claim perfection to the estimated point of full collection a percentage is recognized based on prior trends as the attrition.  For example, at 37 months the attrition factor maybe 23% and the price for that portfolio is adjusted for 23% of the accounts falling out due to an attrition event.  The adjustment is against the Expected Receipts value in both dollars and number of accounts.  This method is used vs attempting to evaluate each account individually (portfolios can contain thousands of individual accounts) and setting a price to purchase it on an individual basis.  Because Oak Harbor is using historical averages to determine the attrition rate, actual attrition may be above or below what was used in determining the purchase price of a portfolio.

**Borrowing Base Certificate:**
The following table provides a snapshot of recent Borrower provided Borrowing Base Certificates.  The BBC has been reformatted due to the fact that the collateral is in the form of Portfolios rather than Accounts Receivable.

| COLLATERAL CAPACITY (000's) | | | | |
|---|---|---|---|---|
| | 3/31/23 | 6/30/23 | 9/30/23 | 12/31/23 |
| Total Accounts - Cost Basis | $6,741 | $6,741 | $10,528 | $10,528 |
| +Receivables Pledged | | $10,000 | | |
| - Receivable Pools Released | | $6,213 | | |
| Eligible Accounts - Cost Basis | $6,741 | $10,528 | $10,528 | $10,528 |
| Loan Value of Accounts (90% of Eligible AR) | $6,067 | $9,475 | $9,475 | $9,475 |
| Total Accounts - Expected Receipts Basis | $8,816 | $26,845 | $13,768 | $14,539 |
| - Receipts to Date | | | | |
| Eligible Accounts - Expected Receipts Basis | $8,816 | $26,845 | $13,768 | $14,539 |
| Loan Value of Accounts - Expected Receipts Basis  (70% of Eligible AR) | $6,171 | $18,792 | $9,638 | $10,177 |
| Collateral Value of Accounts (Cost Basis) | $6,067 | $9,475 | $9,475 | $9,475 |
| LOC Commitment | $10,000 | $10,000 | $10,000 | $10,000 |
| Outstanding Balance on Line | $5,074 | $9,475 | $9,174 | $9,174 |
| Excess Borrowing Capacity (based on LOC Balance) | $993 | $0 | $301 | $301 |
| Suppressed Availability (based on LOC Commitment) | $0 | $0 | $0 | $0 |
| Combined Availability & Excess Capacity | $993 | $0 | $301 | $301 |

This non-traditional collateral could be viewed as under-secured, however is mitigated by Weinstein's continued adjusted outside net worth in excess of $25MM, or 2.5x the subject loan amount.  In addition, personal liquidity primarily in marketable securities has been verified in

CS|CLF-201 Credit Memo  (Line or CRM Dec) Rev 3-22                                        8

excess of $30MM for the past several years.

**Guarantor Analysis:**

N/A

**Significant Risks & Mitigating Factors:**

First security interest in Bankrupt Chapter 13 paper with the following collateral risk:

Nature of collateral – Bankrupt consumer receivables can be considered a highly challenged asset class and have been subject to charge-off by their originating financial institution. It is inherently high risk, given the credit issues surrounding the borrower and the complexities involved in perfecting a valid claim position in a timely and efficient manner.

Foreclosure Risk – In the worst case event that Banner had to take possession of the collateral portfolios to pursue loan repayment, Bank would be faced with several challenges: 1) Because the process of bankruptcy collection is handled exclusively by the Court or Trustee, any efforts on Banner's part to impact collections would be prohibited; 2) Some portfolios can take from 5 to 7 years to complete their cash flow cycle, and banks can do nothing to shorten this process; 3) Bankruptcy law and court procedures allow only a limited window by which the claimant can legally register a valid claim. In the event that Banner's portfolio was subject to errors made by Oak Harbor as Weinstein's agent in securing its position, there would likely be no ability or time to remedy them, and 4) As lender, we are reliant on the Oak Harbor systems (and likely certain key personnel) to manage the portfolios for repayment. The Oak Harbor systems must continue to operate in the event of default and foreclosure. In summary, while the collateral may well provide a reliable and ample cash flow stream in the future, it may not be one that can be predictably managed by an outside institution.

Decline in acceptance of Bankrupt Chapter 13 paper – upon perfection of claim under the bankruptcy code monthly payments are directed to the debt holder creating a viable asset. Growth in Managed Fund driven by Hedge Funds looking to place monies from pension and institutional investors continues to drive the desire for high yielding assets. This is further supported by the current "Debt Buyers" of distress consumer debt in the $70 billion plus industry. The Debt Buyers number many, but some of the more well-known entities include: B-line, LLC, Sherman Financial Group, LLC, Encore Capital Group, Inc. NCO Portfolio Management, Inc. and Portfolio Recovery Associates to name a few.

Depletion of liquidity – mitigated by monthly collection of the Bankrupt Chapter 13 paper over the life of the claim. The monthly payments would continue until the portfolios could be sold to a third party such as another "Debt Buyer".

**Risk Rating Justification, Summary and Recommendation:**

Recommend continued risk rating of 3 based on the following:
- In compliance of key quantitative ratios outlined above
- Experienced management team with continued successful historical performance
- Unquestioned Character of longstanding bank customer since 2008 with all previous and current obligations performing as agreed.

**Standard Collateral**

| Trx # | Lien Pos. | Type | Collateral Name | Value | Net Equity | Value Date | Value Source |
|---|---|---|---|---|---|---|---|
| MOD-310956 | 1st | Assignment of Term Life Policy | key man life insurance | $0 | ($20,347,270) | 02/22/2021 | Face Value |
| MOD-310956 | 1st | Accounts Receivable | portfolios of notes receivable | $10,528,373 | ($524,464) | 12/31/2023 | Borrower's Estimate |

**Standard Collateral Information**

| Trx # | Collateral Description | Supplementary Collateral Information |
|---|---|---|
| MOD-310956 | Term Life Insurance Policy Number T400090900 in the amount of $8,500,000 on the life of William S. Weinstein, issued by Lincoln National Life Insurance Company. | |

**Other Related Parties**

| Name | Rel. Type | % Owned | Scores/Bureau |
|---|---|---|---|
| ACM Back Bowl D LLC | Other | 0.000% | - |
| Altair OH XIII LLC | Other | 0.000% | - |
| Anthium LLC | Other | 0.000% | - |
| Antio LLC | Other | 0.000% | - |
| Azurea I LLC | Other | 0.000% | - |
| Cerastes LLC | Other | 0.000% | - |
| Cerastes-WTB LLC | Other | 0.000% | - |
| Cheswold (Ophrys) LLC | Other | 0.000% | - |
| Cilici LLC | Other | 0.000% | - |
| Dyris LLC | Other | 0.000% | - |
| Erostylis LLC | Other | 0.000% | - |
| Keystone Recovery Partners LLC | Other | 0.000% | - |
| Lutea LLC | Other | 0.000% | - |
| Oak Harbor Cap Opportunities Fund V LP | Other | 0.000% | - |
| Oak Harbor Capital III LLC | Other | 0.000% | - |
| Oak Harbor Capital IV LLC | Other | 0.000% | - |
| Oak Harbor Capital LLC | Other | 0.000% | - |
| Oak Harbor Capital V LLC | Other | 0.000% | - |
| Oak Harbor Capital VI LLC | Other | 0.000% | - |
| Oak Harbor Capital VII LLC | Other | 0.000% | - |
| Oak Harbor Capital X LLC | Other | 0.000% | - |
| Oak Harbor Capital XI LLC | Other | 0.000% | - |
| Oak Harbor Capital XII LLC | Other | 0.000% | - |
| Oak Harbor Capital XIV LLC | Other | 0.000% | - |
| Pallida LLC | Other | 0.000% | - |
| Panatte LLC | Other | 0.000% | - |
| Scolopax LLC | Other | 0.000% | - |
| Stelis LLC | Other | 0.000% | - |
| The Warren & Dixie Storkman Orphan Trust | Other | 0.000% | - |
| Trifera LLC | Other | 0.000% | - |
| Tyteca LLC | Other | 0.000% | - |
| Vanda LLC | Other | 0.000% | - |
| Walker B. Weinstein | Other | 0.000% | - |
| Weinstein & Riley PS | Other | 0.000% | - |
| Weinstein Spendthrift Trust | Other | 0.000% | - |

**Loans With Other Lenders**

| Bank Name | Loan Type | Current Limit | Amt Outstanding | Pymt Amt | Frequency | Date Verified |
|---|---|---|---|---|---|---|

**Borrower and Related Interest Loan Summary (debt included in TPE)**

**Borrower Direct Pending** — Total:$0.00

| Loan/TRX# | Product | Int Rate | Rate Type | Risk Grade | Amount | Status |
|---|---|---|---|---|---|---|
| MOD-301460 | Line of Credit | 3.250% | VARIABLE | 3 - Strong | $0 | Pending (Modification) |
| MOD-310956 | Line of Credit | 8.500% | VARIABLE | 3 - Strong | $0 | Pending (Modification) |

**Borrower Direct Booked** — Subtotals Used: $9,173,635.00   Unused: $826,364.00   Total: $9,999,999.00

| Loan/Trx # | Loan Type | Orig Date | Mat Date | Int Rate | Rate Type | Risk Grade | Orig Amt/Commt | Curr Used | Unused | Pmt Sched | Pmt Amt | Days PD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72270627 | Line of Credit | 10/26/2018 | 03/01/2024 | 8.500% | V | 3 | $10,000,000 | $9,173,635 | $826,365 | 2 | 0.00000 | 0 |

**Borrower Indirect Pending** — Total:$0.00

| Loan/TRX# | Product | Int Rate | Rate Type | Risk Grade | Amount | Status | Borrower Name | Rel Type |
|---|---|---|---|---|---|---|---|---|

**Borrower Indirect Booked** — Subtotals Used: $0.00   Unused: $0.00   Total: $0.00

| Loan/Trx # | Loan Type | Orig Date | Mat Date | Int Rate | Rate Type | Risk Grade | Orig Amt/Commt | Curr Used | Unused | Pmt Sched | Days PD | Borrower Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Related Direct Pending** — Total:$0.00

CS|CLF-201 Credit Memo  (Line or CRM Dec) Rev 3-22
10

Loan/TRX#

| Related Direct Booked | | | Subtotals Used: $0.00 | | Unused: $0.00 | | Total $0.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan/Trx # | Loan Type | Orig Date | Mat Date | Int Rate | Rate Type | Risk Grade | Orig Amt/ Commt | Curr Used | Unused | Pmt Sched | Days PD | Borrower Name |

| Related Indirect Pending | | | | | | Total:$0.00 | | |
|---|---|---|---|---|---|---|---|---|
| Loan/TRX# | Product | Int Rate | Rate Type | Risk Grade | Amount | Status | Borrower Name | Rel Type |

| Related Indirect Booked | | | Subtotals Used: $0.00 | | Unused: $0.00 | | Total $0.00 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan/Trx # | Loan Type | Orig Date | Mat Date | Int Rate | Rate Type | Risk Grade | Orig Amt/Commt | Curr Used | Unused | Pmt Sched | Days PD | Borrower Name |

| Borrower and Related Interest Loan Summary Additional Information | | | |
|---|---|---|---|
| Loan # | Primary Borrower Name | Credit Policy Code | Collateral Description |
| 72270627 | William S Weinstein | | |

CS|CLF-201 Credit Memo  (Line or CRM Dec) Rev 3-22

# Exhibit Q

**Banner Line:**

Analytics should replace the NPLs in BK status that are double pledged (Laelia & Isanthes loans)

Scolopax should charge OHC for interest since it has no assets on the line. We talked about this coming out of OHC profits for Fannie sales since the Banner LOC was used to purchase Fannie loans.

Banner line is $5M. $1.7M was routed to OHC to Atlantica to Evergreen to reimburse some of the Fannie Mae outstanding amounts. The remaining is really related to the BK loans that were outstanding prior to the FNMA transaction. We ended up swapping NPL for BK assets, but Scolopax never used it's own cash to pay off that line.

**MWPNP, Inc:**

In Accounting's books, we did not record the NWPNP sale anywhere, as ownership is just on paper so that the Connecticut loans could be sold. The appropriate funds are still responsible for expenses and entitled to the sales proceeds and we will book the sales as they happen. As far as compensation, MWPNP is only receiving a fee when the sale closes (built into the escrow), so MWPNP will be forwarding full proceeds to the fund. That was my understanding of the deal.

I opened a bank account for Cliff but will have control of the account. The only thing we're going to use it for is to handle servicer settlements and proceeds from sales. It will all be in/out transactions. The bank account was opened just a couple of weeks ago. LH should have deposited net servicer settlements dating back a few months. Once we have online access and the settlement details, Vlad can allocate the activity and pay the current bill.

**DLC II**

WaFd doesn't want to open a bank account because it doesn't understand the complex structure of DLC II. Might need to look into opening an account at Banner – and possibly using Adam Henderson as the beneficiary.

DLC II's servicer activity is leaving it needing cash. More expenses going out that coming in. Who is going to provide cash for DLC II so it can pay expenses?

**Hudson-Watuppa Sale**

KSOH financed a sale of assets to Hudson-Watuppa, but the assets are owned by Magerick, Laelia & Isanthes. If we transfer those assets to Hudson-Watuppa, GS & WAB will issue a capital call. Need to figure out how we're going to handle this since it was a non-cash transaction.

**AHP $2.7M purchase/sale**

AHP sold 10 loans to Magerick for $2.7M, Magerick is in the process of selling the $2.7M in assets to Evergreen/Erostylis. A known issue is that of the 10 loans, 2 were identified as being sold from AHP to Magerick in a different purchase agreement. AHP will need to sell us different loans totaling $500K or pay us in cash. Another issue is that the loans are pledged to WAB. Once Magerick sells these loans to Evergreen, WAB will issue a capital call. Need to figure out how we're going to handle that since Magerick doesn't have $2.7 in cash. Evergreen paid $750K in cash to Magerick and will pay the rest when it has cash, but Magerick is using the $750K to pay its Feb interest and a LH settlement.

**CONFIDENTIAL**                                                                                    **Cymbidium024442**

**SCL Statements**

Fatou is printing statements, uploading new and revised statements, and making changes to debtor accounts in GP if the balances are incorrect. This process is still new for her so please follow up with Courtney to make sure statements are coming out ok. This process is more complicated that one would imagine because of the GP/Blossom integration. Statements are produced in SSRS using info from both Blossom and GP's databases. This process needs to be looked at for an overhaul.

For SCL receipts, payments are still not being applied in GP. In a different version of GP, payments were automatically posted. Shawn can fix this now, but we need to agree on a plan to tackle this large project. We need payments to be automatically applied to the oldest invoice, otherwise Trust (Fatou) has to manually apply each payment individually prior to uploading a revised agreement. This has caused delays in getting statements to print out properly, so we need to address it quickly. Shawn is up to speed on what needs to happen. I've sent out an email to the team to get the ball rolling.

**Ongoing GP Projects with Data Ops & Shawn**

Portfolio Swap issue is almost complete. When an account changes portfolio in Blossom, we must change it in GP otherwise the receipts are directed to the former owner. Shawn has set up a couple of SmartConnect jobs that run automatically daily at 7:45 PM to swap portfolio numbers in GP. Heather is the main contact for this, check in with her to make sure the current issues are resolved.

CashTransfer reporting for BK Participations still needs to be tackled. The SSRS CashTransfers report currently directs all receipts to go to the owner even if we have a participation. Data Ops needs to reconfigure the report to direct those BKs to the participant instead of the owner. Currently all Erostylis BK receipts are going to Scolopax because Scolopax is the owner in Blossom. Heather is also the main person who can coordinate.

**Interim Servicer Settlements**

When we sell an asset, it takes about 2 months to change servicers. We should bill (or forward receipts) related servicer activity to the new owner until the servicer is updated. There is no process for this currently.

**BK allocation/deployment email**

After analytics finishes the Scolopax to Erostylis memo to move BKs, I would send an email to 1) have Data Ops to create a new portfolio in Blossom and move the assets from Scolopax to Erostylis, 2) have Accounting record the sale and acquisition of the portfolios and 3) make Trust/Client Reporting aware of the portfolio switches so they can look out for it and make sure BK receipts are routed to the right owner. This responsibility should move to Scolopax's accountant. Alainna can train Carmen.

**NPLVII / KSOH short term loan $1.4M**

On March 1, 2023, NPL VII entities lent KSOH/Laelia $1.4M to cover the GS principal payment. This caused NPL VII to delay its January pref payment. According to Bill there are REO sales pending for the KSOH entities that will close around the third week of the month. It should be enough to pay back NPL VII, and NPL VII can then pay pref. My concern is that the REO receipts will be needed to pay the March GS interest and principal, as Laelia assets are already pledged to GS.

**AHP-KeyDally transaction – SCL assets**

AHP purchasing KeyDally2 assets were booked in Evergreen Master's books 9/30 based on $12.1M email from Trip. When the agreement was finalized it had a 12/30 date with different terms including a $2M cash payment from AHP which was never received. Need clarification on which version is correct and what dates to post. Might need to record correction in 9/30 books.

Additionally, the assets have NOT been moved in Blossom. I have not sent out a closing email to Data Ops/Accounting because we need a date. Once someone sends the closing email, we need to make sure 1) a new Trust account is set up in Blossom for AHP (to use the WaFd Pallida bank account), 2) AHP funds received by KeyDally-Pallida as of the purchase/sale date are transferred into the "AHP-Pallida" bank account, 3) Master's interest accrual is updated for both KeyDally & AHP. If this is a "participation" we need to make sure the CashTransfer is working for participations. See "Ongoing GP Projects with Data Ops & Shawn" above.

As a side note, we are using the WaFd account in Pallida's name because it will be very difficult to open an account in AHP's name without Jorge having to provide a lot of personal information and financial information to the bank. It's easier to repurpose a bank account that we're not using, especially if those assets aren't going to be with AHP long term. Heather knows about the complexities of this transaction as it relates to Blossom as well as banking. Please include her in any discussion of how to proceed with Data Ops/Blossom since it will affect the CashTranfers/Cash Sweeps.

**Fannie Mae Pool & OHC Profits**

Trip kept up on the Fannie Mae pool to show what's been sold so that we can calculate profits going to OHC. Someone will need to keep this up and share it with accounting whenever there is a sale. I've shared the file with you.

OHC profits were calculated based on sales price less purchase price, interest, loan fee, and due diligence fees. CAM XI profits were already transferred to OHC, but the amount needs to be adjusted because it did not factor in interest and fees. The rest need to be billed out to the funds.

**Insurance**

Someone needs to connect with Cliff to make sure we're on the same page with what his responsibilities are related to insurance. It's not clear to me that he cancels policies for loans we no longer own. He may be doing that, but we should confirm. My concern is that we're paying SES too much. We are invoiced for some addresses that show as sold in the MLL or we can't find in the MLL. Cliff should be responsible for verifying that the loans we are bill for are correct. He should work with Noune on that. She ties out the SES billing report with the MLL. I've told her to forward billing discrepancies to Cliff. Not sure if he's doing anything with it. I never got the chance to follow up.

**CONFIDENTIAL**

**Cymbidium024444**

# Exhibit R

| | |
|---|---|
| **From:** | GValenzuela@oakharborcapital.com |
| **Sent:** | Thursday, June 29, 2023 12:46 PM |
| **To:** | wsw@oakharborcapital.com |
| **Subject:** | Banner Bank tape |
| **Attachments:** | NPL_DataTape - 231 Loans.xlsx |

Hello Bill,

Please find attached the file for Banner Bank. The pool has the following characteristics:

| Count of OIMasterID | Sum of UPB | Sum of Property BPO Valuation |
|---|---|---|
| 231 | $ 14,006,607.48 | $ 33,108,676.00 |



OAK HARBOR CAPITAL

Gonzalo M. Bozo Valenzuela | Investment Analyst
Phone: 206-492-1755
gvalenzuela@oakharborcapital.com

2001 Western Ave., Suite 430 | Seattle, WA 98121
http://oakharborcapital.com/

**CONFIDENTIAL**

Cymbidium076924

# Exhibit S

| | |
|---|---|
| **From:** | wsw@oakharborcapital.com |
| **Sent:** | Thursday, June 29, 2023 12:54 PM |
| **To:** | jnewbery@ahpservicing.com; jnewbery@debtcleanse.com |
| **Cc:** | wsw@oakharborcapital.com; GValenzuela@oakharborcapital.com |
| **Subject:** | FW: Banner Bank tape |
| **Attachments:** | NPL_DataTape - 231 Loans.xlsx |

Dear Jorge,

Here is the tape that Paul Birkett and his brother Dara Birkett propose to buy for $10 Million, largely financed by Brad Waite and me (to address the capital call and paydown demand from Western Alliance Bank). It is basically the same "Castlelake" tape, but a number of loans have been added or dropped to deal with the organic nature of the file. I need your comments asap as we need to pay down the line to Western Alliance Bank by nearly $10 Million by July 1.

Thanks,

Bill

**From:** Gonzalo M. Bozo Valenzuela <GValenzuela@oakharborcapital.com>
**Sent:** Thursday, June 29, 2023 12:46 PM
**To:** William S. Weinstein <wsw@oakharborcapital.com>
**Subject:** Banner Bank tape

Hello Bill,

Please find attached the file for Banner Bank. The pool has the following characteristics:

| Count of OIMasterID | Sum of UPB | Sum of Property BPO Valuation |
|---|---|---|
| 231 | $ 14,006,607.48 | $ 33,108,676.00 |



OAK HARBOR CAPITAL

Gonzalo M. Bozo Valenzuela | Investment Analyst
Phone 206-499-1705
gvalenzuela@oakharborcapital.com

2001 Western Ave., Suite 430 | Seattle, WA 98121
http://oakharborcapital.com/

**CONFIDENTIAL**                                                    **Cymbidium076932**

# Exhibit T

| | |
|---|---|
| **From:** | Jorge Newbery <jnewbery@ahpservicing.com> |
| **Sent:** | Thursday, June 29, 2023 3:43 PM |
| **To:** | William S. Weinstein; Jorge Newbery |
| **Cc:** | Gonzalo M. Bozo Valenzuela |
| **Subject:** | Re: Banner Bank tape |
| **Attachments:** | NPL_DataTape - 231 Loans with non-retention tab.xlsx |

Hi Bill -

See the Non-Retention tab on the attached. These loans are REOs, Deeds in Lieu, and/or Short Payoffs and were part of the Monetization spreadsheet I shared a couple of days ago. The total UPB is $2,989,533 (out of $13,812,102) and the total Property Values are $4,379,000 (out of $32,438,676 total).

I request that you exclude these from the sale and am agreeable to you selling the rest. The proposed pricing is low, but I appreciate that you have been very patient and realize that you are under pressure from Western Alliance.

By removing these, these REOs and DILs plus some of the others in process will allow me to pay you off soon.

If needed, you can substitute some other assets in (or Karen can propose some) as I realize that you may need to get to the 10M sales price.

Let me know. Thanks.

**Jorge Newbery**
FOUNDER AND CEO

AHP Servicing LLC
440 S. LaSalle St., Suite 1110, Chicago, IL 60605
312.651.4325
jnewbery@ahpservicing.com
ahpservicing.com
NMLS# 1651788





AHP Servicing LLC is a debt collector. Unless you are in bankruptcy or received a bankruptcy discharge of this debt, AHP Servicing is attempting to collect a debt and any information obtained will be used for that purpose. If you are in

**Cymbidium076970**

bankruptcy or received bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally.

This e-mail and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you are not the named addressee, you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. AHP Servicing LLC accepts no liability for any damage caused by any antivirus transmitted by this e-mail.

---

**Jorge Newbery**

FOUNDER AND CEO


AHP Servicing LLC

440 S. LaSalle St., Suite 1110, Chicago, IL 60605

312.651.4325

jnewbery@ahpservicing.com

ahpservicing.com

NMLS# 1651788





AHP Servicing LLC is a debt collector. Unless you are in bankruptcy or received a bankruptcy discharge of this debt, AHP Servicing is attempting to collect a debt and any information obtained will be used for that purpose. If you are in bankruptcy or received bankruptcy discharge of this debt, this communication is not an attempt to collect the debt against you personally.

This e-mail and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you are not the named addressee, you should not disseminate, distribute or copy this e-mail. Please notify the sender immediately by e-mail if you have received this e-mail by mistake and delete this e-mail from your system. AHP Servicing LLC accepts no liability for any damage caused by any antivirus transmitted by this e-mail.

**From:** William S. Weinstein <wsw@oakharborcapital.com>
**Sent:** Thursday, June 29, 2023 2:54 PM
**To:** Jorge Newbery <jnewbery@ahpservicing.com>; Jorge Newbery <jnewbery@debtcleanse.com>
**Cc:** William S. Weinstein <wsw@oakharborcapital.com>; Gonzalo M. Bozo Valenzuela <GValenzuela@oakharborcapital.com>
**Subject:** FW: Banner Bank tape

Dear Jorge,

Here is the tape that Paul Birkett and his brother Dara Birkett propose to buy for $10 Million, largely financed by Brad Waite and me (to address the capital call and paydown demand from Western Alliance Bank). It is basically the same "Castlelake" tape, but a number of loans have been added or dropped to deal with the organic nature of the file. I need your comments asap as we need to pay down the line to Western Alliance Bank by nearly $10 Million by July 1.

**Cymbidium076971**

Thanks,

Bill

**From:** Gonzalo M. Bozo Valenzuela <GValenzuela@oakharborcapital.com>
**Sent:** Thursday, June 29, 2023 12:46 PM
**To:** William S. Weinstein <wsw@oakharborcapital.com>
**Subject:** Banner Bank tape

Hello Bill,

Please find attached the file for Banner Bank. The pool has the following characteristics:

| Count of OIMasterID | Sum of UPB | Sum of Property BPO Valuation |
|---|---|---|
| 231 | $ 14,006,607.48 | $ 33,108,676.00 |



OAK HARBOR CAPITAL

Gonzalo M. Bozo Valenzuela | Investment Analyst
Phone: 206-492-1755
gvalenzuela@oakharborcapital.com

2001 Western Ave., Suite 430 | Seattle, WA 98121
http://oakharborcapital.com/

This communication is for the intended recipient only. This communication may contain information that is privileged, confidential and exempt from disclosure under applicable law and constitutes an electronic communication within the meaning of the Electronic Communications Privacy Act, 18 U.S.C. 2510. If you are not the intended recipient, you are hereby notified that any unauthorized use, dissemination, distribution or copying of this communication is strictly prohibited and may subject you to criminal or civil penalty. If you have received this communication in error, please notify us immediately by email, delete the message, and destroy any copies.

**CONFIDENTIAL**

**Cymbidium076972**

# Exhibit U

# NATIVE FILE

# BEING SUBMITTED SEPARATELY

# EXHIBIT V

| From: | wsw@oakharborcapital.com |
|---|---|
| Sent: | Thursday, June 29, 2023 12:28 PM |
| To: | MBasile@OakHarborCapital.com; SGupta@oakharborcapital.com |
| Cc: | GValenzuela@oakharborcapital.com; EBrookman@oakharborcapital.com |
| Subject: | FW: Tape |
| Attachments: | NPL_DataTape 6.29.23- 231 Loans.xlsx |

| Importance: | High |
|---|---|

Here is the tape for the Banner Borrowing Base Certificate. Can we submit today?

**From:** Gonzalo M. Bozo Valenzuela <GValenzuela@oakharborcapital.com>
**Sent:** Thursday, June 29, 2023 11:59 AM
**To:** William S. Weinstein <wsw@oakharborcapital.com>
**Cc:** Emma Brookman <EBrookman@oakharborcapital.com>
**Subject:** Tape

Hello Bill,

Please find attached the tape with 231 Loan for Union Bank. The pool has the follow characteristics:

| Count of OlMasterID | Sum of UPB | Sum of Estimated Legal Balance | Sum of Property BPO Valuation |
|---|---|---|---|
| 231 | $ 14,006,607.48 | $ 22,598,818.95 | $ 33,108,676.00 |

Best,



OAK HARBOR CAPITAL

Gonzalo M. Bozo Valenzuela | Investment Analyst
Phone 202-462-3755
gvalenzuela@oakharborcapital.com

2001 Western Ave., Suite 430 | Seattle, WA 98121
http://oakharborcapital.com/

CONFIDENTIAL

Cymbidium076904