UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF WASHINGTON
AT SEATTLE

CYMBIDIUM RESTORATION TRUST,

Plaintiff,

v.

AMERICAN HOMEOWNER PRESERVATION TRUST SERIES AHP SERVICING; ITS TRUSTEE, U.S. BANK TRUST N.A.; AHP CAPITAL MANAGEMENT, LLC; AMERICAN HOMEOWNER PRESERVATION SERIES 2015A+; ITS TRUSTEE, U.S. BANK TRUST NATIONAL ASSOCIATION; AHP SERVICING, LLC; AND JORGE NEWBERY,

Defendants.

AMERICAN HOMEOWNER PRESERVATION TRUST SERIES AHP SERVICING; AHP CAPITAL MANAGEMENT, LLC; AMERICAN HOMEOWNER PRESERVATION SERIES 2015A+; AND AHP SERVICING, LLC,

Counter-Plaintiffs,

v.

CYMBIDIUM RESTORATION TRUST,

Counter-Defendant.

Case No. 2:24-cv-00025-KKE

REPORT OF EXPERT DAVID SOLIS

**Table of Contents**

I. SCOPE OF ASSIGNMENT ........ 4

II. QUALIFICATIONS ........ 5

III. STATEMENT OF COMPENSATION ........ 5

IV. BASES AND REASONING FOR OPINIONS ........ 6

A. Information Provided and Considered ........ 6

B. Summary of the Amended Mortgage Loan Sale Agreement with Repurchase Obligation ("MLSARO") ........ 11

C. Court Instruction (2)(a) – Assemble, Review, and Reconcile Financial Records Related to MLSARO Mortgage Loans ........ 14

*Mortgage Loan Population* ........ 14

*Company-Wide Financial Records* ........ 16

*Financial Records Specific to MLSARO* ........ 17

*Method 1* ........ 22

*Method 2* ........ 24

*Sensitivity Analysis* ........ 24

*Summary of Amounts Owed by Owing Party* ........ 25

D. Court Instruction (2)(b) – Determine Remitted Funds between Entities and Costs Incurred on Each Mortgage Loan ........ 25

*Remitted Funds* ........ 25

*Incurred Costs* ........ 29

E. Court Instruction (2)(c) – Determine Whether Mortgage Loan Proceeds Were Not Remitted to Plaintiff/Counter-Defendant ........ 32

F. Court Instruction (2)(d) – Identify Any Mortgage Loans that Were Sold Prior to MLSARO ........ 35

G. Court Instruction (2)(e) – Identify Proceeds Received by Defendants/Counter-Plaintiffs After May 4, 2026 ........ 38

H. Court Instruction (2)(f) – Determine When Transactions Occurred and How Credits, Offsets, and Applications of Funds Were Recorded and Applied ........ 40

*Periods of Transactions* ........ 40
*Closing Funds Flow* ........ 40
*Plaintiff's Reconciliations of Defendants' Obligation* ........ 41
I. Court Instruction (2)(g) – Identify Any Inconsistencies or Unsupported Entries ..... 45
J. Conclusion ........ 68
*Court Instruction (2)(a) – Assemble, Review, and Reconcile Financial Records Related to MLSARO Mortgage Loans* ........ 68
*Court Instruction (2)(b) – Determine Remitted Funds between Entities and Costs Incurred on Each Mortgage Loan* ........ 69
*Court Instruction (2)(c) – Determine Whether Mortgage Loan Proceeds Were Not Remitted to Plaintiff/Counter-Defendant* ........ 69
*Court Instruction (2)(d) – Identify Any Mortgage Loans that Were Sold Prior to MLSARO* ........ 69
*Court Instruction (2)(e) – Identify Proceeds Received by Defendants/Counter-Plaintiffs After May 4, 2026* ........ 70
*Court Instruction (2)(f) – Determine When Transactions Occurred and How Credits, Offsets, and Applications of Funds Were Recorded and Applied* ........ 70
*Court Instruction (2)(g) – Identify Any Inconsistencies or Unsupported Entries* 70
V. RECORDS REQUESTED AND NOT PRODUCED ........ 70
VI. SUMMARY OF OPINIONS ........ 72

## I. SCOPE OF ASSIGNMENT

1. Pursuant to the Order Appointing Expert dated May 12, 2026 (Dkt. 281), I, David Solis, was "appointed to serve as a neutral expert in this matter, consistent with Federal Rule of Evidence 706."[1]

2. The Court instructed me to:[2]

a. "Assemble, review, and reconcile financial records related to the mortgage loans at issue with respect to the amended Mortgage Loan Sale Agreement with Repurchase Obligation ("MLSARO").

b. Determine what funds were remitted, by whom and from whom, and what costs were incurred with respect to each Mortgage Loan.

c. Determine whether proceeds from any Mortgage Loan were not remitted to Plaintiff/Counter-Defendant.

d. Identify any Mortgage Loans that were purportedly subject to the amended MLSARO but were sold before the contract was executed or amended.

e. Identify a separate category of proceeds consisting of all amounts received by Defendants/Counter-Plaintiffs with respect to a Mortgage Loan after May 4, 2026, due to a monetization event (e.g., loan sales, payoffs, foreclosures, or REO sales).

f. Determine when transactions occurred and how credits, offsets, and applications of funds were recorded and applied.

g. Identify any inconsistencies or unsupported entries in the financial record."

3. I performed the analyses and rendered the opinions detailed in this report. The findings stated in this report were formed within my capacity as a financial forensics expert and based upon the application of my knowledge, skills, experience, training, and education to this evaluation. The opinions stated in this report were formed with a reasonable degree of professional certainty.

4. This report supersedes my Preliminary Report dated August 26, 2026 ("the Preliminary Report"). I reserve the right to update this report based on additional information that may be produced or discovered, including any additional reports, deposition testimony, or analyses

---

[1] Dkt. 281 (Order Appointing Expert, May 12, 2026) ¶ (1).

[2] Dkt. 281 ¶ (2)(a)–(g).

provided by either party or its experts, and to account for monetization events that occur after the cut-off of the records described in Section IV.A.

5. I do not opine on the legal conclusions to be drawn from the evidence or on liability of any kind.

## II. QUALIFICATIONS

6. I am the Founder and Managing Member of Solis Financial Forensics LLC. I have been performing financial forensic services continuously since June 2007 and have worked on over one thousand separate matters throughout my career.

7. I have extensive experience analyzing company financial records, developing damages theories and performing analyses involving equity allocation, forensic accounting, lost profits, economic damages, business valuation, financial forecasting, discounted cash flows, lost compensation, business interruption, construction claims, and prejudgment interest. I have issued expert reports reflecting my professional opinions in these respective areas. As an expert witness, I have testified in depositions, arbitrations, state trials, and federal trials.

8. I have a Bachelor of Science degree in economics from the University of Washington and a Master of Science degree in finance (MSF) from Seattle University.

9. I hold a Certified Valuation Analyst (CVA) certification and a Master Analyst in Financial Forensics (MAFF) certification, both of which were obtained through the National Association of Certified Valuators and Analysts (NACVA).

10. I am the President of the California State Chapter-San Diego of the NACVA, a former Board Member of the NACVA Litigation Forensics Board, a Board Member of the NACVA Credentialing Commission, and a member of other organizations which are relevant to my profession.

11. An abbreviation of my qualifications and publications authored during the previous 10 years is contained in **Appendix A**.

12. All other cases in which, during the previous four years, I have testified as an expert at trial or by deposition are listed in **Appendix B**.

## III. STATEMENT OF COMPENSATION

13. Solis Financial Forensics LLC is being compensated at a rate of $560 per hour for work completed in this matter. Compensation for work performed in this matter is not contingent upon the outcome of this litigation or on the substance of my opinions.

# IV. BASES AND REASONING FOR OPINIONS

## A. Information Provided and Considered

14. My opinions are based upon my review and analysis of the information provided as of September 22, 2026. The information produced and considered includes:

A. Records Produced by Plaintiff (Cymbidium Restoration Trust)

- Trial exhibits — the numbered exhibit set (emails, agreements, and their attachments), including the Plaintiff's reconciliation workbook.[3]
- Reconciliation-spreadsheet supporting documentation — [redacted]atements, due diligence, loan-sale files, filing fees, insurance, invoices, legal invoices, NPL sales, Pyramid payments, REO sales, and assignment-of-mortgage records.[4]
- Audited general ledger (Magerick LLC), audit opinion letter, GL detail, and the 2025 audit-support workpapers.[5]
- Additional improvement-cost information — 2023–2024 [redacted]atements and GL extracts, plus Land Home servicer data.[6]
- Land Home source material — loan-level servicing source files, and the Land Home Financial Services subpoena production of September 14, 2026 (LANDHOME_SDT000001–038987; 22,580 files, including four native portfolio reports as of April 30, 2025).[7]
- Supplemental productions (6/25, 6/27, 7/01) — a loan-level "Mortgage Loan Underlying Data Review" workbook; a single-loan closing and correspondence file [redacted] / Loan [redacted]3692); and zipped Boncidium,

---

[3] "AHP recon _ as of 02.28.2026_15th May 2026.xlsx" (Plaintiff's reconciliation as of February 28, 2026, version of May 15, 2026).

[4] Including the Bates-numbered compilations Cymbidium139075–140094 (legal invoices), Cymbidium140492–141320 (Pyramid), Cymbidium141321–143911 (REO sales), Cymbidium144977–146362 (invoices), Cymbidium146363–146959 (filing fees) and Cymbidium146960–148103 (due diligence), and the translation workbooks Cymbidium107591, Cymbidium114418 and Cymbidium140094.

[5] "2. Sonal_Gupta_LTD GL Detail 02.28.26.xlsx" (GP GL export through February 28, 2026) and the per-entry packages of Magerick's 2025 audit support.

[6] "2023 GL Detail.xlsx" and "2024 GL Detail.xlsx" (GP GL exports for 2023 and 2024) and the 2023 and 2024 statements of Magerick's account 3782.

[7] LANDHOME_SDT000001–038987; the four native reports are LANDHOME_SDT036568 (Fees Report), LANDHOME_SDT036569 (Loan History Summary), LANDHOME_SDT036570 (Loan Serv Comment History) and LANDHOME_SDT036571 (Servicing Inventory).

Bonifera and Erostylis general-ledger extracts and NPL-lockbox [redacted]atements.[8]

- Supplemental production (9/04) — Plaintiff's response to Appendix F of the Preliminary Report: the Magerick general ledger refreshed through September 3, 2026; the Boncidium, Bonifera and Erostylis ledgers; lockbox and Western Alliance loan statements; the "NPL Monthly Activity" workbooks; the Alapoai file; the D-2, D-4, E-1, E-3 and F-1 lists; the F-3 and F-4 journal-entry support; and pool-sale execution documents.[9]
- Supplemental production (9/18) — Plaintiff's response to my letter of September 13, 2026: a certified deposit-account inventory; complete monthly statements for the Weinstein & Riley lockbox account 7191, Magerick's operating account 3782, Boncidium's account 9266 and the Western Alliance loan (October 2022–August 2026); the Isanthes ledger; improvement-cost support and Plaintiff's annotated copy of Appendix G; the signed Alapoai participation agreement; document references for the D-4 and F-1 lists; the E-1 and E-3 schedules; the Credit Committee memoranda for the Argolica, Isanthes and Bonifera transfers; the Morgan Stanley (S2024-28), S2024-43, Top Rock and Revolve agreements; the Goldman Sachs collateral schedule; and the Magerick general ledger refreshed through September 17, 2026.[10]

B. Records Produced by Defendants (AHP parties)

- Corporate general ledgers — AHP Servicing LLC and AHP 2015A+ LLC general ledgers.[11]
- Loan collateral / pledge schedules — schedules of AHP loans pledged to Cymbidium (Schedules A, B-1, B-2; March pledged loans).[12]

---

[8] "Mortgage Loan Underlying Data Review.xlsx"; the Alapoai loan file (Executed Term Sheet of December 7, 2023; Executed Note and Executed Mortgage; Executed Closing Package of December 19, 2023; AHP payoff letter of February 2, 2024; Executed Release of F 12, 2024; and the related correspondence); "Sonal_Gupta_GL extract.zip" and "Sonal_Gupta_NPL LB[redacted]atements.zip".

[9] Ms. Molina's letter of September 4, 2026.

[10] Ms. Molina's letter of September 18, 2026.

[11] "AHP Servicing LLC_General Ledger.xlsx" and "2015A+ LLC_General Ledger.xlsx" (QuickBooks exports of May 19, 2026) and "AHP Servicing LLC_General Ledger (1).xlsx" (May 29, 2026).

[12] "Schedule A 10.3.2022.xlsx", "Scheduled B-1 AHP (1) 10.3.2022.xlsx", "Schedule B-2 (SN) (1) 10.3.2022.xlsx", "March Pledged Loans.xlsx" and "703Loans 3.13.23.xlsx" (Exhibit A to the Amendment).

- Loan-servicing system data (MSP / Passport) — borrower, corporate-accounting, end-of-month, and bankruptcy data extracts.[13]
- [redacted]atements and check images — seven banks and many accounts (Susser, Fifth Third, Capital Federal CU, BMO, Bluevine, Mercury, Relay).[14]
- Loan-level transaction / payment histories — by servicer (AHP Servicing, SN Servicing, Madison Management, Capital Mortgage Services), including servicing-transfer boarding packages.[15]
- Loan sale contracts — mortgage loan sale agreements (MLSAs) and purchase agreements (PFAs), including pre-REO sales.
- REO sale files — real estate-owned closing files (Mortgage Connect closings and other REO sales).
- Third-party declarations — witness declarations and related correspondence.[16]
- Supplemental productions (5/29, 6/17, 6/30) — refreshed GL and payment details; property title/assignment chains; external audit support (Cherry Bekaert 2023); counterparty loan packages (Keydally, Hunt Valley); Western Alliance Bank credit-facility records; periodic reconciliation spreadsheets; self-insurance program records; financing-party documents; and a loan-sale/REO closing-document set (contracts, HUD/ALTA settlement statements, deeds, payoffs, and invoices).
- Supplemental productions (8/21, 9/2, 9/4, 9/8, 9/9, 9/10) — Defendants' responses to Appendix F of the Preliminary Report: written statements on trust-level books (A-1) and on the remittances, the $19.75 million reclassification and the affiliate payees; a certified deposit-account inventory with bank files; servicer settlement detail (SN Servicing, Capital Mortgage Services, Madison); the 2023 Oracle "Account Analysis by Legal Entity" exports; the D.A.N. Joint Venture II

[13] The MSP "Passport Data" views: Borrower, Corporate Accounting, EOM (as of January 31, 2023, and January 31, 2024), Comment Log, and the Bankruptcy case-listing, ledger, snapshot, tracking-history and summary views.

[14] AHP's month-end bank-reconciliation archives, "Account 0543.zip" through "Account 8980.zip" (ten accounts).

[15] SN Servicing monthly remittance packages; Madison Management collections registers; Capital Mortgage Services loan histories; and, for each servicing transfer, the MSP service-release package (service-release data report, transfer trial balance and customer account activity).

[16] The Birkett declaration marked Exhibit 37; the Bymel declaration; and the e-mail of Darragh Birkett to Brian Benoit.

and LB-Tiki sale documents; loan-level sale documents for the undocumented dispositions, the eight D-2 loans and 38 of the 48 October-schedule departures; the E-1 event schedule and the Madison portfolio download; and the closing funds-flow documents.[17]

- Supplemental production (9/19) — Defendants' response to my letter of September 13, 2026: 668 files, including the Fifth Third statements for the Master Collections account x4743 (October 2022–August 2023) and 29 other accounts, the Susser, NexBank and Northpointe statements, the Relay statements through September 17, 2026, a corrected account inventory, SN Servicing remittance statements for 2023 and 2024, the Madison registers re-issued with loan numbers, the PreREO Oracle reports, AHP's loan-basis workbook at December 31, 2022, a register of external credits with bank pages, the signed VAK Capital Trust II agreement, responses on the affiliate payees, and the QuickBooks ledgers through September 18, 2026.[18]
- Supplemental production (9/22) — Defendants' further response to my letter of September 13, 2026: 21 files (1,541 pages), including a combined D-1 supplement that extends Defendants' register of external credits to 82 entries and supplies the Master Collections account x4743 statements for December 2020 through September 2022; responses to items 20 and 21 of the letter with the both-party signed [redacted] Philip Street, EFP Capital, Kirkland Financial (April 21, 2023) and VAK Capital Trust II agreements, the closing or foreclosure records for the ten departures of Defendants' October 2022 schedule and Atlantica's loan-level pricing; a C-1 supplement identifying the last of the Enclosure 1 receipts, including the closing disclosure for [redacted]

[17] Mr. Cassubhai's letter of September 2, 2026 (transmitting the documents) and AHP's Written Statement in Response to Appendix F, Request A-1 (September 3, 2026).

[18] AHP's written responses of September 18–19, 2026: AHP's (A-1, C-1) Oracle response (September 19, 2026); the (A-4) responses on the Fifth Third x4743, x3556 and x1420, x0543 and remaining accounts, on Susser, Bluevine, CFCU and Relay, and the corrected certified inventory; the (B-1) servicer-record responses (Capital Mortgage Services, Madison Management, SN Servicing); AHP's (C-1) Enclosure 1 response (September 19, 2026) and AHP's (C-1) D.A.N. Joint Venture II response (revised September 18, 2026); AHP's (C-2) LB-Tiki Series V Trust interim supplement (September 19, 2026); AHP's D-1 supplemental response, "Proceeds and executed copies" (September 18, 2026); AHP's Revised E-1 Response, "Bank evidence and completeness" (September 19, 2026); and AHP's Supplemental Response, G-1 Affiliate Payees (September 19, 2026).

the E-3 response; the returned Enclosure 3 loan-status schedule; the 161 Maple Valley Drive closing package and the Stalter IRA agreement; 35 further bank statements for eight accounts (x1560, x2263, x6188, x6493, x6808, x8980, Susser x0440 and x9657); and a July 2026 tax payment on [redacted] [19]

C. Accounting System Records Independently Accessed by David Solis

- Magerick LLC Great Plains general ledger — the Microsoft Dynamics “Great Plains” life-to-date transaction export (June 9, 2026), and Plaintiff’s refreshed exports of September 3 and September 17, 2026 (19,176 lines), each of which I verified to be a complete superset of the prior export with no line altered or removed.[20]
- QuickBooks general ledgers — the June 23, 2026, all-dates exports of the AHP Servicing LLC and AHP 2015A+ LLC general ledgers, the May 19, 2026, exports, and the September 19, 2026, exports through September 18, 2026.[21]
- Oracle general-ledger exports — the “Account Analysis by Legal Entity” reports for AHP Servicing LLC (January–June 2023), AHP 2015A Plus LLC (January–November 2023) and PreREO LLC (2023), the ledger Defendants used before their 2023 conversion to QuickBooks.[22]

---

[19] AHP’s D-1 Combined Supplement, “Revised Receipt Matches” (September 22, 2026; Parts I–IV); AHP’s Supplemental Response to Item 20, “D-3 and subparts (b)–(f)” (September 22, 2026; Exhibits A-1 to F); AHP’s Supplemental Response to Item 21 (D-3), “Ten named departures and the separate Papermoon 2015A+ block” (revised September 22, 2026; Exhibits D3-01 to D3-P) and its Payment-Evidence Supplement (revised September 22, 2026); AHP’s C-1 Supplement, “Bank receipts and source exhibits — Connetquot closing-disclosure and receipt-source update” (September 22, 2026; Exhibits C1-A-01 to C1-D-01, C1-REO, C1-RZ and C1-CMS); AHP’s Supplemental Response to Item E-3 (September 21, 2026; Exhibits “Enclosure_3_AHP_Response_UPDATED_2026-09-22.xlsx”; the [redacted] closing package (“2823_001.pdf”); “2015A+ - MLSA Bobel.pdf” (Mortgage Loan [redacted]ary 14, 2023); Fifth Third statements for accounts x1560 (October–December 2022), x2263 (November 2022–July 2023), x6188 (January–August 2023), x6493 (October 2022–August 2023), x6808 and x8980 (August 2023); Susser statements for x0440 (November 2023) and x9657 (August 2023); AHP Servicing LLC’s letter of July 28, 2026 to the Caddo Parish Sheriff’s Office / Tax Collector.

[20] “GP GL - Solis.xlsx” (“AA Life-to-Date Transactions” export of June 9, 2026); “Magerick LTD GL Details.xlsx” (export of September 3, 2026); “Magerick LTD GL Detail 09.17.26.xlsx” (export of September 17, 2026); the earlier exports “LTD GL Detail 12.31.25.xlsx”, “2. Sonal_Gupta_LTD GL Detail 02.28.26.xlsx”, “2023 GL Detail.xlsx” and “2024 GL Detail.xlsx”.

[21] “AHP Servicing LLC - QB GL.xlsx” and “2015A+ LLC - QB GL.xlsx” (all-dates exports of June 23, 2026); “AHP Servicing LLC_General Ledger.xlsx” and “2015A+ LLC_General Ledger.xlsx” (May 19, 2026); “AHP Servicing LLC_General Ledger (1).xlsx” (May 29, 2026); “AHP Servicing LLC_General Ledger (2).xlsx” and “2015A+ LLC_General Ledger (1).xlsx” (exports of September 19, 2026).

[22] “APHS Jan-23.xlsx” through “APHS Jun-23.xlsx” (AHP Servicing LLC) and “2015A Jan-23.xlsx” through “2015A Nov-23.xlsx” (AHP 2015A+ LLC), with the monthly trial balances (“AHPS Trial Balance Report Jan-23.xlsx” and following), the PreREO LLC monthly reports and “Master Loan ACB AHPS 12-31-22 W-ADJ.xlsx”;

- Affiliate general ledgers — life-to-date Great Plains exports for Boncidium, Bonifera and Erostylis (produced July 1, 2026; refreshed September 4, 2026) and for Isanthes, LLC (produced September 18, 2026).[23]

15. The information above is composed of approximately 27,000 files, many of which are multi-hundred-page PDF files; approximately 22,600 of the files are the Land Home subpoena production. The three general ledgers that I independently accessed for the Preliminary Report contain approximately 387,000 lines of financial data; the Oracle exports and the four affiliate ledgers produced since add approximately 106,000 lines.

16. The cut-off of the records is as follows. Magerick's ledger runs through the export of September 17, 2026, and Defendants' QuickBooks ledgers through September 18, 2026. Bank statements for the lockbox account 7191 and Magerick's account 3782 run through August 2026; Defendants' Relay account statements run through September 17, 2026; the Fifth Third accounts closed in August 2023 and are complete from October 2022 except as noted in **Appendix J**. Land Home's native portfolio reports are as of April 30, 2025. **Appendix J** lists the records that I requested and that were not produced, or were produced in part, as of the date of this report, and states the effect of each on the analysis.[24]

**B. Summary of the Amended Mortgage Loan Sale Agreement with Repurchase Obligation ("MLSARO")**

17. The following summary of the MLSARO is not intended to represent a legal interpretation of the agreement. It is a summary of the portions of the agreement which are pertinent to my completion of the instructions from the Court.

18. The original Mortgage Loan Sale Agreement with Repurchase Obligation was dated October 7, 2022 (the "Original MLSARO"). It was amended pursuant to the First Amendment

AHP's Written Statement in Response to Appendix F, Request A-1 (September 3, 2026); AHP's (A-1, C-1) Oracle response (September 19, 2026) at 1.

[23] "Sonal_Gupta_GL extract.zip"; "Boncidium GL LTD.xlsx", "Bonifera GL LTD.xlsx" and "Erostylis LTD GL Details.xlsx"; "Isanthes LTD General Ledger.xlsx".

[24] AHP's response "(A-4) The remaining Fifth Third accounts" (September 18, 2026) at 1; AHP's response "(A-4) Susser, Bluevine, CFCU and Relay" (September 18, 2026) at 1; AHP's D-1 Combined Supplement (September 22, 2026), Exhibits AB-28 to AB-42 (x4743 statements, December 2020 through September 2022); "Magerick LTD GL Detail 09.17.26.xlsx"; the QuickBooks exports of September 19, 2026; the lockbox 7191, Magerick 3782 and Boncidium 9266 statements through August 31, 2026; the Relay x2368 statements through September 17, 2026; LANDHOME_SDT036568–036571; Appendix J.

(effective March 15, 2023) to Mortgage Loan Sale Agreement with Repurchase Obligations dated October 7, 2022 (the "Amendment").[25]

19. The Original MLSARO provided that U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation Trust Series AHP Servicing and U.S. Bank Trust National Association as Trustee of American Homeowner Preservation Series 2015A+ (collectively the "Seller") would sell certain mortgage loans (the "Mortgage Loans") to Cymbidium Restoration Trust (the "Purchaser").[26]

20. It is my understanding that the MLSARO, as represented by the Court, is the Original MLSARO as amended by the Amendment.

21. The following definitions are contained in the MLSARO:[27]

- Applicable Pricing Rate: 12% per annum under the Original MLSARO; 16% from the Amendment's effective date
- Conveyance Date: The closing date of this transaction which shall be October 7, 2022, or such other date as may be mutually agreed upon by the Seller and the Purchaser.
- Mortgage Loan: Each residential mortgage loan sold, assigned and transferred to the Purchaser pursuant to this Agreement and identified on the Mortgage Loan Schedule, which Mortgage Loan includes, to the extent available, the Mortgage File, the Monthly Payments and all other rights, benefits, proceeds and obligations arising from or in connection with such Mortgage Loan.
- Mortgage Loan Schedule: The schedule of Mortgage Loans attached hereto as Schedule I and setting forth certain information regarding each Mortgage Loan.
- Outstanding Purchase Price: An amount equal to the aggregate Purchase Price of the Mortgage Loans, as such amount may be decreased by the aggregate amount, without duplication, of any cash or proceeds received by the Purchaser and applied in reduction of such Outstanding Purchase Price.

---

[25] Trial Ex. 1 (Mortgage Loan Sale Agreement with Repurchase Obligation dated as of October 7, 2022); Trial Ex. 2 (First Amendment entered into March 15, 2023).

[26] Original MLSARO, preamble and recitals.

[27] Original MLSARO § 1 (Definitions); Amendment ¶ 3 (Applicable Pricing Rate of 16%).

- Price Differential: As of any date of determination, with respect to the Mortgage Loans subject to this Agreement, an amount equal to the product of (a) (i) if an Event of Default is not continuing on such date, the Applicable Pricing Rate or (ii) during the continuance of an Event of Default, the Default Rate and (b) the Outstanding Purchase Price.
- Purchase Price: The price paid on the Conveyance Date by the Purchaser to the Seller pursuant to Section 3 hereof.
- Purchase Price Percentage: With respect to any Mortgage Loan, the percentage corresponding to each such Mortgage Loan entered on the Mortgage Loan Schedule.
- Repurchase Price: With respect to a Mortgage Loan or Loans in the aggregate, as of any date of determination, the sum of (i) the Outstanding Purchase Price for such Mortgage Loan or Loans as of such date, (ii) all fees, expenses, servicing advances and other costs advanced or borne by the Purchaser related to such Mortgage Loans together with any indemnities owed by the Seller to the Purchaser as of such date and (iii) the Price Differential due on such Outstanding Purchase Price.

22. The MLSARO states that "the Applicable Pricing Rate will continue to accrue and be payable by the Seller to the Purchaser on the sum of the Outstanding Purchase Price of the Mortgage Loans, plus the accrued unpaid interest calculated at Applicable Pricing Rate thereon (the "Accrued Interest"), plus any unreimbursed third-party costs advanced by the Purchaser related to the Mortgage Loans, including without limitatio[redacted] aining or improving any underlying Mortgage Property (the "Mortgage Loan Costs")."[28]

23. The MLSARO states that "the Purchaser (or its designated affiliate) will receive from the date of this Amendment an annual management fee of 1.75% on the sum of the Outstanding Purchase Price for all Mortgage Loans conveyed under the Agreement, plus the Accrued Interest, plus the Mortgage Loan Costs, currently calculated to be on an amount of approximately $21,000,000 (the "Management Fee"). The fee for each month shall be calculated in arrears at 1/12th per month on the last day of each month."[29]

24. The MLSARO contains a "Purchaser Put Right" which indicates that "at any time during the six (6) month period after the Conveyance Date, the Purchaser may for any reason put any

[28] Amendment ¶ 3.
[29] Amendment ¶ 4.

Mortgage Loan conveyed hereunder back to the Seller and the Seller will promptly repurchase such Mortgage Loan by immediately paying the Purchaser the Repurchase Price associated with such Mortgage Loan." That period ended on or about April 7, 2023.[30]

25. The MLSARO indicates that "the Seller will be entitled to all amounts recovered on the Mortgage Loans in excess of (i) repayment of all debt and interest related to the transactions contemplated under the Agreement, (ii) all unrelated third-party costs and fees related to managing the Mortgage Loans, (iii) the 16% Applicable Pricing Rate and (iv) the Management Fee. Thus, upon payment in full of these amounts, the remaining Mortgage Loans and other assets including excess cash are to be assigned and transferred back to the Seller."[31]

### C. Court Instruction (2)(a) – Assemble, Review, and Reconcile Financial Records Related to MLSARO Mortgage Loans

26. I was instructed by the Court to "assemble, review, and reconcile financial records related to the mortgage loans at issue with respect to the" MLSARO.

#### *Mortgage Loan Population*

27. I first assembled a listing of the Mortgage Loans at issue with respect to the MLSARO. **Appendix C** contains that listing. It consists of 857 loans, assembled from every row of the 703-loan schedule attached to the Amendment (703Loans 3.13.23). Of the three schedules dated October 3, 2022, under which the loans were pledged to Cymbidium (Schedule A, Schedule B-1 and Schedule B-2) and of the schedule of "March pledged" loans, 703 loans are on the Amendment schedule (including the 325 "March pledged" loans), 118 appear only on Schedule B-1, 22 appear only on Schedule A, and 14 appear only on Schedule B-2 or its foreclosure-sales block.[32]

28. The unpaid principal balance of the 703 Amendment-schedule loans per that file is $41,424,627.84.[33]

29. Each loan is identified under every numbering system used in the records (the AHP servicing-system numbers, the prior-servicer and successor-servicer numbers, and the eight-digit "OI" numbers under which Magerick tracks the loans), so that a receipt, cost or sale recorded

---

[30] Original MLSARO § 8.02 (Purchaser Put Right) and § 1 (Conveyance Date).

[31] Amendment ¶ 5.

[32] "703Loans 3.13.23.xlsx" (tabs AllLoans 703, Pledged, Unpledged and REO); "Schedule A 10.3.2022.xlsx"; "Scheduled B-1 AHP (1) 10.3.2022.xlsx"; "Schedule B-2 (SN) (1) 10.3.2022.xlsx" (including its "Upcoming FC Sales" block); "March Pledged Loans.xlsx"; Appendix C.

[33] "703Loans 3.13.23.xlsx", pivot total of the UPB column.

under any of them resolves to one loan.[34] In this report and its appendices I refer to those loans as the “Mortgage Loans” or the “subject loans.”

30. 784 of the 857 loans have a confirmed OI number (829 numbers; 43 loans carry two and one carries three), and 73 have no confirmed OI number in any produced record. For ten of them a candidate number can be inferred from a property address in an expense schedule or from the sequence in which the Schedule A loans were boarded, but no produced record confirms it. Every one of the 73 is a Schedule A, Schedule B-1 or Schedule B-2 loan that left the population before the Amendment, and none of the 703 Amendment-schedule loans lacks a number. I infer from that pattern that these loans never entered Magerick’s loan-level tracking.[35]

31. The Amendment eliminated the repurchase obligation and the Category A/Category B distinction as of March 15, 2023, and incorporated the loan schedule attached to it as Exhibit A into Schedule I “as additional Mortgage Loans conveyed under the Agreement.”

32. Plaintiff’s September 4, 2026, lists supplied identifiers for 86 loans. Seventy-seven of them are loans already in **Appendix C** that lacked an OI number, one is a second OI number for a loan that already had one, and eight are assets outside the population.

33. Of the eight assets outside the population, four are assets of the January 31, 2023 $2.7 million Mortgage Loan Purchase and Sale Agreement pool, three New York loans that were the subject of the parties’ August 9, 2022 agreement and were never on the MLSARO schedules, and one identifier I cannot match to any loan.[36] Plaintiff treats the $2.7 million pool assets as subject loans on its lists; Defendants’ position is that the January 2023 agreement was separate from the MLSARO.[37] The Court’s instructions run to the MLSARO Mortgage Loans, and I have

---

[34] Appendix C; the pledge schedules and “703Loans 3.13.23.xlsx”; Cymbidium114418 (tabs “ALL AHP LOANS” and “AHP RAW DATA”), Cymbidium107591 (tab “pre reo AHP”) and Cymbidium140094 (tab “Legal & Tax”); the MSP service-release packages; LANDHOME_SDT036571; “AHP D-4 Appendix F list - with basis.xlsx”, “E3 Request.xlsx” and “Atrocity details _list.xlsx” (September 4, 2026); “AHP D-4 Appendix F list - with basis & Exhibits.xlsx”, “E3 Request - Holder of record results.xlsx” and “S2024-43 MLSA w Loan Schedule.pdf” (September 18, 2026); Appendix C-2.

[35] Appendix C (columns “OI # (confirmed)” and “OI Candidate (address basis)”); Cymbidium107591, Cymbidium114418 and Cymbidium140094; “Magerick LTD GL Detail 09.17.26.xlsx” (text fields); the servicer files.

[36] “AHP D-4 Appendix F list - with basis.xlsx”, “E3 Request.xlsx” and “Atrocity details _list.xlsx” (September 4, 2026); “Portfolio Statu 2026. “E3 st - Hold record results.xlsx” (September 18, 202 e ool asset OI [redacted]8774, [redacted]8776, [redacted]8777 [redacted]8779; the greement loans are OI [redacted]6221, [redacted]6226 and [redacted]62 e unm d iden is OI [redacted] 7 (account [redacted]0272).

[37] Mortgage Loan Purchase and Sale Agreement, AHP to Magerick, January 31, 2023; Mortgage Loan Sale Agreement with Repurchase Obligation, August 9, 2022 (the First Agreement); Loan Sale Agreement, AHP to

kept the $2.7 million pool assets and the First-Agreement loans (one of which Defendants sold to Cadle on October 14, 2022) outside the population and report their treatment separately where they arise.

34. Plaintiff's Atrocity list of September 4, 2026, carries $1,288,416.37 on the four pool assets — $277,177.36 [redacted] $661,642.96 [redacted] NW, the loan Magerick asked Defendants to take back on August 16, 2023, under the January 2023 agreement), $256,025.03 [redacted] and $93,571.02 [redacted] — and $110,690.91 on [redacted] a Mortgage Loan that Plaintiff groups with them.[38]

35. Plaintiff confirmed my population reconciliation on September 18, 2026, without stating any disagreement. Defendants did not respond to that item.[39]

***Company-Wide Financial Records***

36. I reviewed and attempted to reconcile the financial records on a company-wide basis to determine the reliability of each party's bookkeeping records by doing the following:

- I verified that the seven exports of Magerick's Great Plains ledger in the record are the same book at different cut-offs. The later export is in every case a complete superset of the earlier one, with no journal entry altered or deleted.
- I compared Defendants' QuickBooks ledgers as produced on May 19, June 23 and September 19, 2026, and identified the lines that changed between productions (paragraph 141.e).
- I read the 2023 Oracle exports and tied their entries to the QuickBooks ledgers and the [redacted]atements.
- I tied the cost lines charged to the AHP portfolios in Magerick's ledger to [redacted]atements, invoices, check registers and Plaintiff's allocation schedules, line by line.[40]

---

D.A.N. Joint Venture II, October 14, 2022; AHP's (C-1) D.A.N. Joint Venture II response (revised September 18, 2026); Newbery Dep. 62:6–12 and 63:2–7.

[38] "Atrocity details _list.xlsx" (September 4, 2026), sub-category "Magerick / Erostylis / 2.7M - #10 loans"; "Atrocity details _list With Exhibits.xlsx" (September 18, 2026), same rows (Trial Exs. 648, 661, 331, 642 and 510); "Repurchase Demands 2.1.2026.xlsx" (Defendants' summary; entry Newbery1-0000174); Appendix I-4.

[39] "Enclosure 3 OHC Confirmations.xlsx"; Ms. Molina's letter of September 18, 2026.

[40] Appendices E-2 and E-3; the Bates compilations cited in note 4; the 2023–2025 statements of account 3782; Cymbidium140094 (check register); the per-entry packages of Magerick's 2025 audit support ("Improvement Costs"); "Cost No Invoice Support with detail tab - updated.xlsx" (September 18, 2026) and its 271 invoice files.

- I traced every direct payment between the parties from the paying account to the receiving account.[41]

37. The result of the reconciliation is different for the two sides. Plaintiff's side reconciles. Magerick's ledger ties to its [redacted]atements and to the lockbox, and every receipt of consequence through July 2026 is booked; the August 2026 receipts described in paragraph 41 had not been booked at the September 17, 2026, export.

38. Defendants' side does not fully reconcile and cannot with the records that exist. Defendants kept three ledgers in the relevant period (QuickBooks, Oracle for part of 2023, and the QuickBooks ledgers as re-created from Oracle reports). The Oracle ledger has no cash account for the collection and clearing accounts through which the Mortgage Loan proceeds passed, so a receipt reached the ledger, if at all, only when it was swept to the operating account. Defendants state that no trust-level books exist and that they have lost access to Oracle;[42] and the cash receipts, payments and reclassifications that I describe in Section IV.I are recorded in neither ledger, in only one of them, or months after the fact.

***Financial Records Specific to MLSARO***

39. Next, I assembled "financial records related to the mortgage loans at issue with respect to the" MLSARO, to determine any amount owed between the parties. This section of my report largely relies on analyses described in other "Court Instructions" sections below.

40. Under the MLSARO as amended, the amount owed between the parties at any date is the sum of the Outstanding Purchase Price, the Accrued Interest at the Applicable Pricing Rate, the unreimbursed Mortgage Loan Costs and the accrued Management Fee, less the amounts recovered on the Mortgage Loans and applied against them. The Seller is entitled to whatever is recovered in excess of those amounts (Section IV.B).[43]

41. **Appendix K** summarizes the calculations of that amount, month by month, from the October 7, 2022, Conveyance Date to August 31, 2026 – the last month for which the statements of Magerick's account 3782 and the lockbox account 7191 are complete – from the receipts, costs and credits reconciled in **Appendices D**, **E** and **I**. The recoveries include three transfers

---

[41] Appendix D-1 and the statements cited there.

[42] AHP's Written Statement in Response to Appendix F, Request A-1 (September 3, 2026) ¶¶ 1–3; AHP's (A-1, C-1) Oracle response (September 19, 2026) at 1 and 3; the Oracle exports and monthly trial balances cited in note 22.

[43] Amendment ¶¶ 3, 4 and 5; Original MLSARO § 1 ("Outstanding Purchase Price," "Price Differential"), § 2 (proceeds applied dollar for dollar) and § 4(i).

received in August 2026 from Oak Harbor Capital's account x5292 captioned "for Magerick AHP" ($214,574.08), which Magerick had not booked at the September 17, 2026, export and which I take from the statement of account 3782. The other August 2026 receipts that the statements show and the ledger does not yet record – the $8,442.37 REO-sale proceeds of a Keydally-schedule loan (OI [redacted] 1654), Magerick's $5,203.76 share of a Land Home tax refund, and the proceeds of two August 2026 pool sales (S2026-8, 55 loans, and S2026-9, 68 loans) whose loan schedules have not been produced – are not in the computation (**Appendix J**).

42. In each month, the costs charged to the AHP portfolios in Magerick's ledger are added to the unreimbursed Mortgage Loan Costs. Interest accrues on the opening balances at 12% per annum on the Outstanding Purchase Price alone through March 14, 2023, and from March 15, 2023, at 16% per annum on the sum of the Outstanding Purchase Price, the Accrued Interest and the Mortgage Loan Costs. The Management Fee accrues from March 15, 2023, at one-twelfth of 1.75% on the month-end sum of those three components after the month's recoveries (17/31 of a month for March 2023). The month's recoveries are applied in the order the Amendment states – first to the Mortgage Loan Costs, then to the Management Fee, then to the Applicable Pricing Rate, and then to the Outstanding Purchase Price.[44] Interest and the Management Fee accrue only while a balance is owed to the Purchaser. Days are actual days over 365, measured month-end to month-end from October 7, 2022 (24 days in the first period). A balance below zero means that the recoveries have exceeded everything owed to the Purchaser, and the excess is the Seller's.[45]

43. The Amendment provides that, upon payment in full of the amounts owed to the Purchaser, the remaining Mortgage Loans and other assets, including excess cash, are to be assigned and transferred back to the Seller (Section IV.B).[46]

44. Neither agreement states whether Mortgage Loan Costs advanced by the Purchaser after that point are chargeable to the Seller, and whether and when payment in full occurs depends on the assumptions described below. The calculations therefore treat those costs in two ways. Under the first method (Method 1), the costs of every month are charged, so that the costs advanced after payment in full are reimbursed from the later recoveries before the excess passes to the Seller. Under the second method (Method 2), the costs of the months after the first month-end at

[44] Original MLSARO § 1 and § 4(i); Amendment ¶ 3, ¶ 4 and ¶ 5.
[45] Amendment ¶ 5.
[46] Amendment ¶ 5.

which the balance is at or below zero are not charged and are stated separately as costs advanced by Plaintiff after payment in full.[47] Under both methods the recoveries received after payment in full are credited to the Seller, and no interest or Management Fee accrues on an excess. I express no opinion on which method the Amendment requires.

45. The Outstanding Purchase Price on October 7, 2022, is $19,750,000.00 – the $25,000,000.00 Purchase Price less the $5,250,000.00 Schedule A component that Defendants' books recorded as paid at closing and that Plaintiff's reconciliation credits in full at closing (Section IV.H; **Appendix I-1**); Magerick's ledger carries the Category A loans at a $5,000,000.00 cost basis and the Category B loans at $20,000,000.00 (**Appendix I-1**). The 22 Schedule A loans are therefore not included in my calculations.[48]

46. The $2,549,166.67 of the Purchase Price that was not wired to Defendants at closing but paid to Plaintiff's affiliates is treated as part of the price paid, as both sides' books treat it.

47. The recoveries are the cash received on Plaintiff's side on the Mortgage Loans, as identified in **Appendix D-3**: $21,379,193.66 from October 2022 through August 2026 in Magerick's operating account and the Weinstein & Riley lockbox, from every remitter (Section IV.D), placed in the month of the ledger's payment date (Land Home settlements in the month of the settlement activity).[49] The $302,820.00 "Putbacks – Chaz" payment of June 6, 2025 – a cash repurchase by Magerick of loans it had sold – is deducted, because it reverses part of the sale proceeds credited earlier and the loans returned to the AHP portfolio. The receipts on the Schedule A portfolio (017595), among them the Scottsdale REI sale proceeds, the $115,000.00 repurchase of December 1, 2022, and the $322,307.43 repurchase payment of November 18, 2022 (paragraph 78), are outside the computation with those loans, and the receipts on the $2.7 million pool portfolio (017692) are outside it because the assets are outside the population. After those exclusions, the $302,820.00 deduction and the removal of the Keydally-loan receipts described below, the cash credited in the base case is $15,018,729.24 (**Appendix K-1**, section B).[50]

[47] Appendix K-1 (Tables A-1 and A-2; Table A-3); Appendix K-4 (element 19).

[48] QB GL (AHP Servicing) JEN-14688 and JEN[redacted]4689; GP GL JEs 275–279; Cymbidium139074 (Plaintiff's reconciliation of December 5, 2024) and the late ersions; Appendix I-1.

[49] Appendix D-3; Appendix K-4 (element 7).

[50] GP GL JE 494 (December 1, 2022) and JE 5774 (June 6, 2025); Appendix I-3; Appendix K-4 (element 7).

48. Two credits that were not cash are included in the base case, because they are the transactions by which Plaintiff's side disposed of the loans and Plaintiff itself claims or acknowledges them:

- The $10,000,000.00 Keydally price, credited in July 2023, the month of the Keydally sale agreement, with the receipts and costs on the 298 Keydally loans dated after July 20, 2023, removed from the computation, since under that agreement the recoveries after the Cut-off Date belong to the purchaser.
- The $712,383.15 of values at which Magerick credited the three main AHP portfolios (51022, 017594 and 017596) for the loans transferred to Argolica, Isanthes and Bonifera, credited in the months of the ledger entries. The $1,239,441.53 credited in the ledger includes a further $527,058.38 on the Schedule A portfolio, which is outside the computation.[51]

49. The $2,700,000.00 January 2023 conveyance is not credited, because the assets it conveyed are outside the population, no cash moved, and other reasons described in Section IV.I. Plaintiff's Atrocity List add-backs are also not included in any scenario, for the reasons stated in Sections IV.H and IV.I.

50. The costs are the cost lines that Magerick charged to the AHP portfolios in its ledger – the $5,161,549.96 (4,266 lines) of **Appendix E-1** – placed in the month of the ledger's payment date, or of the transaction date where no payment was made, less the $604,776.75 charged to the Schedule A portfolio (017595), the $210,083.66 charged to the $2.7 million pool portfolio and, when the Keydally price is credited, the $308,987.49 charged to the Keydally loans in the remaining portfolios after July 20, 2023 ($309,157.49 in all five portfolios), so that the costs in the base case are $4,037,702.06 (**Appendix K-1**, Table A-2).[52]

51. Costs bear the Applicable Pricing Rate from the month after the month in which they are advanced. Because the support for the costs is uneven (Section IV.D), the computation is run at three levels: all recorded costs; the costs that have either a third-party document or a disbursement located on Magerick's account 3782 statement; and the costs that have a third-party document only.

---

[51] The Keydally transaction documents cited in note 112 and "Keydally schedule.xlsx"; "AHP recon _ as of 02.28.2026_15th May 2026.xlsx", tab "Key Dally $10M deal"; GP GL JEs 4568 (June 25, 2024), 4829 (July 31, 2024) and 5613 (posted May 2025); "Loan transfer loan swap summary.xlsx"; Appendix I-3.

[52] Appendices E-1 and E-2 (sections B and C); Appendix K-4 (element 10); "Keydally schedule.xlsx".

52. Of the $3,700,191.73 without a third-party document, $2,085,216.84 (472 lines) is matched to a statement line – largely the Land Home wires for attorney fees, tax advances and settlements and the insurance payments, whose allocation to the Mortgage Loans rests on Plaintiff's allocation tabs – and $1,614,974.89 (587 lines) of accruals, allocation-tab-only lines and open payables is not. Those amounts cover all five portfolios in **Appendix E-1**; within the base-case computation, the lines with neither a document nor a statement line are $1,223,692.80 and the lines with a statement line only are $1,818,305.10 (**Appendix K-1**, Table A-2).[53]

53. The MLSARO limits "unrelated third-party costs and fees related to managing the Mortgage Loans" and to "third-party costs advanced by the Purchaser related to the Mortgage Loans, including without limitatio[redacted]aining or improving any underlying Mortgage Property." The records provided to date do not settle which of the recorded costs are within those words.

54. Six classes of cost are therefore switched in the calculations separately, and **Appendix K-1** states the amount with each of them, and every combination of them, included or excluded. The amount stated for each class below is its ledger total across all five AHP portfolios; the amounts within the three portfolios of the computation are smaller (Land Home $2,167,979.26; SES $788,296.24; Cliff A Ponte Inc $102,085.07; Weinstein & Riley $59,838.60; the costs of this action $183,890.38; CoreVest $24,338.61), because the rest is charged to the Schedule A and pool portfolios or to the Keydally loans after July 20, 2023. Four are the payee classes of Section IV.D and **Appendix E-2** (section E), extended to the May–August 2026 accrual lines that carry no vendor (**Appendix K-4**, element 12):

- Land Home Financial Services ($2,603,967.18, including the May–July 2026 settlement accruals and legal invoices that Plaintiff's September 18, 2026, category file predates),
- The SES insurance allocated by Oak Harbor from its blanket policy ($970,466.19, including the June and July 2026 accruals),
- Cliff A Ponte Inc ($136,671.53),

[53] Appendix E-2 (section C) and Appendix E-3 (support classes A to E); the Magerick account 3782 statements ("3782-Magerick LLC-20221031.pdf" through "3782-Magerick LLC-20260831.pdf"); Appendix K-4 (element 11); Section IV.D.

- Weinstein & Riley, P.S. ($113,225.91),[54]
- The cost of this action (Plaintiff's reconciliation workbook carries a category it labels "Legal expenses – Peter / Gabrielle and team" – which appears to be a reference to Oak Harbor Capital's in-house counsel. The category consists of 302 ledger lines ($203,132.27, January 2024 to December 2025) billed by outside law firms, whose invoice references include the King County cause number of this action before its removal to this Court. The payees appear to be unrelated to Plaintiff, but the work is the prosecution of the claim against the Seller rather than the maintenance, improvement or management of the Mortgage Loans, and whether such costs are Mortgage Loan Costs is not a question the records answer), and
- $24,788.61 ($24,338.61 in the modeled portfolios) of charges of the CoreVest credit facility of 7-1 REO, LLC, an entity on Plaintiff's own list of affiliated entities, which Magerick's ledger charges to the AHP portfolios as a "Goldman paydown via Corevest" and a "CoreVest loan Reimb." They are financing charges of an affiliate's borrowing rather than costs of a Mortgage Property.[55]

55. All six classes are in the base case, because they are recorded costs of the portfolios. I do not opine on which of them are considered "third-party costs"/"unrelated third-party costs" as it relates to the MLSARO.

***Method 1***

56. Under Method 1, the costs of every month are charged, so that the costs advanced after payment in full are reimbursed from the later recoveries before the excess passes to the Seller (as described above).

57. On the base case – all recorded costs of the Mortgage Loans portfolios in Plaintiff's bookkeeping records, all six classes included, the cash credited as received, the Keydally price and the affiliate-transfer values credited, and interest and fee at the contract dates and terms – the amount owed by Defendants to Plaintiff at August 31, 2026 is $1,109,274.21 ($72,360.32 of

---

[54] Appendices E-2 (section E) and E-4; "Cost No Invoice Support with detail tab - updated.xlsx" (September 18, 2026); Appendix K-4 (element 12).

[55] "Company Entity Org Chart Template 9.15.2026.xlsx"; "CoreVest - Oak Harbor LOC - Loan Agreement-c.pdf" (Loan Agreement dated as of November 21, 2025); GP GL JE 6951 (January 14, 2026) and JE 5966 (August 19, 2025), and the accounts Loan Payable – 7-1 REO and Interest Expense – Loan – 7-1 REO; "Cost No Invoice Support with detail tab - updated.xlsx" (September 18, 2026).

Outstanding Purchase Price, $198,790.93 of Accrued Interest, $814,949.69 of unreimbursed Mortgage Loan Costs and $23,173.27 of Management Fee).[56]

58. Across the 192 combinations of the cost assumptions, with the costs of every month charged, the amount runs from $1,109,274.21 owed by Defendants (all recorded costs, all six classes) to $2,586,946.19 owed by Plaintiff's side to Defendants (costs with a third-party document only, all six classes excluded).

59. The Land Home class is the largest single determinant of the amount owed and owing party. With it excluded and everything else at the base case, the recoveries exceed the amounts owed to the Purchaser by $1,386,314.98.

60. The level of documentary support is the next largest determinant. Counting only the costs with a third-party document or a statement line turns the base case into an excess of $451,078.43 owed to Defendants, and counting only the costs with a third-party document, an excess of $2,286,117.98 owed to Defendants.

61. Each singular, exclusive change to the base case has the following result:

- Excluding the SES insurance results in $99,860.40 owed by Defendants.
- Excluding the litigation, legal costs results in $844,019.32 owed by Defendants.
- Excluding Cliff A Ponte Inc results in $960,916.44 owed by Defendants.
- Excluding Weinstein & Riley results in $1,014,264.90 owed by Defendants.
- Excluding the CoreVest charges results in $1,081,849.39 owed by Defendants.

62. **Appendix K-1** states the amount on August 31, 2026, for each of the 192 combinations of the assumptions above. Table A-3 restates them with the costs after payment in full not charged.[57]

63. The base case never reaches payment in full. Its balance is lowest on November 30, 2024, at $72,360.32, and the treatment of the costs after payment in full does not change it.[58]

64. With the costs after payment in full not charged (second method), the amount runs from $1,109,274.21 owed by Defendants (the base case) to $2,725,434.87 owed to Defendants (costs

[56] Appendix K-3.

[57] Appendix K-1, Tables A-1, A-2 and A-3.

[58] Appendix K-3; Appendix K-2 (S10).

with a third-party document only, all six classes excluded), and the costs advanced by Plaintiff after payment in full, which are not charged under that treatment, run up to $1,795,794.16.[59]

***Method 2***

65. Under the second method, each singular, exclusive change to the base case has the following result:

- Excluding the Land Home class results in $2,146,330.59 owed to Defendants, payment in full having occurred on July 31, 2024, with $760,015.61 of costs advanced after that date.
- Excluding the SES insurance, $1,279,465.92 owed to Defendants with $1,337,555.44 of costs advanced after November 30, 2024.
- Excluding the costs of this action, $1,108,630.82 owed to Defendants with $1,795,794.16 of costs advanced after November 30, 2024.
- Excluding Cliff A Ponte Inc, $1,008,811.78 owed to Defendants with $1,782,407.20 of costs advanced after November 30, 2024.
- Excluding Weinstein & Riley results in $1,014,264.90 owed by Defendants.
- Excluding the CoreVest charges results in $1,081,849.39 owed by Defendants.

66. Counting only the costs with a third-party document or a statement line results in $2,230,134.53 owed to Defendants with $1,779,056.10 of costs advanced after July 31, 2024, and counting only the costs with a third-party document results in $2,553,941.32 owed to Defendants with $267,823.34 advanced after May 31, 2024.[60]

***Sensitivity Analysis***

67. **Appendix K-2** changes the remaining assumptions one at a time, with everything else at the base case. Three of them are large. Two concern the Keydally transaction (Section IV.I). If the $10,000,000.00 Keydally price is not credited (the treatment that follows from Magerick's books, which never recorded the sale) the amount owed by Defendants on August 31, 2026, is $17,918,747.16 (the Keydally loans' later receipts and costs remaining in the computation). If the affiliate-transfer values are also not credited, it is $18,876,920.38 owed by Defendants. The third is the $2,700,000.00 January 2023 conveyance: if it were credited as Plaintiff's

[59] Appendix K-1 (Table A-3 and section C).

[60] Appendix K-2 (section C); Appendix K-1 (Table A-3).

reconciliation credits it, the base case would move by $3,550,794.12, to $2,441,519.91 owed to Defendants; it is not credited for the reasons stated in paragraph 49.

68. Each of the other assumptions, taken alone, moves the base case by less than $1,000,000.00 (**Appendix K-2**).

***Summary of Amounts Owed by Owing Party***

69. In summary, the amount owed under the MLSARO is $1,109,274.21 from Defendants to Plaintiff on the base case, and it lies between $1,109,274.21 owed by Defendants and $2,586,946.19 owed to Defendants across the combinations of the cost assumptions with the costs of every month charged. It lies between $1,109,274.21 owed by Defendants and $2,725,434.87 owed to Defendants with the costs after payment in full not charged. Which combination of assumptions applies, and the resulting amount owed by owing party depends upon:

- Which recorded costs are Mortgage Loan Costs,
- Which payees are “unrelated third-parties,”
- Whether the costs of this action are costs of managing the Mortgage Loans,
- Whether the Keydally price is a recovery, and
- Whether costs advanced after payment in full are chargeable to the Seller.

70. I express no opinion on the answers to the above.

## D. Court Instruction (2)(b) – Determine Remitted Funds between Entities and Costs Incurred on Each Mortgage Loan

71. I was instructed by the Court to “determine what funds were remitted, by whom and from whom, and what costs were incurred with respect to each Mortgage Loan.”

***Remitted Funds***

72. Plaintiff/Counter-Defendant received the following direct payments of funds (into Magerick LLC’s operating account, or into the Weinstein & Riley lockbox account) from Defendants/Counter-Plaintiffs or from a servicer on Defendants’ investor code:[61]

10/04/2022 - $ 112,660.63

---

[61] Appendix D-1; lockbox 7191 statements, October and November 2022; Magerick 3782 state[redacted]anuary through May 2023; GP GL JEs 379, 602, 646, 717, 846, 847, 853, 854, 1213 and 1214 (account [redacted]0003); Fifth Third x0543 statements, October and November 2022 and January and February 2023; Fifth Thi[redacted]20 statements, March and April 2023; Fifth Third x6808 statement, May 2023; Fifth Third x4743 statement, May 2023; SN Servicing remittance reports for investors 8208 and 8212, March 2023.

| | |
|---|---|
| 11/18/2022 - | $ 322,307.43 |
| 01/20/2023 - | $ 500,000.00 |
| 02/01/2023 - | $ 300,000.00 |
| 03/29/2023 - | $ 125,000.00 |
| 04/10/2023 - | $ 150,000.00 |
| 04/17/2023 - | $ 222,794.40 |
| 04/18/2023 - | $ 95,000.00 |
| 04/18/2023 - | $ 85,000.00 |
| 05/09/2023 - | $ 50,000.00 |
| 05/09/2023 - | $ 25,417.27 |
| Total | $1,988,179.73 |

73. **Appendix D-1** identifies the paying account, the originator and the ledger treatment of each payment. Nine of the eleven payments ($1,670,385.33) were made from Defendants' own accounts: four wires from AHP Servicing LLC's Fifth Third operating account x0543 (two to the lockbox in 2022 and two to Magerick in January and February 2023), three wires from Fifth Third account x1420 (March 29, April 10 and April 18, 2023), a $50,000.00 ACH disbursement from the Remittance Clearing account x6808 and a $25,417.27 ACH disbursement from the Master Collections account x4743, both on May 9, 2023.

74. The two payments of April 17 and April 18, 2023 ($317,794.40) were wired by SN Servicing Corporation from its own account as the March 2023 remittance on Defendants' investor code 8212. SN Servicing's remittance statements name Magerick as the wire recipient from the March 2023 reports forward, and SN Servicing wired a further $346,848.50 on April 26, 2023 (the [redacted] payoff) and $12,661.00 on January 12, 2024, to Magerick on the same basis. The two April 2023 wires are counted among the direct payments because Magerick's ledger and Plaintiff's payments register record them as AHP remittances (**Appendix D-1**); the two later wires are recorded as servicer remittances and are counted with the servicer receipts in paragraph 80.

75. The eleventh payment ($25,417.27, [redacted] was identified from the bank statements produced in September 2026 (the Preliminary Report listed ten payments totaling $1,962,762.46).

76. A two-sided test of every outgoing wire and ACH disbursement in Defendants' Fifth Third statements against every credit in the lockbox and Magerick's account found exactly these nine payments from Defendants' accounts and no others.[62]

77. No direct payment by Defendants/Counter-Plaintiffs to Plaintiff's side appears after May 9, 2023. One AHP affiliate, PreREO LLC, wired $28,000.00 to the lockbox on September 18, 2023, which the lockbox passed to Erostylis three days later for OI [redacted]2057. Defendants' September 22, 2026, production identifies that wire as the price of AHP's sale of the loan (571 [redacted] New Bern, North Carolina) to an individual purchaser under an executed agreement of September 18, 2023. $30,700.00 (the $28,000.00 price with program and diligence fees) was received into PreREO LLC's Susser account that day, and $28,000.00 was wired to the Weinstein & Riley trust account at AHP's instruction "for Magerick." Magerick's controller confirmed receipt the next day. The payment was a pass-through of a subject-loan sale price — a loan Magerick had sold to Erostylis three weeks earlier — rather than a remittance under the MLSARO (paragraph 141.p).

78. The two 2022 wires are recorded in the AHP Servicing QuickBooks ledger: the $112,660.63 through the related-party clearing account on the preREO sale of 415 Illinois Avenue (JEN-14957 and JEN-14958, October 4, 2022), and the $322,307.43 as the repurchase of Schedule A loan [redacted]1235 [redacted] — the loan Plaintiff's side put back to Defendants on November 8, 2022 — at that loan's Schedule A price (JEN-15366, November 18, 2022, account 1800 REO Purchases; **Appendix I-4**).

79. None of the nine 2023 payments appear at its amount in either QuickBooks ledger. Six of them ($1,210,000.00) are recorded in the Oracle ledger in manual batches created between August 28 and September 13, 2023. The $25,417.27 and the two SN Servicing wires appear in no ledger Defendants have produced.[63]

---

[62] Fifth Third statements, all accounts, October 2022 through August 2023; lockbox 7191 and Magerick 3782 statements for the same period; GP GL JE 1214; AHP's (C-1) D.A.N. Joint Venture II response (revised September 18, 2026) at 2–3 and Exhibits 6–9 (packet pages C1-00059 to C1-00075; Cymbidium144923–144933); SN Servicing remittance report 821203-041123 (revised April 14, 2023); Magerick 3782 statements, April 2023 (GP GL JE 848) and January 2024; Preliminary Report ¶ 29 and Appendix D.

[63] Q [redacted] GL (AHP Servicing) JEN-14957 and JEN-14958 (October 4, 2022), JEN-15366 (November 18, 2022) and JEN[redacted]4689; Trial Ex. 14 (Cymbidium002137); lockbox 7191 statement, September 2023; the QB GL exports of June 3 and September 19, 2026; Oracle exports, Manual batches 180005, 192003, 193003, 193004 and 198003; AHP's (A-1, C-1) Oracle response (September 19, 2026), Exhibits B-3, B-4 and B-5; AHP's Response Regarding Remittance Payments (undated; received September 4, 2026); AHP's D-1 Combined Supplement (September 22,

80. **Appendix D-2** identifies every entity from which cash on the Mortgage Loans reached Plaintiff's side between October 2022 and August 2026, and **Appendix D-3** states the same cash by month. In total, $21,379,193.66 of cash reached Magerick's operating account or the lockbox on the Mortgage Loans: $1,988,179.73 from Defendants/Counter-Plaintiffs and SN Servicing as described above; $3,481,416.73 from servicers ($3,121,907.23 of Land Home Financial Services monthly settlements and $359,509.50 of other SN Servicing remittances); $4,710,677.21 from pool-sale buyers (BBNY $2,139,092.97, paid in substance by affiliate Bonifera; the S2024-43 buyer Boncidium $977,840.41; Erostylis $850,359.00 for S2023-68; Scottsdale REI $438,777.18; Kingdom RCG $186,282.15; the S2024-28 buyer $118,325.50); $338,495.13 net from participants and fractional investors (money paid in on the Alapoai and Steinway properties less money paid back out); $167,646.24 of insurance-related check disbursements; $214,574.08 of check transfers received in August 2026 from Oak Harbor Capital's account x5292 captioned "for Magerick AHP," not yet booked in Magerick's ledger; and $10,478,204.54 from title companies, closing attorneys and purchasers on REO sales and payoffs.

81. By year, the cash was $907,498.86 in 2022, $12,834,891.68 in 2023, $5,665,130.72 in 2024, $1,349,579.65 in 2025 and $622,092.75 in 2026 through August.[64] These figures are cash only; the non-cash credits in the record (the $5,250,000.00 Schedule A day-one credit, the $10,000,000.00 Keydally credit, the $2,700,000.00 January 2023 conveyance and the affiliate-transfer values) are addressed in Section IV.H and **Appendix I-3**.[65]

82. Plaintiff's own payments register (its reconciliation workbook as of February 28, 2026) credits Defendants with $14,209,999.18 of cash and $15,250,000.00 of non-cash items.[66] The cash I identify exceeds the cash Plaintiff credits by $7,169,194.48. The principal differences that I have identified are receipts that Plaintiff's register omits or characterizes differently: the Scottsdale REI and S2024-43 sale proceeds, a $1,290,323.56 REO batch of February 2024, the

2026), Part IV at 234–235 and Exhibits CW-01, CW-03, CW-05 and CW-06; Mortgage Loan Sale Agreement S2023-68 (August 28, 2023), loan schedule.

[64] Appendices D-2 and D-3; accounts 1353-0001, 1353-0002, [redacted]0003, 1353-0005 and 7405, with the offsetting entries in account [redacted] 001 ("Magerick LTD GL Detail 0 6.xlsx"); the Magerick 3782 statements; lockbox 7191 statements, O 2022 through August 2026; the pool-sale agreements and loan schedules (S2023-68, August 28, 2023; BBNY, June 30, 2023; S2024-25; S2024-28; S2024-43, November 22, 2024; Scottsdale REI, November 16, 2022); Plaintiff's NPL Monthly Activity workbooks; GP GL JEs 2911, 2912 and 4735; "Bonifera GL LTD.xlsx".

[65] Appendix D-3, memo column, and Appendix I-3.

[66] "AHP recon _ as of 02.28.2026_15th May 2026.xlsx", tabs "Payments" and "Updated loan summary".

insurance-related disbursements, the two AHP Servicing wires into the lockbox in October and November 2022, and the receipts after February 28, 2026.

83. Plaintiff's register credits as cash the $2,700,000.00 January 2023 conveyance, for which no cash record exists.[67] I have not attempted to restate Plaintiff's register. **Appendix D-3** shows its credited amounts month by month alongside the cash.

84. **Appendix D-4** states, for each of the 857 Mortgage Loans, what each produced record shows was received on that loan: receipts in Magerick's ledger that carry the loan number ($1,987,326.76 on 29 loans); Land Home collections per Plaintiff's monthly workbooks ($2,024,397.10 of net cash on 189 loans, 4,229 lines); lockbox credits that cite the loan ($3,471,982.42 on 80 credits); and the receipts on the loan into Defendants' own accounts (**Appendix F-1**). These are different lenses on partly overlapping money and are not additive.[68]

85. Magerick's ledger is kept at the portfolio level — only 57 of its 317 AHP-related receipt lines ($1,987,326.76 of $22,578,910.15) carry a loan number, and Plaintiff's counsel has stated that a loan-by-loan tie-out to the ledger "will not exist and cannot be produced."[69] The loan-level record of receipts on Plaintiff's side therefore rests on Land Home's servicing history and Plaintiff's own monthly workbooks, which agree with each other to the cent in 968 of 1,297 loan-months I tested, and on the lockbox statements, which name the loan on most wires.[70]

***Incurred Costs***

86. With respect to costs, **Appendix E-1** states, for each Mortgage Loan and year, the costs that Magerick charged to the AHP portfolios in its ledger, and **Appendix E-2** states the same costs by account, year, portfolio, Plaintiff's category and the class of support and, in section E, by payee class. The costs total $5,161,549.96 net (4,266 ledger lines): Improvement Costs – Servicer $2,094,910.42; Improvement Costs – Other $2,251,789.01; Mortgage Servicer Fees $466,905.00; Due Diligence $233,885.08; servicer legal costs $75,913.62; and filing fees $38,146.83.

---

[67] Appendices D-2 and D-3; GP GL JE 3777 (February 26, 2024); lockbox 7191 statements, October and November 2022; Section IV.I, item u; Appendix I-3.

[68] Appendix D-4, columns H–N; the GP GL receipt lines carrying an OI number; Plaintiff's NPL Monthly Activity workbooks; the lockbox 7191 statements; Appendix F-1.

[69] Ms. Molina's letter of September 4, 2026, at 1–2; the GP GL cash-receipt accounts cited in note 64.

[70] LANDHOME_SDT036569 (Loan History Summary; applied-payment codes AP and RP); Plaintiff's NPL Monthly Activity workbooks; the lockbox 7191 statements ("OBI" field).

87. By year the costs were $14,137.25 in 2022, $1,580,026.43 in 2023, $1,872,806.26 in 2024, $1,225,327.03 in 2025 and $469,252.99 in 2026 through the September 17, 2026, ledger. $1,104,296.53 of the costs is attributed in the ledger to 620 identified Mortgage Loans and $133,257.67 to 86 loans carried in the AHP portfolios that are not Mortgage Loans. The remaining $3,923,995.76 consists of portfolio-level entries — monthly Land Home settlement accruals, attorney-fee and tax-advance invoices and other batch postings — which can be attributed to loans only through Plaintiff's own allocation schedules.[71]

88. Of the costs attributed to identified Mortgage Loans, $242,069.27 on 187 loans was charged in months after the month of the loan's first documented sale — $109,366.12 on 22 of the loans sold to BBNY, $11,919.59 on 19 loans the AHP entities had sold to VAK Capital Trust II in January 2023, $2,556.54 on 18 loans sold to Erostylis, and the balance on other pool and single-loan sales. A further $282,832.02 on 195 of the loans sold on paper under the Keydally contract was charged after July 2023, and $10,543.17 on the Alapoai loan after its September 2023 sale. **Appendix D-4** states the amount for each loan.[72]

89. The support for those costs is as follows. $1,215,960.94 (2,793 lines) was supported by a vendor invoice, check or bank record in the original production. Plaintiff's September 18, 2026, production supplied third-party documents for a further $245,397.29 (414 lines).

90. $3,700,191.73 (1,059 lines) has no third-party document. Of that amount, $3,619,264.62 is supported only by Plaintiff's own allocation tabs and $80,927.11 was not addressed in Plaintiff's file. **Appendix E-3** lists those lines with Plaintiff's category and note for each; it re-issues Appendix G of the Preliminary Report.[73]

91. The four largest categories — Land Home legal ($1,107,267.04), Land Home settlement ($979,631.46), SES force-placed insurance ($920,075.41) and Land Home taxes ($552,918.14) — rest on Plaintiff-prepared allocation tabs.

---

[71] Appendices E-1 and E-2; "Magerick LTD GL Detail 09.17.26.xlsx", accounts Improvement Costs – Servicer, Improvement Costs – Other, Improvement Costs – Other (AHP), Mortgage Servicer Fees, Due Diligence, Due Diligence (AHP), Improvement Costs – Servicer – Legal, Filing Fees and Filing Fees (AHP), portfolios 017594, 017595, 017596, 017692 and 51022; "Cost No Invoice Support with detail tab - updated.xlsx" (nine loan-level tabs).

[72] Appendix D-4, columns Q, R and T; Appendix E-1; Appendices G-1 and G-2 and the sale documents cited there (BBNY Mortgage Loan Sale Agreement of June 30, 2023, with loan schedule; VAK Capital Trust II Mortgage Loan Purchase Agreement of January 20, 2023; S2023-68, August 28, 2023).

[73] Appendix E-3 (support classes A to E); "Cost No Invoice Support with detail tab - updated.xlsx" (September 18, 2026) and its 271 invoice, check and e-mail files.

92. The Land Home subpoena production contains no investor-level invoices, advance requests or settlement statements against which they could be tested. Land Home's own loan history carries fee and advance assessments ($3,677,829.60 billed to the 385 loans it services) that do not tie to the ledger's settlement and invoice amounts by month. Plaintiff tags 473 lines ($696,404.33) in portfolios 017595 and 017692 as outside its AHP reconciliation.[74]

93. Because the MLSARO entitles the Seller to recoveries in excess of "all unrelated third-party costs and fees," **Appendix E-2** (section E) and **Appendix E-4** also state the costs by payee as the records identify the payee: $2,602,862.90 (569 lines) billed through Land Home Financial Services, the servicer, which Magerick's ledger also records as a contributor of member capital, with the underlying attorney, taxing authority or other payee not named in the ledger; $920,075.41 (168 lines) of SES Risk Solutions insurance premium allocated by Oak Harbor from the blanket policy it places for the properties it manages; $135,881.53 (375 lines) to Cliff A Ponte Inc, whose principal is a participant in the Steinway, Bellevue and Alapoai arrangements; $113,225.91 (958 lines) to Weinstein & Riley, P.S., of which a Member of Magerick is a principal shareholder; $17,300.00 to Western Alliance Bank, Magerick's lender; $1,147,907.35 (2,004 lines) to third-party vendors named in the ledger; and $224,296.86 (191 lines) with no vendor named. I do not opine on which of these costs are "unrelated third-party costs" within the meaning of the Amendment.[75]

94. Costs incurred by Defendants/Counter-Plaintiffs with respect to the Mortgage Loans are not recorded loan by loan in any record produced. Defendants' QuickBooks ledgers carry servicing, legal and property expenses at the entity level. The loan-level advances of the AHP era appear in the servicer records (SN Servicing's corporate-advance detail and the prior-servicer advances Land Home carried onto the loans at boarding). I have not attempted to construct a per-loan cost schedule for Defendants from those sources.[76]

---

[74] "Cost No Invoice Support with detail tab - updated.xlsx" (categories "LH Legal", "LH settlement", "SES" and "LH Taxes"; note column "not AHP portfolio"); LANDHOME_SDT000001–038987; LANDHOME_SDT036568 (Fees Report; fee codes FB-55, FB-56 and FB-58) and LANDHOME_SDT036569 (Loan History Summary).

[75] Appendices E-2 (section E) and E-4; the GP GL vendor field; "Cost No Invoice Support with detail tab - updated.xlsx" (September 18, 2026); CB000031 at CB000035–000036 and CB000043 (Notes 4 and 5); GP GL JEs 1506 and 1509–1511; "2023-08 Self Insurance Invoice.9.20.23lsx_AHP (4).xlsx" (tabs "Rates" and "Insurance calc"); RiceInsur-0000012 through RiceInsur-0000377; the Cliff A Ponte Inc invoices in Plaintiff's cost support; Amendment ¶ 5.

[76] QB GLs (expense accounts at the entity level); SN Servicing monthly remittance packages and "Corp Adv" reports (corporate-advance detail); LANDH [redacted] ees Report) for the prior-servicer advances; AHP's 2026 invoices and tax-reinstatement records [redacted] 34 Isom, 4149 Melon and others).

## E. Court Instruction (2)(c) – Determine Whether Mortgage Loan Proceeds Were Not Remitted to Plaintiff/Counter-Defendant

95. I was instructed by the Court to "determine whether proceeds from any Mortgage Loan were not remitted to Plaintiff/Counter-Defendant."

96. Proceeds from Mortgage Loans were received by Defendants/Counter-Plaintiffs and were not remitted to Plaintiff/Counter-Defendant. **Appendix F-1** lists, one row per bank credit, 172 receipts on Mortgage Loans into Defendants' accounts (or the accounts of Defendants' affiliate PreREO LLC) totaling $8,619,288.04: 29 before the October 7, 2022, Conveyance Date ($828,739.99); 61 between the Conveyance Date and the Amendment ($3,735,383.99); and 82 on or after March 15, 2023 ($4,055,164.06).

97. By account, 115 of the receipts ($6,064,588.03) came into AHP Servicing LLC's Fifth Third Master Collections account x4743. The others came into the Relay account x2368 ($648,231.66), the Susser wire-clearing account x0440 ($484,066.73), the 2015A+ operating account x0289 ($348,046.89), PreREO LLC's Fifth Third account x6188 ($338,623.78) and Susser account x9954 ($194,278.87), the Bluevine account ($262,866.31), the Payment Clearing account x6782 ($118,810.95), the Capital Federal Credit Union account ($99,321.72) and the preREO investor trust account x0215 ($60,453.10).

98. The receipts are sale and closing proceeds from title companies and closing attorneys, loan and note sale prices, participation fundings under Defendants' preREO program, payoffs, the VAK Capital Trust II, Papermoon, EFP Capital and Kirkland pool prices, borrower and assistance payments, and refunds. Eighty-five of them are identified by a loan number or property address in the bank narrative while the rest are identified from Defendants' own register of external credits (82 entries), their other responses, the closing documents produced September 22, 2026, or an Oracle entry, each tied by me to the statement line.[77]

[77] Appendix F-1. Statements: Fifth Third x4743, October 2022 through August 2023; Fifth [redacted] d x6188, x0215, x0289 and x6782; Susser x0440 and x9954; Bluevine x2573; Capital Federal Credit Union [redacted] 8-009; Relay x2368. AHP's D-1 supplemental response, "Proceeds and executed copies" (September 18, 2026); P's Revised E-1 Response, "Bank evidence and completeness" (September 19, 2026); AHP's (C-1) Enclosure 1 response (September 19, 2026); AHP's D-1 Combined Supplement (September 22, 2026), register entries A-49 to A-82 (Part II at 25–28; Part IV at 234–236) and Exhibits AB-27 to AB-42, S-1, CW-01 and CW-02; AHP's Supplemental Response to Item 20 (September 22, 2026), Exhibits A-3 and B-1; AHP's Supplemental Response to Item 21 (Sept
it D3-07; AHP's C-1 Supplement (September 22, 2026), Exhibits C1-A-02 to C1-A-05; the [redacted] closing package ("2823_001.pdf") and the Bluevine x2573 statement, April 2024; Susser x
ber 2023; "2015A+ - MLSA Bobel.pdf" and the Fifth Third x0289 statement, February 2023; QB GL JEN-

99. Two receipts are carried as memorandum items because the loans cannot be identified: a $1,508,850.08 Kirkland Financial wire of January 28, 2022, for a 34-loan pool of which six loans are Mortgage Loans, and a $30,000.00 wire of February 22, 2023, that matches an agreement with an IRA custodian whose loan schedule was not produced.

100. None of those receipts was paid onward to Plaintiff's side as such, with one exception: the $28,000.00 [redacted] price that PreREO LLC passed to the lockbox on September 18, 2023 (paragraph 77).

101. The only payments from Defendants' accounts to Plaintiff's side are the nine payments in **Appendix D-1**, the last on May 9, 2023, and none of the property-level amounts on Oak Harbor's own reconciliation of the 2023 collections appears in the lockbox or Magerick statements.[78] Whether any of the nine payments was funded from these receipts cannot be determined, because net proceeds were moved from the collections account to the Payment Clearing account property by property and from there into the servicing system's clearing structure and the operating account in lump sums (fifteen transfers from x4743 to the operating account in 2023, $1,114,370.41; eighteen from PreREO LLC's account, $471,165.72; fifteen from x1420, $443,292.79, of which QuickBooks records $383,692.79).

102. Of the 143 receipts dated on or after the Conveyance Date, 105 ($4,763,578.51) have no entry of the amount in any ledger Defendants have produced, and 38 ($3,026,969.54) have an entry of some kind: Oracle cash entries created in August and September 2023 for six January 2023 loan sales, Oracle accrual entries with no cash line (among them the seller-net components of seven of the REO sales whose closing statements Defendants produced on September 22, 2026), and QuickBooks entries on the onward transfer rather than the receipt, booked to "2115 Pass Through Transactions," "44000 Servicing Fee Income," "81000 Interest Income" or "2113 Due to Investors," or, from 2024, as sales income or as a credit to legal expense.

103. Of the 29 receipts before the Conveyance Date, which I tested only against the QuickBooks ledgers, 22 are recorded, as preREO sales or fundings, and 7 ($345,827.33) are not.[79]

---

10138; AHP's Preliminary Response to Solis Report ¶ 38(h), [redacted] (September 5, 2026); Relay x2368 statement, April 2025.

[78] Appendix D-1; lockbox 7191 and Magerick 3782 statements, October 2022 through August 2026; Trial Ex. 867 (Cymbidium125604), tab "NPL Lockbox 2023"; Cymbidium107591.

[79] Appendix F-1, column "Ledger test"; the Oracle exports (AHP Servicing, January–June 2023; 2015A+, January–July 2023); the QB GLs; Fifth Third x4743, x6188 and x1420 statements; QB GL accounts 2115, 44000, 81000 and

104. **Appendix F-2** restates the $4,428,354.12 of bank receipts into Defendants' accounts with no entry in either QuickBooks ledger, classified against the Oracle exports produced on September 4, 2026, and Defendants' responses. No receipt remains unidentified as Defendants' supplement of September 22, 2026, identified the last of the sixteen previously identified in my Preliminary Report. Defendants' September 19, 2026, response ties each receipt to a bank page and states that a bank match "does not, by itself, establish the correct general-ledger entry, beneficial ownership, loan allocation, fee entitlement or final application of the funds." Neither it nor the September 22, 2026, supplement addresses the ledger treatment.[80]

105. The receipts in **Appendix F-1** are a floor. Payer detail exists only for the Master Collections account through June 2023 (and, since September 22, 2026, for its statements from December 2020 to September 2022), for the Susser accounts x0440 and x9954 and for the Capital Federal, Bluevine and Relay accounts. For every other account the schedule is limited to the receipts Defendants themselves identified. Eighteen incoming wires into x4743 ($1,225,259.99) have no originator detail in any record produced, twelve of them in July and August 2023, months for which no transaction report exists. The statements for x1420 for October–December 2022 and for the Susser clearing account x0234 for several months have not been produced (the x1560, x6808, x8980 and Susser x0440 statements were produced on September 22, 2026). The statements for account x6493 of American Homeowner Preservation, LLC, produced on September 22, 2026, for October 2022 through August 2023, show $5.12 million of receipts, including 44 incoming wires ($2,847,722.36) whose originators the statements do not show, so that whether any of them is a receipt on a Mortgage Loan cannot be determined.

106. No trust-level books or trust bank accounts exist, although the Hunt Valley bridge loan of December 2023 was closed in the name of the AHP Servicing trust and its $408,717.99 of net

---

2113 (for example JEN-15316 and JEN-15317, November 14, 2022); Oracle Manual batches 176003, 177004, 177005, 178003, 184058 and 190003.

[80] Appendix F-2; Preliminary Report ¶ 38(d); Capital Federal Credit Union [redacted]8-009 statements, December 2023 (Bates 000089–000091) and January 2024; "Account 4743.zip" (x4743 tra ion reports); the QB GLs; the Oracle exports; AHP's Response to Request C-1, "Bank-Documented Receipts With No Corresponding General-Ledger Entry" (September 5, 2026), Exhibits A and B; VAK Capital Trust II Mortgage Loan Purchase Agreement of January 20, 2023, Schedule 1; the Papermoon Capital wire details; D.A.N. Joint Venture II Loan Sale Agreement of October 14, 2022; AHP's (C-1) Enclosure 1 response (September 19, 2026) at 1; AHP's C-1 Supplement (September 22, 2026) at 1 and Exhibits C1-A-03 to C1-A-07, C1-C-03, C1-RZ and C1-CMS.

proceeds passed through an AHP Servicing LLC account and were disbursed to Defendants' affiliates and vendors within eight days (paragraph 141.a).[81]

107. Two further categories of Mortgage Loan proceeds did not reach the Purchaser's accounting, although they arose on Plaintiff's side of the transaction. First, Land Home's April 30, 2025, servicing reports show 129 disposed Mortgage Loans, and for 45 of them neither Plaintiff's monthly workbooks, Oak Harbor's "Loans Liquidated" record, Magerick's ledger nor any sale document in the record shows the event (**Appendix F-3**). Eleven of the 45 are cash dispositions with $666,193.49 of servicer liquidation postings, the largest being OI [redacted]6246 [redacted] a litigation-settlement payoff closed November 20, 2023, with $457,181.21 of principal cleared, where the servicer's notes state that the investor received the settlement funds directly. Magerick's ledger carries no receipt on the loan.[82] Second, lockbox lines that cite a Mortgage Loan show $172,029.95 wired to Erostylis and $78,294.00 to Bonifera, and eight subject-loan credits to the lockbox ($310,316.06) were never booked in Magerick's receipt accounts because the money went to Bonifera, Erostylis, Argolica or, for 2101 Bellevue Avenue, to two individual payees (**Appendix F-4**). The affiliates' own ledgers record further receipts on Mortgage Loans they hold: Erostylis $537,227.18 on the 52 loans it bought in S2023-68, Bonifera $129,356.97, and Boncidium $383,815.34 on a pledged loan. On April 30, 2025, Land Home carried 134 Mortgage Loans for Plaintiff's affiliates other than Magerick.[83]

## F. Court Instruction (2)(d) – Identify Any Mortgage Loans that Were Sold Prior to MLSARO

108. I was instructed by the Court to "identify any Mortgage Loans that were purportedly subject to the amended MLSARO but were sold before the contract was executed or amended."

---

[81] Fifth Third x4743 statements, October 2022 through August 2023; "TransactionDetailsReport x4743 Feb. 2023.xlsx" through "TransactionDetailsReport x4743 June 2023.xlsx"; AHP's response "(A-4) The remaining Fifth Third accounts" (September 18, 2026) at 1; AHP's response "(A-4) Susser, Bluevine, CFCU and Relay" (September 18, 2026) at 1; Fifth Third x6493 statements, October 2022 through August 2023; AHP's Written Statement in Response to Appendix F, Request A-1 (September 3, 2026); Hunt Valley Executed Term Sheet of Dec er 7, 2023 and Executed Note and Executed Mortgage of December 14, 2023; Capital Federal Credit Union [redacted]8-009 statement, December 2023 (Bates 000089–000091).

[82] Appendix F-3, Section A; LANDHOME_SDT036571 (Servicing Inventory), LANDHOME_SDT036569 (Loan History Summary) and LAN _SDT036570 (Loan Serv Comment History; comments of October 31 and December 4, 2023, on LHFS [redacted]0134); Plaintiff's NPL Monthly Activity workbooks; Oak Harbor's "Loans Liquidated" record; GP GL J (January 26, 2026).

[83] Appendix F-4; the lockbox 7191 statements (including July 2024); "Erostylis LTD GL Details.xlsx" (portfolio 017777), "Bonifera GL LTD.xlsx" and "Boncidium GL LTD.xlsx"; LANDHOME_SDT036571 (investor codes).

109. The instruction has two boundaries: the execution of the Original MLSARO on October 7, 2022 (the loans purportedly conveyed under it being those on the October 3, 2022, pledge schedules) and the Amendment effective March 15, 2023 (the loans purportedly subject to it being those on the 703-loan schedule of March 13, 2023).

110. **Appendix G-1** identifies 46 Mortgage Loans whose first documented sale, purchase agreement (PFA) or transfer bears a date on or before October 7, 2022. All 46 of those Mortgage Loans were sold by an AHP entity. 34 of the 46 are on the 703-loan Amendment schedule, 11 appear only on Schedule B-1 and one only on Schedule A. Loan-level prices are stated in the documents for 37 of them and total $1,891,925.38. The prices of three of the loans sold to Atlantica, LLC on December 30, 2021, come from Defendants' contemporaneous pricing workpaper, produced September 22, 2026, which Defendants describe as diligence-stage allocations rather than bank-confirmed amounts.

111. **Appendix G-2** identifies 100 Mortgage Loans whose first documented sale or transfer is dated between October 8, 2022, and March 15, 2023. Of those, 96 were sold by the AHP entities — 30 to VAK Capital Trust II on January 19, 2023 for $930,017.46 (the signed agreement was produced September 19, 2026; the price was wired to x4743 on January 20, 2023, and is recorded in no ledger), 13 to Papermoon Capital on January 19, 2023, three to D.A.N. Joint Venture II on October 14, 2022, as part of a 74-loan pool for $2,200,000.00, three to Crowd Capital Fund on March 1, 2023, four to EFP Capital Inc. on February 13, 2023, for $273,471.20 (the AHP Servicing agreement was produced in both-party signed form on September 22, 2026; the price was wired to x4743 on February 15, 2023 and is recorded in no ledger), and the rest under single-loan agreements — and 4 were sold by Magerick [redacted] sold with the 2015A+ trust to R3P LLC on January 11, 2023, and three loans sold to Equigrowth Properties, LLLP on March 2, 2023).

112. Of the 100 Mortgage Loans, 39 are on the 703-loan Amendment schedule, that is, they were included in the Amendment after they had been sold; 60 appear only on Schedule B-1 and one only in the Schedule B-2 foreclosure-sales block. Loan-level prices are stated for 83 of the 100 and total $2,893,317.78.[84]

[84] Appendices G-1 and G-2 (columns "Source document" and "Event ID"); VAK Capital Trust II Mortgage Loan Purchase Agreement of January 20, 2023 (Trial Ex. 29; signed copy at Exhibit 6 to AHP's (C-1) Enclosure 1 response (September 19, 2026)); Papermoon Capital Mortgage Loan Sale Agreement and funding schedule; the executed MLSAs and PFAs cited in Appendices G-1 and G-2; D.A.N. Joint Venture II Loan Sale Agreement of

113. Two sales on the day of and the week after the closing bear on both boundaries. On October 6, 2022 — the day the closing wire was funded — U.S. Bank Trust N.A. as Trustee of the AHP Servicing trust sold 28 loans to LB-Tiki Series V Trust for $931,850.56 ($548,965.97 wired to x4743 and $382,884.59 to x0289 that day). Of those 28 loans, 10 appear on Schedule B-1 the next day, and four of them are Mortgage Loans in the AHP Servicing schedule ($97,677.91). On October 14, 2022, AHP Servicing LLC sold 74 loans to D.A.N. Joint Venture II for $2,200,000.00, received into x4743 on October 13, 2022, and reduced to $1,849,706.28 by a buyback ($350,296.19 wired out of x0543 on October 18, 2022, which Defendants' October 2022 bank reconciliation carries as the "Moreno" buyback). Neither sale has a settlement statement, and the D.A.N. receipt is recorded only in Defendants' October 2022 bank-reconciliation working papers.[85]

114. **Appendix G-3** states, loan by loan, the other dated disposition evidence in each window — foreclosure or REO conversion, servicing releases and transfers, the servicing system's "sale date" fields, and entries on Plaintiff's own sold-loan working tables. There are 157 loans with such evidence on or before October 7, 2022, and 706 in the window to March 15, 2023, but most of the latter (498 loans) are Plaintiff's own working-table entries dated March 1 to 8, 2023, made when the Amendment schedule was being assembled, and the servicing-release packages are migrations of servicing rather than sales.

115. Across the whole population, my register of sales and encumbrances classifies 341 Mortgage Loans as the subject of a documented sale or transfer at some date, 238 as sold only on paper under the July 20, 2023, Keydally contract, 118 as having property-disposition evidence

---

October 14, 2022 (Exhibits 1–5 to AHP's (C-1) D.A.N. Joint Venture II response (revised September 18, 2026)); MSP service-release packages, AHP to Crowd Capital, February 10 and April 11, 2023; Scottsdale REI Mortgage Loan Sale Agreement of November 16, 2022 with loan schedule; Fifth Third x4743 statement, January 2023; AHP's Supplemental Response to Item 20 (September 22, 2026) at 2–3 and Exhibits A-3, B-1 to B-5, C and D; AHP's D-1 Combined Supplement (September 22, 2026), Part I at 3 and Exhibits EA-01, EA-02, S-1 and S-2.

[85] Mortgage Loan Sale Agreements, AHP Servicing and AHP 2015A+ to LB-Tiki Series V Trust, October 6, 2022 (revised copies), and the two funding schedules of the same date; AHP's (C-2) LB-Tiki Series V Trust interim supplement (September 19, 2026) at 1 and Exhibits A, D and E; Loan Sale Agreement, AHP to D.A.N. Joint Venture II, October 14, 2022; AHP's (C-1) D.A.N. Joint Venture II response (revised September 18, 2026) at 1–2 (packet pages C1-00001 to C1-00002), Exhibit 2 ("FINAL SCANNED LSA AFTER BUYBACK signed by WES.pdf"; price $1,849,706.28) and Exhibit 5 (Fifth Third x0543 statement, October 2022; $350,296.19 wire of October 18, 2022); "Account 0543.zip" (October 2022 bank-reconciliation workbook, JEN-14735).

without a loan-sale document, 8 as in foreclosure or REO process, one as a sale booked and then reversed, and 151 as having no sale identified in the produced records.[86]

**G. Court Instruction (2)(e) – Identify Proceeds Received by Defendants/Counter-Plaintiffs After May 4, 2026**

116. I was instructed by the Court to "identify a separate category of proceeds consisting of all amounts received by Defendants/Counter-Plaintiffs with respect to a Mortgage Loan after May 4, 2026, due to a monetization event (e.g., loan sales, payoffs, foreclosures, or REO sales)."

117. **Appendix H** identifies those amounts. Through September 19, 2026, Defendants/Counter-Plaintiffs received $591,755.61 on Mortgage Loans after May 4, 2026, from monetization events which consisted of:

- $49,000.00 on June 15, 2026, for the assignment of the final foreclosure judgment on [redacted] (OI [redacted] 1964; assignor the 2015A+ trust; received by AHP Servicing LLC and booked as a credit to legal expense);
- $13,146.39 on June 25, 2026, the tax-sale surplus on [redacted] Ohio (OI [redacted] 3952), which reached AHP Servicing through an account of American Homeowner Preservation, LLC that is not on Defendants' inventory;
- $29,497.08 on July 27, 2026, the net proceeds of the REO cash sale of 1231/1305 [redacted] Pineville, Louisiana (OI [redacted] 1774) by the AHP Servicing trust for $32,500.00;
- $497,236.83 on August 17, 2026, the net proceeds of the short sale of 3183 [redacted] Oceanside, New York (OI [redacted] 6266/ [redacted] 2180) at a contract price of $592,000.00; and
- $2,875.31 of net borrower collections remitted by Madison Management on the loans it services for Defendants ($19,714.82 gross).

118. On August 17, 2026, the day the [redacted] proceeds arrived, $481,331.81 ($481,344.81 with wire fees) left the account to legal counsel ($231,331.81), to Echeverria

[86] Appendix G-3; the MSP Passport views and service-release packages; Cymbidium131920, Cymbidium117420 and Cymbidium124012 ("Sheet2"); "Mortgage Loan Underlying Data Review.xlsx"; "AHP D-4 Appendix F list - with basis.xlsx" and "AHP D-4 Appendix F list - with basis & Exhibits.xlsx"; AHP's D-2 documents for the eight listed loans; Appendix D-4 (column "Sale / disposition determination"); "Keydally schedule.xlsx"; AHP's Supplemental Response to Item 21 (September 22, 2026) at 1–3 and Exhibits D3-01 to D3-10.

Newbery ($50,000.00), to AHP Title Holdings LLC ($100,000.00) and to the 2015A+ entity ($100,000.00).

119. Defendants affirm that the first four monetization events above are the complete population through September 19, 2026, apart from Madison collections (the Madison collections are weekly remittance checks taken from Madison's check detail). Their schedule of September 8, 2026, is certified “subject to their stated evidentiary qualifications, unresolved matters and coverage limitations.”

120. Defendants’ September 22, 2026, production added no receipt in this category. It did produce one record of a cost paid on a Mortgage Loan since May 4, 2026, which was an $827.27 money order of July 28, 2026, to the Caddo Parish tax collector for the taxes on 4149 Melon Street, Shreveport, Louisiana (OI [redacted] 1748).[87]

121. Defendants’ Madison download of September 4, 2026, shows 53 Mortgage Loans still serviced for Defendants with $1,738,006.66 of unpaid balance, and two REO properties (1724 W [redacted] and [redacted] under contract to sell but, per Defendants, unable to close because of a lis pendens recorded by Cymbidium.

122. Defendants re-issued the download with column headers on September 21, 2026 — 58 loans on its two loan tabs, 53 of them Mortgage Loans and the other five agreed to be outside the population, and the two REOs under contract at $18,000 and $69,900 — naming the AHP Servicing and 2015A+ trusts as the holders of record. They state that they do not offer it “as a complete inventory of all remaining MLSARO Mortgage Loans and related properties to which the Trusts claim entitlement,” and that their position is that the contractual waterfall has been satisfied and that the Trusts are the rightful owners of the remaining Mortgage Loans in Cymbidium’s and its affiliates’ possession.

123. Plaintiff’s September 18, 2026, status list names a holder of record for 300 loans (Magerick 218; AHP entities 21, two of them with a lease agreement or an unrecorded land contract noted; twelve foreclosed and sold by Defendants; the rest affiliates and third parties) and

[87] Appendix H; AHP’s E-1 Schedule with Exhibits (revised September 8, 2026), binder page 14; AHP’s Revised E-1 Response, “Bank evidence and completeness” (September 19, 2026) at 1–4 and Exhibit 2; “messinafinalhud (1).pdf”; Relay x2368 statements, May through September 2026; Madison Management collections register, September 1, 2024 to September 3, 2026; AHP’s (B-1) servicer-record responses, Madison Management (September 19, 2026); AHP Servicing LLC’s letter of July 28, 2026 to the Caddo Parish Sheriff’s Office / Tax Collector, with the money-order receipt.

states that 124 loans are not with a servicer. The two lists have not been reconciled by the parties, and no agreed baseline exists over which future proceeds in this category can be measured.

### H. Court Instruction (2)(f) – Determine When Transactions Occurred and How Credits, Offsets, and Applications of Funds Were Recorded and Applied

124. I was instructed by the Court to "determine when transactions occurred and how credits, offsets, and applications of funds were recorded and applied."

***Periods of Transactions***

125. The transactions fall into four periods:

- The closing of October 6–7, 2022;
- The period before the closing, in which the AHP entities sold and foreclosed Mortgage Loans that nonetheless appear on the pledge schedules and the Amendment schedule (**Appendix G-1**);
- The period from the closing to the Amendment of March 15, 2023, in which the AHP entities continued to sell Mortgage Loans for their own account (**Appendix G-2**) while the loans were being assigned to Magerick and boarded to new servicers, and Defendants made all of their direct payments to Plaintiff's side between October 4, 2022, and May 9, 2023; and
- The period after the Amendment, in which almost all cash on the Mortgage Loans reached Plaintiff's side through servicers, title companies, pool-sale buyers and Plaintiff's own affiliates, and Defendants continued to receive proceeds on Mortgage Loans in their own accounts (**Appendix F-1**).[88]

***Closing Funds Flow***

126. **Appendix I-1** sets out the closing funds flow and how each side recorded it.

127. The closing was funded by Western Alliance Bank advances of $22,901,098.00 to Magerick. Magerick transferred $22,450,833.33 to Atlantica, LLC on October 6, 2022 ("FUNDING FOR AHP PURCHASE"), and Atlantica wired that amount to AHP Servicing LLC's Fifth Third operating account the same day.

128. Magerick recorded $25,000,000.00 of portfolio cost basis (JEs 275–279), made up of the $22,450,833.33 plus $1,300,000.00 paid to OHCSOF on October 11, 2022, and $49,166.67

---

[88] Appendices G-1, G-2, D-1, F-1, D-3 and E-1, with the sources stated on each.

and $1,200,000.00 paid to OHCSOF and Erostylis on October 24, 2022 — the three later amounts being payments to Plaintiff's affiliates that the Letter of Direction describes as amounts Cymbidium was to retain and apply against Defendants' obligation under the parties' August 9, 2022, agreement.

129. Defendants recorded the receipt in QuickBooks (JEN-14688) as $19,750,000.00 of Notes Payable, net of a $2,500,000.00 August-note payoff, plus a $5,250,000.00 liability for the Schedule A component (recognized as income loan by loan on the 22 Schedule A loans in JEN-[redacted]4689 for $5,250,000.00, the same allocation as in Defendants' loan-basis workbook and in Plaintiff's reconciliation), a $50,000.00 facility fee and $833.33 of interest. Their Oracle ledger carried the $19,750,000.00 as interest-bearing debt with monthly accrued interest through June 2023. By an adjusting journal entry dated December 31, 2023, made by their outside accountant during the May 2024 close, the $19,750,000.00 was moved from Notes Payable to an equity account titled "3060 Oak Harbor Capital."

130. On October 24, 2022, Atlantica wired a further $1,196,143.70 to Magerick with the reference "AHP PURCHASE," which Magerick booked as a payable to Mr. Weinstein and paid to a brokerage account for his benefit between March and June 2024. Magerick's 2023 audited financial statements describe the transaction as a $20,000,000 purchase.[89]

***Plaintiff's Reconciliations of Defendants' Obligation***

131. **Appendix I-2** traces the thirteen versions of Plaintiff's reconciliation of Defendants' obligation in the record. The reconciliation opened at $20,000,000 (May 30, 2023), was restated to $19,750,000 (August 31, 2023), credited the $10,000,000 Keydally purchase in its June 2023 row (September 30, 2023) and raised that credit to $12,599,089.57 (October 27, 2023), when Mr. Weinstein wrote to Mr. Newbery, "Bottom line: I think you owe us between $1.75 and $2.0 Million to resolve the issues."

132. The amount outstanding fell from $8,665,001.71 (May 30, 2023) to $2,642,259.93 (March 21, 2024), when the running balance was briefly negative and the "Atrocity list" first

[89] Appendix I-1; Magerick 3782 statement, October 2022; the wire confirmation "Magerick to Atlantica to AHP Servicing – AHP Purchase" of October 6, 2022; the Letter of Direction of October 5, 2022 (AHP's copy and Plaintiff's copy); Plaintiff's memorandum "F-3 Clo_ng funds - flow.docx"; GP GL JEs 275–279, 281, 3866, 3885, 4226, 4233 and 4453; QB GL JEN-14688 and JEN [redacted]4689 (October 6, 2022) and JE 15785 (December 31, 2023); the Oracle exports (Notes Payable; batch series 828 1); AHP Servicing LLC's Supplemental Explanation, Reclassification of the $19.75 Million Closing Amount (September 5, 2026) at 1 and Exhibits A–C; "Master Loan ACB AHPS 12-31-22 W-ADJ.xlsx" ("Oak Harbor Sale"); CB000031 at CB000042 (Note 3).

appeared as a tab. It then rose to $12,174,819.06 (December 5, 2024), when the deal was restated as $25,000,000 less the $5,250,000 Schedule A day-one payment and $9,247,491.30 of credits previously given were clawed back, and to $24,648,553.97 (October 30, 2025, Trial Exhibit 185), with $14,663,056.32 of clawbacks on 338 loans and $9.78 million of cumulative interest at 16%. The movement in the balance after March 2024 is the product of retroactive clawbacks and continued accrual rather than new cash activity.

133. Plaintiff's September 18, 2026, transfer summary acknowledges that credits booked in Magerick's ledger for the Argolica, Isanthes and Bonifera transfers ($712,383.15 by Plaintiff's count; $1,239,441.53 in the ledger including portfolio 017595) were not incorporated into the reconciliation and proposes a net additional credit of $146,780.99 after offsetting $565,602.16 for loans on its damages list.

134. Every version, from the first (May 30, 2023) to the most current one (February 28, 2026), applies the Amendment's 16% Applicable Pricing Rate from October 7, 2022, and accrues it monthly on the running balance, which carries forward capitalized costs, prior interest and, from March 2023, the management fee. The Original MLSARO's Applicable Pricing Rate was 12%, applied to the Outstanding Purchase Price, and the Amendment, entered into on March 15, 2023, does not state that the 16% rate applies before that date.

135. The current version states $26,922,390.11 outstanding as of February 28, 2026, including a $60,000 "Activist Legal" item. Plaintiff's reconciliation of September 7, 2023, also records, request by request, what became of the loans Plaintiff had asked Defendants to take back (**Appendix I-4**).[90]

136. **Appendix I-3** states, for each of the principal credits, offsets and applications of funds, who recorded it, when, how, and whether it involved cash. In summary:

- The $5,250,000.00 Schedule A component was a non-cash credit at closing on both sides, and Plaintiff has taken the position that Schedule A loans were credited in full at closing so that their later sale generates no further credit;

[90] Appendix I-2; Cymbidium000685 (Trial Ex. 846), Cymbidium000690 (Trial Ex. 849), Cymbidium104517 (tab "09.07 AHP Loan"), Cymbidium107644 (Trial Ex. 859), Cymbidium117458 (Trial Ex. 861), Cymbidium125097 (tab "Updated recon 10.27.23"), Cymbidium125604 (Trial Ex. 867) and Mr. Weinstein's cover e-mail of October 27, 2023, Cymbidium133781, Cymbidium139067, Cymbidium139074, Trial Ex. 185, "AHP recon _ as of 02.28.2026_15th May 2026.xlsx" (tab "Updated loan summary", row 42; the "Annual Return requirement" cell) and "Loan transfer loan swap summary.xlsx" (cell F18); GP GL JEs 4568, 4829 and 5613; Original MLSARO § 1; Amendment ¶ 3.

- The eleven direct payments were recorded by Magerick as "Cash Receipts – AHP" and by Defendants, where at all, in Oracle batches created months later;
- The $2,700,000.00 January 2023 conveyance was recorded by Magerick as a liability and extinguished by two reclassifications without cash, and by Defendants' Oracle ledger as a payment against accrued interest and notes payable, although no payment was made;
- The $10,000,000.00 Keydally price was credited by Plaintiff in June 2023 and never recorded as a sale by Magerick;
- The affiliate transfers of 37 Mortgage Loans were credited to the AHP portfolios in Magerick's ledger at values set by Oak Harbor's credit committee and were left out of the reconciliation;
- A $302,820.00 "Putbacks – Chaz" charge was made to the AHP portfolio in June 2025 for five loans repurchased from Revolve;
- Eleven Mortgage Loans were sold to affiliate Boncidium in S2024-43 and nine of them credited; the Steinway property produced a net credit of $496,944.02 after $695,931.85 of the sale proceeds was paid to a participant and a family trust;
- Interest was accrued by Plaintiff at 16% from October 7, 2022, in every version of its reconciliation, by Defendants' Oracle ledger on the $19,750,000 through June 2023 and by Defendants' QuickBooks not at all; and
- The Oak XV sale and the post-Isanthes REO receipts were reversed by year-end entries.[91]

137. The written put-back requests from Plaintiff's side are part of the timing record. The Original MLSARO's Purchaser Put Right runs during the six-month period after the October 7, 2022, Conveyance Date, that is, through about April 7, 2023. Nine written requests appear in the record. **Appendix I-4** states for each the date, the loan and its category, the per-loan price where

[91] Appendix I-3; the records cited in notes 89 and 90; "Appendix F G-3 Overview.xlsx" (tab "9. Scottsdale REI") and "Reconciliation credit.xlsx"; GP GL JEs 943, 1916 and 3611, Oracle batch 834609 and "1. $2.7M - Journal entry.docx"; the Keydally transaction documents cited in note 112 and GP GL JEs 1506, 1509, 1510 and 1511; GP GL JEs 4568, 4829 and 5613, the Credit Committee memoranda and "Loan transfer loan swap summary.xlsx"; GP GL JE 5774 (June 6, 2025); Revolve II Mortgage Loan Sale Agreement of November 22, 2024 with "Boncidium Allocation Schedule.xlsx" and the Boncidium 9266 statement, November 2024; GP GL JEs 855, 856, 1299, 3400, 3401 and 3402 and the Magerick 3782 and lockbox 7191 statements, April and December 2023; Oracle batch series 828941; GP GL JEs 5055–5058 (September 30, 2024) and 6734–6736 (December 31, 2025), "2. Oak XV reversal entries.docx" and "3. Magerick - Isanthes REO sales reversal.docx".

the record has one, the number of days after the Conveyance Date, and what the records show became of the loan.

138. Three requests (November 8, 2022, and February 2 and March 14, 2023) fall inside the six-month period and concern Category A loans. Defendants repurchased:

- The first [redacted] ten days after the request at its $322,307.43 Schedule A price;
- The second [redacted] was carried as a $261,729.84 "Putbacks" item in Plaintiff's reconciliations through December 2023 with Plaintiff's own note of September 7, 2023, that the original note was "located and issue resolved, may keep," and is now on Plaintiff's Atrocity list at that amount;
- The third [redacted] was resolved, per Plaintiff's note, by a short payoff to Land Home.

139. The other six requests (June 20 through October 19, 2023) fall 256 to 377 days after the Conveyance Date and consist of:

- One Category A loan [redacted] that Plaintiff's note describes as "Sold by Magerick";
- One Category B loan [redacted] that Plaintiff's notes describe as a pledged asset never sold to Oak Harbor and since sold, and that **Appendix D-4** records as sold by Magerick on August 31, 2023;
- Three loans that entered under the Amendment and were then placed on the Keydally schedule; and
- The [redacted] loan, which is an asset of the January 2023 agreement outside the MLSARO population and is carried on the Atrocity list at $661,642.96.

140. Plaintiff's reconciliations carried the requests as "Putbacks" until the March 21, 2024, version replaced them with the "Atrocity list." Only the first notice is in the record; the other eight are known from Defendants' summary and are listed in **Appendix J**.[92]

---

[92] Appendix I-4; Original MLSARO § 8.02 and § 1; Trial Ex. 14 (Cymbidium002137); "Repurchase Demands 2.1.2026.xlsx" (Cymbidium015962, Cymbidium025168, Cymbidum073207, Cymbidium087283, Cymbidium002401, Cymbidium002032, Newbery1-0000174 and Newbery1-0000177); Cymbidium104517 (tab "09.07 AHP Loan"); Cymbidium125097 and Cymbidium133781 ("Putbacks" items); Cymbidium139067 (tab "AHP Atrocity list"); "AHP recon _ as of 02.28.2026_15th May 2026.xlsx", tab "Schedule A"; "Atrocity details _list.xlsx" (September 4, 2026); QB GL JEN-15366; Appendices D-1 and D-4.

**I. Court Instruction (2)(g) – Identify Any Inconsistencies or Unsupported Entries**

141. I was instructed by the Court to “identify any inconsistencies or unsupported entries in the financial record.” The following are the inconsistencies and unsupported entries that I have identified. Items a. through p. concern the books and records of Defendants/Counter-Plaintiffs. Items q. through jj. concern the books and records of Plaintiff/Counter-Defendant, Magerick, LLC and their affiliates. For each item I state what the inconsistency is, what the records show, and what document or explanation is missing. I describe what the records show; I do not characterize the intent of any party.

a. <u>A $450,000 loan taken out on the Alapoai/Mililani property (OI [redacted] 3692) is not on AHP’s books</u> – In December 2023 the AHP Servicing trust borrowed $450,000 from Hunt Valley Capital against the Alapoai/Mililani property, a Mortgage Loan property (OI [redacted] 3692). AHP’s books do not record the loan, the money it produced or where the money went. AHP Servicing LLC opened a new bank account for the transaction, Capital Federal Credit Union account [redacted] 8-009, on December 19, 2023. The net loan proceeds of $408,717.99 arrived on December 20, 2023 (posted December 21, 2023). By December 29, 2023, the money had been paid out to ten payees: CMS, OwnEasy Manager ($162,000), Land Home/FCI, Greenbox Loan, Cadle/DAN, Justworks, Miller Berger, Allied/Wheaton, Marcia Ellis and Community Books. The account’s balance at month-end was $155.15. The borrower of record was the AHP Servicing trust, and Mr. Newbery signed for AHP Capital Management. The loan was paid off on February 9, 2024, with $457,687.50 taken from the escrow of the sale of the property (the Hashida sale).[93]

The AHP Servicing QuickBooks ledger contains no note payable to Hunt Valley and no entry for the proceeds. None of the December 2023 activity in the Capital Federal account – roughly $527,000 in and $526,000 out – is recorded in QuickBooks. The account first appears in QuickBooks on January 1, 2024, through a $79,374.40 “Opening Balance Equity” entry, which does not agree with the actual balance of

[93] Capital Federal Credit Union [redacted] 8-009 statements, December 2023 (Bates 000089–000091) and January 2024; QB GL (AHP Servicing), acco Capital Federal CU”; Hunt Valley Executed Term Sheet of December 7, 2023, Executed Note and Executed Mortgage of December 14, 2023, ALTA settlement statement of February 12, 2024, AHP payoff letter of February 2, 2024, and the escrow correspondence; HV-01-0000015 through HV-01-0000055; AHP’s (C-1) Enclosure 1 response (September 19, 2026), Packets 001–003.

$155.15. My Preliminary Report said that the statements for February through April 2024 were missing; they were not. A single 121-day statement covers February 1 through May 31, 2024, and it shows neither the proceeds of the sale of the property nor the Hunt Valley payoff. Defendants' response of September 19, 2026, describes the December 2023 payees as recipients of repayments of informal advances, for which no note, agreement or invoice exists.[94]

b. <u>$4,428,354.12 of cash deposited into AHP's bank accounts has no entry in AHP's QuickBooks general ledgers – I found</u> $4,428,354.12 of deposits into AHP's bank accounts that do not appear, at any amount, in either of AHP's QuickBooks general ledgers. The deposits fall into three groups: $496,989.40 into the Capital Federal Credit Union account; $178,798.92 of wires into the Master Collections account (Fifth Third x4743) that the bank narrative ties to Mortgage Loans; and $3,752,565.80 of other inflows into the Master Collections account. The third group includes three of the largest pool-sale prices AHP received in the period: $2,200,000.00 from D.A.N. Joint Venture II on October 13, 2022, $930,017.46 from VAK Capital Trust II on January 20, 2023, and $91,936.16 from Papermoon on January 19, 2023.

I then compared the $4,428,354.12 with the Oracle ledger exports produced on September 4, 2026, and with AHP's written responses. The result is as follows. $93,268.73 is recorded in Oracle only. $91,830.37 has Oracle accrual entries but no cash entry. $3,699,105.30 is identified by a produced document but is recorded in no ledger. $1,130.06 is a cost entry. And $543,019.66 is, by AHP's own identification, the proceeds of two loans outside the MLSARO population [redacted] and the "Rozier" loan), recorded in no ledger. No receipt remains unidentified; AHP identified the last of the sixteen receipts on September 22, 2026. Measured from the [redacted]atements rather than from the ledgers (**Appendix F-1**), 105 receipts on

---

[94] Preliminary Report ¶ 38(a) and Appendix F (CFCU [redacted]8-009 row); Capital Federal Credit Union [redacted]8-009 statement for February 1 to May 31, 2024; AHP's Sup ental Response, G-1 Affiliate Payees (Se ber 19, 2026) at 1–3.

Mortgage Loans dated on or after October 7, 2022 ($4,763,578.51) have no entry of the amount in any AHP ledger that has been produced.[95]

QuickBooks carries the Master Collections account only under the name "1004 5/3rd Collections Acct – 4743 (deleted)" and records lump-sum transfers out of the account rather than the loan-level collections that went into it. Defendants' response of September 19, 2026, ties each receipt in **Appendix F-2** to a [redacted]atement page, and their supplement of September 22, 2026, identifies the property or loan behind each one. Neither response addresses how, or whether, the receipts were recorded in AHP's ledgers.[96]

c. AHP's ledgers do not record the payments AHP made to Plaintiff's side in 2023 – AHP made seven payments to Plaintiff's side from its own bank accounts in 2023, totaling $1,235,417.27: $500,000.00 and $300,000.00 from the Fifth Third operating account (x0543); $125,000.00, $150,000.00 and $85,000.00 from Fifth Third account x1420; a $50,000.00 ACH payment from the Remittance Clearing account (x6808); and a $25,417.27 ACH payment from the Master Collections account (x4743). None of the seven appears at its amount in either QuickBooks ledger. Six of them ($1,210,000.00) are recorded in the Oracle ledger, but only in manual batches created between August 28 and September 13, 2023, months after the payments were made, and one $500,000.00 payment was posted twice and then reversed. The seventh, the $25,417.27 payment on [redacted] no AHP ledger at all. By contrast, the two 2022 wires from the operating account ($434,968.06 in total) are recorded in the AHP Servicing QuickBooks ledger: the $112,660.63 through the related-party clearing account, as the preREO sale of [redacted] and the $322,307.43 as the repurchase of loan [redacted]1235 (paragraph 78). The two SN Servicing wires ($317,794.40) were paid from SN Servicing's own account under remittance

[95] Appendix F-2; Appendix F-1 (column "Ledger test"); the statements, ledgers and Oracle exports cited in notes 77 and 79; AHP's Response to Request C-1, "Bank-Documented Receipts With No Corresponding General-Ledger Entry" (September 5, 2026); AHP's C-1 Supplement (September 22, 2026), Exhibits C1-A-03 to C1-A-08 and C1-C-03.

[96] QB GL (AHP Servicing), account "1004 5/3rd Collections Acct - 4743 (deleted)" and the "FUNDS TRANSFER FROM CK: XXXXXX4743" entries; AHP's (C-1) Enclosure 1 response (September 19, 2026) at 1 and Packets 001–005; AHP's C-1 Supplement (September 22, 2026) at 1–6.

statements that named Magerick as the recipient, so they would not be expected to appear in AHP's ledgers as disbursements.[97]

d. <u>The $19.75 million closing liability was moved from debt to equity by an entry dated December 31, 2023, and made in May 2024</u> – AHP's books first recorded the closing as a debt and later reclassified it as equity. The $22,450,833.33 closing wire was deposited into AHP Servicing's Fifth Third operating account (x0543) on October 6, 2022, and $19,750,000.00 of it was recorded in account 2200, Notes Payable (entry JEN-14688). AHP's Oracle ledger likewise carried the $19,750,000.00 as interest-bearing debt, accrued interest on it monthly ($1,289,028.72 through June 30, 2023), and booked the January 2023 $2.7 million conveyance against that accrued interest and the note. Then, by an adjusting entry dated December 31, 2023, the $19,750,000.00 was moved out of Notes Payable and into equity account 3060, "Oak Harbor Capital." AHP's F-3 response states that its outside CPA made the entry during the May 2024 close, on management's instruction that the obligation was believed to have been satisfied but was disputed.[98]

e. <u>AHP's QuickBooks ledgers changed over time, and new accounts were created after my appointment</u> – I was provided AHP QuickBooks ledgers and was provided access to AHP's QuickBooks records, through which I retrieved ledgers as of two separate dates. The AHP Servicing ledger produced on May 19, 2026, has 802 lines that are absent from the all-dates export of June 23, 2026, and the June export has 1,512 lines that were not in the May export (a net change of $209,126.08 by account). The 2015A+ ledger lost 340 lines and gained 699 (a net change of -$41,796.56). About 97% of the differences are bill entries from October–December 2022 that were re-dated or re-allocated to different accounts. Two accounts titled "Proceeds 164A Atlantic Ave" and "Fees [redacted] were created after the May 19, 2026, production. The export of September 19, 2026, adds 440 lines and removes two

---

[97] Appendix D-1 and the records cited in notes 61–63; AHP's Response Regarding Remittance Payments (undated; received September 4, 2026); AHP's (A-1, C-1) Oracle response (September 19, 2026), Exhibits B-3 and B-5; QB GL (AHP Servicing) JEN-14957 and JEN-14958 (October 4, 2022) and JEN-15366 (November 18, 2022).

[98] QB GL (AHP Servic g): JEN-14688 (October 6, 2022) and JE 15785 (December 31, 2023); Oracle exports: Notes Payable account [redacted]2000, accrued-interest batch series 828941 and batch 834609; AHP Servicing LLC's Supplemental Explanat n, Reclassification of the $19.75 Million Closing Amount (September 5, 2026) at 1 and Exhibits A–C.

relative to the export of May 29, 2026. All of these changes were made after the Court's Order of May 12, 2026.[99]

f. AHP kept a third ledger (Oracle) for part of 2023, with entries created months after the transactions, and can no longer access it – AHP kept its books in Oracle for part of 2023 and then moved to QuickBooks, using Oracle reports to build the QuickBooks ledgers. The Oracle exports that have been produced (AHP Servicing, January–June 2023; 2015A+, January–November 2023; PreREO, 2023) contain entries that never reached QuickBooks. The receipts and payments between AHP and Oak Harbor from January through May 2023 sit in Oracle in manual batches that were created between August 27 and September 13, 2023, after the Fifth Third accounts had closed. AHP states that it has lost access to Oracle, cannot regenerate reports from it, and cannot identify who prepared the batches. Oracle also has no cash account for the Master Collections account (x4743) or for the Payment Clearing, Remittance Clearing and Wire Clearing accounts, so a receipt into those accounts reached the ledger, if at all, only when the money was swept to the operating account.[100]

g. About $7.36 million deposited into AHP's Susser Bank accounts in 2023 has no matching revenue in QuickBooks – From August through November 2023, approximately $7.36 million was deposited into Susser Bank accounts of AHP Servicing LLC and AHP 2015A+ LLC. QuickBooks records no corresponding revenue, and its chart of accounts carries only two Susser accounts (0234 and 9848). The Susser ACH-return files show refunds to borrowers on loans [redacted]0354, [redacted]0366 and [redacted]3092 in August and September 2023; a refund implies an earlier collection, and no such collection is recorded. The Susser statements produced on September 19, 2026 (63 statements for ten accounts) and the statement for account x0440 for November 2023, produced on September 22, 2026, identify ten credits on Mortgage Loans in account x0440 ($484,066.73). QuickBooks records the onward

[99] The QuickBooks exports of May 19, May 29, June 23 and September 19, 2026.

[100] Mr. Cassubhai's letter of September 2, 2026, at 1–2; AHP's Written Statement in Response to Appendix F, Request A-1 (September 3, 2026) ¶¶ 2–3 and 5; AHP's (A-1, C-1) Oracle response (September 19, 2026) at 1 and 3; the Oracle exports ("Creation Date" column; cash accounts).

transfers of that money as "Due to Investors" and "Pass Through Transactions," not as receipts on the loans.[101]

h. Proceeds received by AHP on three loans that Plaintiff's schedule lists as Magerick assets [redacted] and 496 Martin Luther King Jr. Boulevard) – Three loans that Plaintiff listed as Magerick assets on the June 30, 2023, BBNY pool schedule produced money for Defendants after that date. The first is loan [redacted]1345 (OI [redacted]1827), [redacted] The AHP Servicing trust sold the property on March 31, 2025, for $117,000.00. The closing attorney, KMA Zuckert LLP, applied $41,823.23 of the $101,174.59 it received ($50.00 less than the $101,224.59 of net proceeds on the closing statement, a difference the records do not explain) to AHP's own legal invoices and wired $59,351.36 to AHP Servicing's Relay account (x2368) on April 2, 2025. QuickBooks records the sale through accounts that were created after the May 19, 2026, production and that carry the property's name in their titles. My Preliminary Report stated the amount as $239,606.30; that figure combined three gross-up entries, and the cash actually received was $59,351.36.[102]

The other two loans came to light in Defendants' September 22, 2026, production. On [redacted] Hope, West Virginia (OI [redacted]3885), the AHP Servicing trust took a deed in lieu of foreclosure dated June 30, 2023 – the same date as the BBNY schedule that carries the loan as a Magerick asset – and sold the property on April 24, 2024, for $20,000.00. Of that price, $12,434.04 reached Defendants' Bluevine account the next day and was booked as REO sales income, and $5,000.00 was paid to Caneel Group LLC. On [redacted] New Jersey (OI [redacted]1935), $4,277.02 of "excess funds" reached Defendants' Capital

[101] Susser statements, August through November 2023, and the Susser ACH-return notices; QB GL chart of accounts (1010 "Checking-0234" and 1003 "Susser-9848"); the Susser statements for ten accounts and AHP's response "(A-4) Susser, Bluevine, CFCU and Relay" (September 18, 2026); Susser x0440 statement, November 2023; Appendix F-1 (x0440 rows).

[102] Mortgage Loan Sale Agreeme [redacted], June 30, 2023, loan schedule; AHP's Preliminary Response to Solis Report ¶ 38(h), [redacted]er 5, 2026) [redacted]ent, April 2025; QB GL (AHP Servicing), account [redacted] and "Fees [redacted] Preliminary Report ¶ 38(h).

Federal account on January 12, 2024, with no ledger entry. As of April 30, 2025, Land Home was servicing both of these loans for Plaintiff's affiliate Argolica.[103]

i. Investor code "01C22 Oak Harbor Capital" and AHP's "repurposed" account x1420 – AHP states that Fifth Third account x1420, formerly investor sub-account B36, was "repurposed" to hold MLSARO funds. The servicing system's daily deposits into that account from April 3 to June 15, 2023, were captioned "01C22 OAK HARBOR CAPITAL" – an investor code in Oak Harbor's name – and came to $1,042,364.48 of credits against $695,823.61 of system debits. Over the same period, deposits under AHP Servicing's own investor code fell from $786,760.26 in March 2023 to $5,075.87 in April. Money left x1420 as follows: $360,000.00 to Magerick in three wires; $443,292.79 to AHP's operating account, of which QuickBooks books $383,692.79 as servicing-fee income, pass-through and interest income; $17,000.00 back to account x3556; and a $4,458.86 wire whose beneficiary the statement does not show. The records that would explain the arrangement – the investor set-up record, the list of loans under code C22, the monthly investor reports and the account's statements for October–December 2022 – have not been produced.[104]

j. [redacted] AHP's accounts, but no sale document exists – AHP's own annotation on the Master Collections account (x4743) transaction report for January 26, 2023, reads "Loan sale – [redacted] against a $300,000.00 incoming wire, and the Oracle ledger records the same date and amount as "cash on sale of loan [redacted]0498" (Manual batch 177005, created August 27, 2023). On September 14 and October 6, 2023, Insource East Properties, Inc. wired a further $367,000.00 and $21,000.00 to Susser account x0440, citing the same property;

[103] The [redacted] cl ing package ("2823_001.pdf") at 1–6; Bluevine x2573 statement, April 2024; QB GL nt [redacted]7000 Income – AHPS Sales Proceeds (REO Sales), Ap 5, 2024; AHP's C-1 Supplement (September 22, 2026) t 4 and Exhibit C1-A-04; Capital Federal Credit Union [redacted]8-009 statement, January 2024; Mortgage Loan Sale Agreement, BBNY and Bonifera, June 30, 2023, loan s ule; LANDHOME_SDT036571.

[104] AHP's response "(A-4) Fifth Third x3556 and x1420" (September 2026); AHP's response "(A-4) The remaining Fifth Third accounts" (September 18, 2026) at 1; Fifth Third x1420 and x3556 statements; QB GL (AHP Servicing), the entries on the transfers from x1420 to x0543 (accounts 44000, 2115 and 81000).

QuickBooks books the onward transfers of that money to "Due to Investors" and "Pass Through Transactions." No sale document for the loan exists in the record.[105]

k. SN Servicing began wiring AHP's remittances to Magerick in March 2023, on an instruction that has not been produced – SN Servicing, the servicer on Defendants' investor codes 8208 and 8212, changed the recipient of its monthly remittances from AHP to Magerick. Its remittance statements name Magerick, LLC at Western Alliance Bank as the wire recipient from the March 2023 reports (revised April 14, 2023) through December 2023. SN Servicing's wires to Magerick total $677,303.90 ($222,794.40 and $95,000.00 in April 2023, which the record carries as AHP remittances; $346,848.50 on April 26, 2023, for the payoff of [redacted] and $12,661.00 on January 12, 2024). An e-mail of April 17, 2023, from Mr. Weinstein to Land Home, copying Mr. Newbery, reads: "Money should be wired to Western Alliance Bank Magerick account. SN has wire instructions." Kirkland Financial likewise wired $43,141.32 directly to Magerick on April 21, 2023 "per AHP's agreement with Oak Harbor Capital." The instruction under which the servicer changed the recipient has not been produced by either side.[106]

l. AHP's certified list of bank accounts is incomplete – AHP's certified inventory of its deposit accounts, dated September 4, 2026, is incomplete. It omitted Susser account x0580 (AHP Capital Management), which AHP added on September 19, 2026. It listed a "Bluevine savings x3312" that proved to be Hunt Valley's M&T Bank account and was withdrawn. It does not list the accounts ending 1998 (AHP Title Holdings LLC) and 9575 (American Homeowner Preservation LLC), both of which transact with the Relay account (x2368) in 2026. The recertification produced on September 19, 2026, is an unsigned draft. Separately, eighteen incoming wires into

[105] "Account 4743.zip" (x4743 transaction report, January 2023); Oracle exports ("APHS Jan-23.xlsx", Manual 177005); Susser x0440 statements, September and October 2023; QB GL (AHP Servicing), accounts 2113 and 2115; Appendices D-4 and G-3 (group 852); "Schedule A 10.3.2022.xlsx".

[106] SN Servicing remittance reports for investors 8208 and 8212, 2023–2024 (report 821203-041123, revised April 14, 2023); AHP's (C-1) D.A.N. Joint Venture II response (revised September 18, 2026) at 2–3 and Exhibit 9 (packet pages C1-00072 to C1-00075); Magerick 3782 statements, April 2023 and January 2024; AHP's D-1 supplemental response, "Proceeds and executed copies" (September 18, 2026) at (d) and Exhibit D (Mr. Climer's e-mail of April 24, 2023; packet page D1-00124).

the Master Collections account (x4743), totaling $1,225,259.99, have no originator detail in any record produced.[107]

m. <u>Payments to AHP’s affiliates and to Echeverria Newbery with no agreement or invoice behind them</u> – From the Capital Federal, Relay and Mercury accounts, AHP made payments to related companies and to Echeverria Newbery for which no written agreement or invoice is in the record. The payees include OwnEasy Manager ($162,000.00 in December 2023; $129,024 paid against $22,589 received), Debt Cleanse Group Legal, Community Books, preREO LLC, America’s Trustee Services and Activist Legal LLP ($94,285.85), and Echeverria Newbery ($147,327.33 from December 2024 to April 2026, plus $50,000.00 on August 17, 2026, the day the [redacted] sale proceeds arrived). AHP states that the OwnEasy, Debt Cleanse and Community Books payments repaid informal advances made “during periods of liquidity stress,” for which no note, agreement, invoice or due-to/due-from schedule exists; that shared-services agreements dated December 1, 2021, exist for preREO, Debt Cleanse and America’s Trustee Services; and that Ms. Newbery was paid for continuing assistance under no written agreement.[108]

n. <u>Money received on Mortgage Loans after the Amendment was booked by AHP as pass-through, fee or interest income rather than as loan proceeds</u> – After the Amendment of March 15, 2023, money on the Mortgage Loans continued to arrive in AHP-side bank accounts (82 bank credits totaling $4,055,164.06). By account, 35 credits ($1,958,234.57) came into the Master Collections account x4743; 16 ($338,623.78) into preREO LLC’s Fifth Third account x6188 and 6 ($194,278.87) into its Susser account x9954; 10 ($484,066.73) into Susser account x0440; 5 ($648,231.66) into the Relay account x2368; 4 ($262,866.31) into the Bluevine account; 1 ($69,540.42) into the Payment Clearing account; and 5 ($99,321.72) into the Capital Federal account. Where QuickBooks picks the money up at all, it books

---

[107] AHP’s Certified Deposit Account Inventory (September 4, 2026); AHP’s Corrected Certified Deposit Account Inventory (draft, September 18, 2026); AHP’s response “(A-4) Susser, Bluevine, CFCU and Relay” (September 18, 2026); Relay x2368 statements, 2026; Fifth Third x4743 statements, July and August 2023.

[108] Capital Federal Credit Union [redacted]8-009 statements, December 2023 and January 2024; the Relay x2368 and Mercury statements; AHP’s resp “Entity Identity, Relationship to Defendants, and Support for Payments” (September 5, 2026); AHP’s Supplemental Response, G-1 Affiliate Payees (September 19, 2026) at 1–3 and Exhibits A–C.

the onward transfer out of the collection account – as “2115 Pass Through Transactions,” “44000 Servicing Fee Income,” “81000 Interest Income” or “2113 Due to Investors,” or, from 2024, as sales income – rather than as a receipt on the loan.[109]

o. <u>Loan statuses reported by Defendants on September 22, 2026, that conflict with their own sale documents or rest on no document</u> – With my letter of September 13, 2026, I sent the parties a schedule of the loan population (Enclosure 3). Defendants returned it on September 22, 2026, with a status for 98 of the 99 loans in its Blocks A and D: 39 “still held” and 59 “sold/liquidated” (**Appendix C**). Several of the statuses conflict with Defendants’ own documents. Three loans reported as “still held” were sold by the AHP entities before the Amendment, on Defendants’ own documents: 5901 [redacted] Louisville, Kentucky (OI [redacted] 1952), under a 2015A+ agreement of December 22, 2022, whose $46,500.00 price reached the Master Collections account; and [redacted] (OI [redacted] 2081) and [redacted] (OI [redacted] 2106), both on Schedule I of the Papermoon Capital agreement of January 19, 2023. One loan reported as sold, 5640 Montana Avenue, New Port Richey, Florida (OI [redacted] 4778), has no sale document or receipt in the record. No status was given for [redacted] Five further “still held” statuses conflict with transfers recorded on Plaintiff’s side: three loans on the BBNY schedule of June [redacted] Oklahoma; [redacted] Brooklyn; [redacted] Massapequa); a loan that Plaintiff’s document shows sold on June [redacted] Altona, New York); and a loan on the Bonifera transfer of January 1, 2025 (6237 Pine Tree Drive, Long Grove, Illinois, which Defendants had repurchased from Atlantica in May 2022). Defendants agreed that the five Block C loans are outside the population and explained the eight Block B identifiers.[110]

---

[109] Appendix F-1 (rows dated March 15, 2023, or later); QB GL accounts 2115, 44000, 81000 and 2113 and, from 2024, the sales-income and legal-expense accounts; Preliminary Report ¶ 38; AHP’s D-1 Combined Supplement (September 22, 2026), Part IV.

[110] “Enclosure_3_AHP_Respo sx” (Blocks A–D); Mortgage Loan Sale Agreement, AHP 2015A+ trust, December [redacted] and Fifth Third x4743 statement, December 2022; Papermoon Capital Mortgage y 19, 2023, Schedule I (AHP’ Response to Item 21 (September 22, 2026) at 4 and Exhibit D3-P); the MSP Passport views [redacted] and “AHP D-4 Appendix F list - with basis.xlsx”; Mortgage Loan Sale Agreement, BBNY

p. Loans “sold” by Defendants in September 2023 were kept in the name of the AHP Servicing trust under a Trust Participation Agreement of October 2, 2023 – Between September 18 and October 2, 2023, Defendants sold four Mortgage Loans to individual purchasers and received $176,550.00 in four wires into preREO LLC’s Susser account (x9954). The sales were: [redacted] New Bern, North Carolina (OI [redacted] 2057), under an executed agreement of September 18, 2023 at a price of $28,000.00, with $30,700.00 wired; [redacted] North Carolina (OI [redacted] 3964), at $75,000.00 per Defendants’ purchase tracker, paid together with [redacted] – a loan outside the population, $35,000.00 – in one $116,350.00 wire; [redacted] (OI [redacted] 1966), $4,400.00, for which no instrument has been located; and 411 [redacted] Laurinburg, North Carolina (OI [redacted] 2104), $25,100.00, for which no executed agreement has been located. Under the AHPS Trust Participation Agreement of October 2, 2023, the Rocky Run, Poplar Tent and [redacted] loans – loans the purchaser “had purchased” – were to be held in the name of the AHP Servicing trust as participations, and the agreement’s schedule lists the three. Of the money received, the $28,000.00 Rocky Run price was wired to the Weinstein & Riley trust account “for Magerick” the same day; the other $148,550.00 stayed in preREO LLC’s account. None of the four receipts appear in any ledger Defendants have produced. Two of the loans, Rocky Run and [redacted] had already been sold by Magerick to Erostylis on August 28, 2023, three weeks before Defendants sold them.[111]

q. The Keydally transaction – a $10,000,000 sale that Magerick’s books never recorded – The Keydally transaction is the largest single credit in Plaintiff’s reconciliation, and Magerick’s books do not record it. The documents are a Mortgage Loan Sale Agreement dated July 20, 2023 (Magerick to Cymbidium, 298 loans, $10,000,000), a 100% participation in those loans to Keydally Capital Ltd, and two $5,000,000 secured demand notes from Keydally to William S. Weinstein and Brad Waite; all

2023, loan schedule; Appendix D-4 [redacted] “Credit Committee Memorandum - Magerick to Isanthes.pdf”; Appendices C (colu

[111] AHP’s D-1 Combined Supplement (September 22, 2026), Part IV at 234–238 and Exhibits CW-01 to CW-07; an Sale Agreement S2023-68 (August 28, 2023), loan schedule; LANDHOME_SDT036571 (411 [redacted] .

were produced as execution versions with blank signature blocks. Magerick's ledger has no entry for the sale. What it records around the date of the Keydally transaction is $8,200,000 of member capital contributions – $4,100,000 from Mr. Weinstein on June 30, 2023, and $2,000,000 and $2,100,000 from Land Home on June 30 and July 3, 2023 – swept the same day to pay down Magerick's Western Alliance Bank line of credit. The $1,800,000 difference between that funding and the $10,000,000 price is unexplained, and neither the option exercise of December 20, 2023, by which the note holders acquired Keydally's interest in the loans, nor the relinquishment of May 16, 2024, appears in any ledger. The 298 loans were never taken off Magerick's books. Magerick went on charging costs to them – 1,014 lines, $328,104.33 through June 2026, largely "Reimbursable costs from AHP"; the lines within the AHP portfolios of **Appendix E-1** dated after July 20, 2023 ($309,157.49, 991 lines through the September 17, 2026 export) are removed from the amount-owed computation with the Keydally credit (**Appendix K-4**) – and kept the receipts on them ($565,630.83 through June 2026; the receipts after July 20, 2023 in the portfolios of the computation, $615,971.91 through August 2026, are likewise removed, **Appendix K-1**, section B), although the sale agreement gives the purchaser all recoveries from the July 19, 2023, Cut-off Date and the notes contain their own mechanism for funding costs after the sale. Plaintiff's reconciliation credited the $10,000,000 in its June 2023 row. Plaintiff indicates that 221 of the 298 loans are "Atrocity Loans" and that only 26% of the Keydally-related costs would be retracted. For comparison, Oak Harbor's own valuation of October 13, 2023, carries 277 of the 298 loans at a net present value of $15,178,611.54 on an unpaid balance of $15,390,475.62, and the year-end 2023 valuation that supports Magerick's audited investment balance carries 273 of them at $16,089,293.02; the contract price was $10,000,000.[112]

[112] Mortgage Loan Sale Agreement, AHP to Keydally Capital Ltd, July 18, 2023 (execution version); Participation Agreement, Cymbidium Restoration Trust with Keydally Capital Ltd, July 20, 2023 (execution version); Secured Demand Promissory Notes of Keydally to WSW and to Brad Waite, July 18, 2023; "Keydally schedule.xlsx"; the Option Exercise of December 20, 2023 (PBirkett-0000039) and the Relinquishment of May 16, 2024; GP GL JEs 1506, 1509, 1510 and 1511 and the portfolio 018555/51022 cost and receipt lines dated after July 20, 2023; Trial Ex. 617 (Cymbidium122924–122925; tabs "Summary" and "Valuation"); "Atrocity details _list.xlsx"; Ms. Molina's letter of September 4, 2026 at 3; Appendix I-2; CB000030, tab "CSOI".

The declaration of Paul Birkett dated November 13, 2024, and an e-mail of November 4, 2024, from Darragh Birkett, both produced by Defendants, state that Keydally was intended as a nominee entity, that it had no bank account, and that Darragh Birkett was paid $3,000 in each of 2023 and 2024 for signing documents.[113]

r. The Alapoai loan (OI [redacted]3692) – investor money booked as sale proceeds, then unwound – On September 27–28, 2023, the lockbox received $499,999.98 from six participants – Constantine Pavlakis/Agile, Clifford Ponte, the Barbara LeVine Weinstein Grandchildren's Trust, William S. Weinstein, the Walker Boris Weinstein Trust and the Warren & Dixie Storkman Orphan Trust – in a fractional sale of the Alapoai property. Magerick booked the money as "REO Sale Proceeds 9/27" on the AHP portfolio (entry 2623), and Plaintiff's payments register carries it as REO proceeds. The participation agreement is dated "as of" September 27, 2023, but it was e-signed on December 1–2, 2023, after the property had already been conveyed to the AHP trust by a deed in lieu of foreclosure recorded September 19, 2023. Of the $499,999.98, $140,000.00 was later repaid in cash ($100,000.00 on September 6, 2024, and $40,000.00 net in $5,000.00 wires from May to August 2025), and the remaining $359,999.98 was reclassified from cash receipts to a payable by entries dated December 31, 2025, but posted on February 27 and May 5, 2026. Magerick still holds the $359,999.98 payable. The loan also appears on the January 1, 2025, Bonifera transfer schedule at $26,040.03.[114]

My Preliminary Report stated that $459,999.98 had been reversed into payables while the cash was retained. The correct statement is that, of the $499,999.98 received, $140,000.00 was repaid in cash and $359,999.98 was reclassified to a payable that Magerick still holds. The $100,000.00 difference is the reclassification of the September 2024 cash repayment.[115]

[113] AHP's Response, Keydally Consideration (September 5, 2026) at 1 and Exhibits A (declaration of Paul Birkett, November 13, 2024) and B (e-mail of Darragh Birkett, November 4, 2024); CB000031 at CB000035–000036.

[114] Lockbox 7191 statement, September 2023; GP GL JEs 2623 (September 28, 2023), 5017 (September 6, 2024), 5698, the 2025 "Hawaii loan re-pmt" entries, 6710–6715 and 6930–6935; "AH n _ as of 02.28.2026_15th May 2026.xlsx", Payments register (September 28, 2023); "Participation Agreement [redacted]3692 94 -555 ALAPOAI MILILANI HI (9-27-23) - signed.pdf" (Adobe Acrobat Sign audit page and Ex ); Trial Ex. 658 (Cymbidium538467); Magerick 3782 statements, September 2024 and 2025; "Credit Committee Memorandum - Magerick to Isanthes.pdf".

[115] Preliminary Report ¶ 38(b); GP GL JE 5698.

s. [redacted] – participant money booked as AHP receipts, and sale proceeds paid to a participant and a family trust – On April 6 and 7, 2023, Clifford Ponte wired $100,000.00 and Weinstein & Riley wired $370,000.00 ("transfer funds from cashier's check") to Magerick. Magerick booked both amounts as receipts on the AHP portfolio ("Cash Receipts – AHP," entries 855 and 856), together with a further $2,500.00 (entry 1299). When the property was sold, the REO sale proceeds of $720,375.87 reached the lockbox on December 22, 2023 (entry 3400). Six days later, on December 28, 2023, Magerick wired $147,383.98 to Cliff Ponte and $548,547.87 to the "Barbara L Weinstein Grand Trust" (entries 3401 and 3402, charged against the AHP receipts account). Those two payments total $695,931.85, which is $225,931.85 more than the participants had paid in. Magerick kept $24,444.02, and the net credit to the AHP portfolios from the whole arrangement was $496,944.02. No agreement governing the arrangement has been produced. Appendix D of my Preliminary Report described the April receipts as closing wires and described the December outflow without naming a recipient; both descriptions are corrected here.[116]

t. [redacted] – sale proceeds paid to two individuals, and the loan then transferred to Isanthes as REO – When [redacted] was sold, the $195,876.13 closing wire from the closing firm, Margolin, Weinreb & Nierer, reached the lockbox on July 29, 2024. The same day it went to Magerick's operating account (x3782) and came straight back ("SENT IN ERROR"), and then left the lockbox in two payments: $89,975.57 to the Grandchildren's Trust and $105,900.56 to Cliff Ponte. A further $4,427.00 had gone to the Grandchildren's Trust on March 11, 2024. Magerick's ledger recognizes only $61,146.00 (entry 3874) and $4,427.00 (entry 3881) on the property. Two days after the pay-out, the loan was placed on the Magerick-to-Isanthes exchange schedule as "REO" at $67,899.98 (entry 4829, a

---

[116] agerick 3782 statements, April and December 2023; GP GL JEs 855, 856 and 1299 (account [redacted]0003, OI [redacted]2169), 3400, 3401 and 3402; lockbox 7191 statement, December 2023; Preliminary Report, ix D; my of September 13, 2026, item 31(a); Appendix J.

credit to portfolio 017596). The Isanthes ledger records no proceeds for it, and Plaintiff's transfer summary labels the loan "Paid off to OHC."[117]

u. A $2.7 million liability "Due to AHP" was eliminated on Magerick's books without any payment – On January 31, 2023, AHP conveyed ten REO and eviction assets to Magerick under a Mortgage Loan Purchase and Sale Agreement at a price of $2,700,000 (Magerick portfolio 017692). Magerick recorded the price as a liability, "Due to AHP" (entry 943). The liability was then eliminated in two steps by reclassification – entry 1916 of July 31, 2023 (to "AHP loan transfer") and entry 3611 of December 31, 2023 (to "Cash Receipts – Loan Sales") – and neither entry touched a cash account. Plaintiff explains the entries as a credit against AHP's MLSARO obligation. However, I understand that this is "the subject of separate litigation."[118]

v. Oak XV – a loan sale recorded and paid for, then reversed at year-end; "OAK 013" credits booked under the Oak XV label – In 2025 Magerick recorded loan sales of $3,843,104.53 to "OAK XV" (Tranche 1/A1) and received about $3.78 million in cash and note credits. Three entries dated December 31, 2025 (entries 6734–6736) then reversed the entire sale into Other Payables. Plaintiff explains that the purchaser had not paid on time and that the sale was not complete at year-end (Note 4 to the 2025 audited financial statements). The Tranche 1 entries touch no AHP portfolio. The AHP-portfolio postings that I asked Plaintiff about (entry 6224, October 27, 2025) are tax and lien credits on seven of the S2024-43 loans that Plaintiff's cost workbook labels "OAK 013, Tranche A1." "OAK 013" is Oak Harbor's designation for the S2024-43 transaction itself (item z). Under a Revenue Participation Agreement effective November 22, 2024, produced with the S2024-43 documents, RCG Strategic Acquisitions II, LLC and Inspira Financial Trust LLC, custodian for Prime Meridian NPL, LLC, advanced $5,000,000.00 of Boncidium's purchase price – two lockbox wires of $2,500,000.00 on November 25 and 26, 2024, the first captioned "OAK 013" – and are entitled to 100% of the residual proceeds of the loans

[117] Lockbox 7191 statements, July 2024 and March 2024; GP GL JEs 3874, 3881, 4738, 4739 and 4829; "Credit Committee Memorandum 7.31.2024.pdf"; "Isanthes and Magerick Exchange Details.xlsx"; "Loan transfer loan swap summary.xlsx"; "Isanthes LTD General Ledger.xlsx".

[118] GP GL JEs 943 (January 31, 2023), 1916 (July 31, 2023) and 3611 (December 31, 2023); "1. $2.7M - Journal entry.docx"; Mortgage Loan Purchase and Sale Agreement, AHP to Magerick, January 31, 2023, § 3 and Schedule I; Newbery Dep. 62:6–63:7 and 74:10–15.

each financed, after the Goldman Sachs, servicing, legal and asset-management charges, with an option to take title once Goldman Sachs is repaid. The agreement's schedule allocates all 81 S2024-43 loans between the two participants at the S2024-43 prices, the eleven Mortgage Loans ($977,840.42) among them, and its Exhibit B lists those eleven as "AHP Affected Loans" for which Boncidium and Oak Harbor Capital indemnify the participants against the "AHP Litigation." Oak Harbor's liquidation records carry the loans as third-party sales to the participants on November 26, 2024. The agreement is signed by all four parties; its Exhibit A, a litigation summary sent to Revolve Capital on October 30, 2024, is not attached, and Plaintiff states that it was incorporated as an embedded link. The agreement Plaintiff produced as "Oak XV" in answer to my question is a different transaction: an August 27, 2026, sale of nine loans that are not Mortgage Loans.[119]

w. Transfers of 37 Mortgage Loans to Plaintiff's affiliates were credited to the AHP portfolios in Magerick's ledger but left out of Plaintiff's reconciliation – Magerick transferred Mortgage Loans to three affiliates by journal entry, at values set by Oak Harbor's credit committee: to Argolica (entry 4568, June 25, 2024, $30,548.75); to Isanthes, in a 34-for-30 loan exchange valued at $7,843,833.02 on each side (entry 4829, July 31, 2024; four Mortgage Loans, $225,688.39); and to Bonifera (entry 5613, effective January 1, 2025 but posted in May 2025 and re-dated twice; 32 loans, $983,204.39, all Mortgage Loans). The credits to the AHP portfolios total $1,239,441.53: $644,483.17 to portfolio 51022, $67,899.98 to portfolio 017596 and $527,058.38 to the Schedule A portfolio 017595. None of these credits was carried into Plaintiff's reconciliation. Plaintiff's summary of September 16, 2026, acknowledges that $712,383.15 of them was "not subsequently incorporated into the AHP reconciliation file," proposes to offset $565,602.16 for loans on its damages list, and arrives at a net additional credit of $146,780.99; it leaves out the $527,058.38 on

[119] GP GL JEs 6734, 6735 and 6736 (December 31, 2025) and the 2025 "OAK XV" Tranche 1/A1 sale entries; "2. Oak XV reversal entries.docx"; GP GL JE 6224 (October 27, 2025); "Cost No Invoice Support with detail tab - updated.xlsx" (tabs labelled "OAK 013, Tranche A1"); "Revolve Boncidium Revenue Participation Agreement - 11.25.24 - Exectued.pdf" (produced September 4, 2026, with the S2024-43 documents), §§ 1–3 and 7, Schedule I, Exhibit B and the signature pages; "Appendix F G-3 Overview.xlsx" (tab "3. S2024-43"); lockbox 7191 statement, November 2024 (wires of November 25 and 26, 2024); Boncidium 9266 statement, March 2025 (wire of March 6, 2025); Oak Harbor's "Loans Liquidated" record (NPL Monthly Activity workbook, November 2024); "A6 OAK XV MLSA.pdf"; Ms. Molina's letter of September 18, 2026, at 2.

portfolio 017595 on the position that those loans were Magerick's. No assignment, bill of sale or settlement of the inter-company balances has been produced; the "financial analysis detail file" that the Isanthes and Bonifera memoranda cite is in the record – the exchange details produced September 18, 2026, and, for the Bonifera transfer, the valuation detail produced with Magerick's 2025 audit support.[120]

x. <u>"Putbacks – Chaz" – $302,820.00 charged to the AHP portfolio for five loans under a settlement that has not been produced</u> – On June 6, 2025, Magerick charged $302,820.00 to the AHP portfolio as "Putbacks – Chaz" for five loans: [redacted]1725, [redacted]1719, [redacted]1805, [redacted]2003 and [redacted]3824. Plaintiff's two loan-level schedules of the charge differ by $2,700.00 on one loan: the schedule produced with Magerick's 2025 audit support adds to $302,820.00 ([redacted] 805 at $65,201.00) and the summary produced September 18, 2026, adds to $300,120.00 ([redacted] 805 at $62,501.00); the audit-support schedule describes the $14,000.00 on [redacted]1719 as a request to be made whole rather than a repurchase, and the summary marks that loan as sold by Oak Harbor. Three of the five loans had been sold to Boncidium in the S2024-43 sale, and the repurchase price charged exceeds the credit that the S2024-43 sale had given for two of them on either schedule and for the third ([redacted]1805) on the audit-support schedule. Chaz Guinn is the managing member of RCG Strategic Acquisitions II, LLC, one of the two participants that financed the S2024-43 purchase (item v), and three of the five loans are on that agreement's Exhibit B of "AHP Affected Loans." The settlement document behind the charge has not been produced.[121]

y. <u>Nine Mortgage Loans were pledged to Goldman Sachs by Boncidium, five of them conveyed to Boncidium under no produced agreement</u> – The Goldman Sachs flow-of-funds workbook of November 13, 2024, lists 107 assets pledged as collateral by Plaintiff's affiliate Boncidium. Nine of them are Mortgage Loans, at an Oak Harbor

[120] GP GL JEs 4568 (June 25, 2024), 4829 (July 31, 2024) and 5613 (posted May 2025); "Credit Committee Memorandum - Magerick to Argolica.docx"; "Credit Committee Memorandum 7.31.2024.pdf"; "Isanthes and Magerick Exchange Details.xlsx"; "Loan transfer loan swap summary.xlsx"; "Credit Committee Memorandum - Magerick to Isanthes.pdf"; "Cost Basis - Financial Analysis Detail - Magerick to Isanthes 983,204.39.xlsx" and "Cost Basis -Credit Committee Memorandum - Magerick to Isanthes 983,204.39.pdf" (Magerick's 2025 audit support; the memorandum names Bonifera as transferee); "Reconciliation credit.xlsx"; Appendix I-3, Section B.

[121] GP GL JE 5774 (June 6, 2025); "Putbacks - OAK 009 + OAK 013 - $302,820.xlsx" (Magerick's 2025 audit support); "Loan transfer loan swap summary.xlsx" ("Putbacks" detail); "S2024-43 MLSA w Loan Schedule.pdf", Schedule I; "Revolve Boncidium Revenue Participation Agreement - 11.25.24 - Exectued.pdf", signature page and Exhibit B.

value of $2,345,299.59 and an advance of $1,359,247.01. Four are the S2024-43 loans [redacted]1766, [redacted]1670, [redacted]6230 and [redacted]2125, which Boncidium bought from Magerick. The other five – Schedule A loan [redacted]1209 and loans [redacted]6237, [redacted]6252, [redacted]6253 and [redacted]1913 – appear on no sale schedule, so no produced document shows how they came to be Boncidium's to pledge. The workbook gives a repurchase date of December 23, 2026. On December 6, 2024, Boncidium transferred $4,664,251.50 to Magerick ("Boncidium Tranche 2"), which Magerick booked as a note payable to Goldman Sachs/Boncidium.[122]

z. S2024-43 – eleven Mortgage Loans sold to affiliate Boncidium; two of them credited nowhere – The Revolve II Mortgage Loan Sale Agreement of November 22, 2024 (S2024-43) and its schedule confirm that eleven Mortgage Loans were sold to Plaintiff's affiliate Boncidium at a total price of $977,840.42. Boncidium was funded by its Goldman Sachs draw of November 13, 2024, and paid Magerick $1,487,777.80 on November 27, 2024. Plaintiff credited AHP for nine of the eleven loans ($450,981.40). It excluded the two loans in the Schedule A portfolio 017595 – [redacted]1218 and [redacted]1215, priced at $526,859.01 – on the position that the loans in that portfolio were Magerick's, not AHP's. Under the Revenue Participation Agreement described in item v, RCG Strategic Acquisitions II, LLC and Inspira Financial Trust LLC, custodian for Prime Meridian NPL, LLC, advanced $5,000,000.00 of the price and are entitled to the residual proceeds of the loans, the eleven Mortgage Loans among them, at these same prices.[123]

aa. Cymbidium's certified list of bank accounts is incomplete, and the lockbox statements show transfers to unlisted accounts and to Mr. Weinstein personally – Mr. Weinstein certified on September 18, 2026, that the 13 Western Alliance Bank accounts on Plaintiff's list are every deposit account used since October 1, 2022, by Cymbidium Restoration Trust, Cymbidium Restoration, LLC, Magerick, Boncidium,

[122] "Oak Harbor (Boncidium) - Tranche 2 FoF - 2024.11.13 -pwOHC123.xlsx" and the signed flow of funds and confirmation of November 13, 2024; Boncidium 9266 statement, December 2024; the GP GL note-payable entry of December 6, 2024.

[123] Revolve II Mortgage Loan Sale Agreement of November 22, 2024 (S2024-43) with "Boncidium Allocation Schedule.xlsx"; "S2024-43 MLSA w Loan Schedule.pdf", Schedule I; "Reconciliation credit.xlsx"; Boncidium 9266 statement, November 2024; "Revolve Boncidium Revenue Participation Agreement - 11.25.24 - Exectued.pdf", recitals, § 1 and Schedule I; "Appendix F G-3 Overview.xlsx" (tab "3. S2024-43"); lockbox 7191 statement, November 2024.

Bonifera, Erostylis and Isanthes. The list is incomplete. It has no account for the Trust itself, none for Cymbidium Restoration, LLC (which received 15 wires from the lockbox, $6,888,692.26), and none for Erostylis (65 wires, $6,967,983.30). It omits the accounts that Bonifera, Isanthes, Lycaste, DLC Mortgages II and Oak Harbor Capital used before their listed accounts were opened in June 2024 (Bonifera alone received 28 wires, $1,391,498.05, before then), and it omits accounts ending 3266, 3978 and 5947 that appear on the lockbox statements. The lockbox statements also show $15,796,366.79 wired to Mr. Weinstein personally in seven wires between June 26, 2024, and July 24, 2026 – including $5,006,354.63 described as a loan payoff on August 16, 2024, $1,005,015.00 described as a "Litigation Bond" on January 28, 2026, and $2,173,114.30 described as "Chapter 13 sales" on July 24, 2026 – and $7,550,118.03 to Salish Sea LLC. The lockbox commingles money from many sources, and I draw no conclusion about the source of those particular funds.[124]

bb. <u>$1,196,143.70 received from Atlantica at the closing and paid out to Mr. Weinstein</u> – On October 24, 2022, Atlantica, LLC wired $1,196,143.70 to Magerick with the reference "AHP PURCHASE." Magerick did not book the money as part of the purchase or as a receipt on the AHP portfolios; it booked it as a liability, "Payable to WSW" (entry 281), and between March 1 and June 6, 2024, it paid exactly that amount in five wires to a Morgan Stanley Smith Barney account for Mr. Weinstein's benefit. Magerick's 2023 audited financial statements disclose a non-interest-bearing member demand loan of $1,196,414 (the balance sheet shows $1,196,144). No explanation of what the wire was for has been produced.[125]

cc. <u>Closing funds paid to Plaintiff's affiliates rather than retained and applied against AHP's earlier obligation</u> – Plaintiff's F-3 reconciliation accounts for the $25,000,000 purchase price as four payments: $22,450,833.33 on October 6, 2022, $1,300,000.00 on October 11, 2022, and $49,166.67 and $1,200,000.00 on October 24, 2022. The Letter of Direction states that Cymbidium was to retain the last three amounts, $2,549,166.67 in total, and apply them against AHP's obligation under the parties'

[124] Cymbidium Certified Deposit Account Inventory (September 18, 2026); lockbox 7191 statements, October 2022 through August 2026 (debit lines, by beneficiary).

[125] Magerick 3782 statement, October 2022; GP GL JE 281 and JEs 3866, 3885, 4226, 4233 and 4453; CB000031 at CB000033 and CB000043 (Note 5); Appendix J.

August 9, 2022, agreement (the First Agreement). The [redacted]atements show instead that the three amounts were paid out in cash to Plaintiff's affiliates: $1,349,166.67 to OHCSOF and $1,200,000.00 to Erostylis.[126]

dd. Costs charged to the Mortgage Loans were paid to parties related to Plaintiff – The MLSARO entitles the Seller to whatever is recovered in excess of "all unrelated third-party costs and fees." Several of the cost payees are not unrelated to Plaintiff. Magerick's 2023 audited financial statements disclose that a Member of Magerick is a principal shareholder of the law firm Weinstein & Riley, P.S. and the majority owner of Magerick's Manager and of Oak Harbor Capital; that all of Magerick's 2023 portfolio purchases ($2,700,000) and sales ($26,658,280) were with entities managed by the Manager; and that $92,081 of Weinstein & Riley legal fees was capitalized into the cost of the investments. Weinstein & Riley is the vendor on 436 cost lines charged to the Keydally-pool loans after July 20, 2023 ($41,497.34). Cliff A Ponte Inc bills Oak Harbor $10.00 per month per non-REO property, $40.00 per REO property and 0.5% of payoff proceeds (339 lines in Plaintiff's Appendix G, $115,709.32 charged to the AHP portfolios), and its principal is a participant in the Steinway, Bellevue and Alapoai arrangements. Land Home Financial Services, the servicer through which the three largest cost categories are charged (paragraph 91), is also recorded in Magerick's ledger as a contributor of member capital: $4,100,000 of the $8,200,000 booked as member capital contributions in June and July 2023 came from Land Home, and the audited statements state that Magerick's Western Alliance line of credit is guaranteed by the Members. Magerick's operating agreement and schedule of members, which would state who its members are, have not been produced. **Appendix E-2** (section E) and **Appendix E-4** state the costs by payee class.[127]

[126] Plaintiff's memorandum "F-3 Closing funds - flow.docx"; the Letter of Direction of October 5, 2022 (Plaintiff's copy and AHP's copy); Mortgage Loan Sale Agreement with Repurchase Obligation of August 9, 2022 (Exhibit 3); Magerick 3782 statement, October 2022; GP GL JEs 276, 277, 279, 686 and 1498; QB GL (AHP Servicing), the entries on the $2,549,166.67.

[127] CB000031 at CB000035–000036 and CB000043 (Notes 4 and 5); GP GL, vendor "Weinstein & Riley" lines on the Keydally-schedule loans; the Cliff A Ponte Inc invoices in Plaintiff's cost support; Amendment ¶ 5; GP GL JEs 1506 and 1509–1511; Appendices E-2 (section E), E-4 and K.

ee. Land Home's servicing records show dispositions of Mortgage Loans that appear nowhere on Plaintiff's side – Land Home's servicing reports as of April 30, 2025, show 129 Mortgage Loans as disposed of. For 45 of them, neither Plaintiff's monthly NPL workbooks, Oak Harbor's "Loans Liquidated" record, Magerick's ledger nor any sale document in the record shows the disposition. Eleven of the 45 are cash dispositions, with $666,193.49 of liquidation postings in the servicer's records. The largest is OI [redacted]6246 [redacted] Brooklyn): a litigation-settlement payoff closed on November 20, 2023, that cleared $457,181.21 of principal, where the servicer's notes of October 31 and December 4, 2023, say that the investor received the settlement funds directly. In addition, Land Home charged off 24 Mortgage Loans because the property was lost to a tax sale or the lien was wiped out ($1,448,142.23 posted; $1,049,301.21 of principal), 16 of them with no record on Plaintiff's side; and 14 servicing releases removed $1,456,866.20 of principal from Land Home's books; for two of those loans ($189,545.14 of principal) and for ten loans released at a zero balance, no record on Plaintiff's side and no document shows who the loans went to.[128]

ff. Mortgage Loan proceeds routed from the lockbox to Plaintiff's affiliates rather than to Magerick – Money on the Mortgage Loans that reached the lockbox did not all go to Magerick. Lockbox lines that cite a Mortgage Loan by its OI number show $172,029.95 wired to Erostylis and $78,294.00 to Bonifera, and eight Mortgage Loan credits to the lockbox ($310,316.06) were never booked in Magerick's receipt accounts because the money went to Bonifera, Erostylis or Argolica or, for 2101 [redacted] to the two individual payees described in item t. The affiliates' own ledgers record further receipts on Mortgage Loans they hold: Erostylis's portfolio 017777 (the 52 Mortgage Loans it bought in S2023-68) has received $537,227.18 of Land Home settlements and REO proceeds; Bonifera's ledgers carry $129,356.97 of OI-tagged receipts on 66 Mortgage Loans; and Boncidium received $383,815.34 on

[128] Appendix F-3, Sections A and B; LANDHOME_SDT036571 (Servicing Inventory), LANDHOME_SDT036569 (Loan History Summary; codes PF, SPO, WRL and SV – the SV postings are the 14 servicing releases) and LAN _SDT036570 (Loan Serv Comment History; comments of October 31 and December 4, 2023, on LHFS [redacted]0134); Plaintiff's NPL Monthly Activity workbooks; Oak Harbor's "Loans Liquidated" record; GP GL JE anuary 26, 2026); the MSP service-release packages.

December 5, 2025, from PRP VI REIT Holdings on pledged Mortgage Loan [redacted]2125 (net $109,216.17 after a partial reversal). As of April 30, 2025, Land Home was servicing 134 Mortgage Loans for Plaintiff's affiliates other than Magerick: Erostylis 50, Argolica 29, Bonifera 24, Cerastes 14, Boncidium 9, Atlantica 7 and Limosa 1.[129]

gg. <u>$3,700,191.73 of costs charged to the AHP portfolios has no third-party document behind it</u> – Of the cost lines that Magerick charged to the AHP portfolios in its ledger, 1,059 lines totaling $3,700,191.73 have no third-party document (a vendor invoice, a check or a similar record from the payee). Of those, 968 lines ($3,619,264.62) are supported only by Plaintiff's own allocation tabs, and 91 lines ($80,927.11) were not addressed at all in Plaintiff's September 18, 2026, file. The four Land Home and insurance categories ($3,559,892.05, or 92.1% of the returned **Appendix G**) rest entirely on allocations prepared by Plaintiff, and the Land Home subpoena production contains no investor-level invoices, advance requests or settlement statements against which they could be tested. Plaintiff itself tags 473 lines ($696,404.33) in portfolios 017595 and 017692 as outside its AHP reconciliation. The third-party documents Plaintiff produced on September 18, 2026, support $245,397.29 of lines (414 lines).[130]

hh. <u>73 Mortgage Loans never entered Magerick's loan-level tracking</u> – Seventy-three of the 857 loan groups in **Appendix C** have no confirmed OI number – Magerick's loan number – in any produced record. They are Schedule A and Schedule B-1 loans that left the population between October 2022 and March 2023, and Schedule B-2 foreclosure-sale loans. For ten of them a candidate number can be inferred from a property address or from the sequence in which the Schedule A loans were boarded, but no record confirms it. For these 73 loans there is no per-loan accounting on the Purchaser's side at all; any accounting of their proceeds depends on AHP's records. Plaintiff's September 2026 lists and documents supplied numbers for 81 loans that

---

[129] Appendix F-4; the lockbox 7191 statements; "Erostylis LTD GL Details.xlsx" (portfolio 017777), "Bonifera GL LTD.xlsx" (portfolios 017502 and 020771) and "Boncidium GL LTD.xlsx" (December 5 and 19, 2025 entries); Boncidium 9266 statement, December 2025; LANDHOME_SDT036571; Mortgage Loan Sale Agreement S2023-68 (August 28, 2023) with loan schedule.

[130] Appendix E-3; "Cost No Invoice Support with detail tab - updated.xlsx" and its 271 invoice, check and e-mail files; LANDHOME_SDT000001–038987.

previously had none, and Plaintiff confirmed my crosswalk of the population (Enclosure 3 to my letter of September 13, 2026) without disagreement.[131]

ii. <u>Plaintiff's "Atrocity" clawback list rests on determinations without documents for 141 of its 334 rows</u> – Plaintiff's Atrocity list is the schedule by which Plaintiff claws back credits it had previously given to AHP. It has 334 rows totaling $14,533,714.39. For 186 rows ($8,310,207.89) the list cites a trial-exhibit title package; for 7 rows ($306,824.17) it cites documents that are not trial exhibits; and for 141 rows ($5,916,682.32), 106 of them Keydally loans, it cites nothing. The Keydally amounts on the list are the $10,000,000 Keydally price allocated to each loan at the lesser of its unpaid balance or its valuation. By Plaintiff's own determinations, $5,790,928.15 of the list sits on loans "Vested into OHC" or of which "OHC has ownership." I matched every row of the list to the sale determinations in **Appendix D-4** (**Appendix I-5**). On that matching, 121 rows ($4,880,856.46) are loans with a documented sale or transfer at some date; 199 rows ($5,973,402.72) are Keydally-contract loans with no other sale; eight rows ($1,629,309.02) are Schedule A loans with no sale identified; one row ($261,729.84) is a Schedule A loan held as REO; one row ($499,999.98) is the Alapoai loan; and four rows ($1,288,416.37) are the January 2023 pool assets, which are outside the population (paragraph 33).[132]

jj. <u>The legal costs of this lawsuit have been charged to the AHP portfolios as Mortgage Loan Costs</u> – Plaintiff's reconciliation workbook carries, as improvement costs of the Mortgage Loans, a category it labels "Legal expenses – Peter / Gabrielle and team." The category consists of 302 ledger lines ($203,132.27, January 2024 to December 2025) billed by Rogers Townsend, Hinshaw & Culbertson, Mitola Law Group and other outside law firms. The invoice references include the King County cause number under which this action was filed (No. 23-2-22911-8 SEA), the "NY LP Filing/Companion Case" and per-state counts of "OI #" filings, and the charges

[131] Appendix C (columns "OI # (confirmed)", "OI Candidate (address basis)" and "Notes"); Cymbidium107591, Cymbidium114418 and Cymbidium140094; "Magerick LTD GL Detail 09.17.26.xlsx" (text fields); "AHP D-4 Appendix F list - with basis.xlsx", "E3 Request.xlsx" and "Atrocity details _list.xlsx"; the lockbox wire narratives; "Enclosure 3 OHC Confirmations.xlsx".

[132] "Atrocity details _list.xlsx"; "Atrocity details _list With Exhibits.xlsx" ("Exhibit" column); "Item 32 (b) Determination criteria.xlsx"; Trial Ex. 185; Ms. Molina's letter of September 18, 2026, at 1; Appendices I-5, C and D-4 (columns P–R).

coincide with the lis pendens notices that Cymbidium recorded against the properties securing the Mortgage Loans from December 2023. The lines are charged to the AHP portfolios, and Plaintiff's reconciliation treats them as costs on which the 16% Applicable Pricing Rate and the Management Fee accrue; $172,724.53 of them is supported by an invoice. Whether the cost of prosecuting the claim against the Seller is a cost "related to managing the Mortgage Loans" is a question for the Court; **Appendix K** states the amount owed with and without these costs (Section IV.C).[133]

## J. Conclusion

142. The following is a summary of my conclusions based on the records and information provided to date.

***Court Instruction (2)(a) – Assemble, Review, and Reconcile Financial Records Related to MLSARO Mortgage Loans***

143. I assembled the 857 Mortgage Loans at issue (**Appendix C**) and the financial records that relate to them and reconciled those records to the extent the records permit. Plaintiff's side reconciles from ledger to bank. Defendants' records do not reconcile to their bank records for the 2022–2023 period and cannot be made to with the ledgers that exist. The difference is stated, receipt by receipt, in **Appendices F-1** and **F-2**.

144. Based on the records as reconciled, the amount owed under the MLSARO as amended at August 31, 2026 is $1,109,274.21 from Defendants to Plaintiff on the base case stated in Section IV.C, and lies between $1,109,274.21 owed by Defendants and $2,586,946.19 owed to Defendants across the combinations of the cost assumptions with the costs of every month charged, and between $1,109,274.21 owed by Defendants and $2,725,434.87 owed to Defendants with the costs after payment in full not charged (**Appendix K-1**). The choice among those assumptions is not one I make. Rather, I defer to the Court to make those determinations.

---

[133] "AHP recon _ as of 02.28.2026_15th May 2026.xlsx", tabs "Improvement cost - Category" and "Summary_Improvement cost" (category "Legal expenses - Peter / Gabrielle and team"); LANDHOME_SDT030392; GP GL, vendors ROGERSTOWNSEND, HINSHAW&CULBERT (JEs 3758 and 3852) and MITOLALAWGROUP (JE 3503), JEs 3747–3749, and the Schneiderman & Sherman, Law Offices Of, Plunkett Cooney and Clay Iwamura lines; Appendix K-4 (element 13); Trial Ex. 215 (Cymbidium527421 et seq.) and Trial Ex. 354 (Cymbidium539058).

***Court Instruction (2)(b) – Determine Remitted Funds between Entities and Costs Incurred on Each Mortgage Loan***

145. Defendants/Counter-Plaintiffs made eleven direct payments to Plaintiff's side totaling $1,988,179.73 between October 4, 2022, and May 9, 2023, nine from their own accounts ($1,670,385.33) and two through SN Servicing ($317,794.40), and none afterward (**Appendix D-1**). In all, $21,379,193.66 of cash on the Mortgage Loans reached Plaintiff's side from Defendants, servicers, pool-sale buyers, participants, insurers and closing agents between October 2022 and August 2026 (**Appendices D-2** and **D-3**), and **Appendix D-4** states the receipts loan by loan from each record that identifies the loan.

146. Costs charged to the AHP portfolios in Magerick's ledger total $5,161,549.96 (**Appendices E-1** and **E-2**), of which $3,700,191.73 has no third-party document (**Appendix E-3**). $242,069.27 of the costs on identified loans was charged after the loan's first documented sale (**Appendix D-4**), and **Appendices E-2** (section E) and **Appendix E-4** state the costs by payee class.

***Court Instruction (2)(c) – Determine Whether Mortgage Loan Proceeds Were Not Remitted to Plaintiff/Counter-Defendant***

147. Proceeds from Mortgage Loans were received by Defendants/Counter-Plaintiffs and not remitted to Plaintiff/Counter-Defendant. **Appendix F-1** identifies 172 receipts on Mortgage Loans into Defendants' accounts totaling $8,619,288.04, of which $7,790,548.05 was received on or after the Conveyance Date and $4,055,164.06 on or after the Amendment; none of it was paid onward as such except the $28,000.00 [redacted] price that passed through PreREO LLC to the lockbox, and $4,763,578.51 of it has no entry in any ledger Defendants have produced.

148. Although Defendants did not remit Mortgage Loan proceeds as received, they remitted $1,988,179.73 in proceeds to Plaintiff through eleven payments.

149. Mortgage Loan proceeds also reached Plaintiff's own affiliates without reaching the Purchaser's accounting (**Appendices F-3** and **F-4**).

***Court Instruction (2)(d) – Identify Any Mortgage Loans that Were Sold Prior to MLSARO***

150. 46 Mortgage Loans were the subject of a documented sale or transfer dated on or before October 7, 2022, and 100 were first sold between October 8, 2022, and March 15, 2023. 96 of

those sales or transactions were by the AHP entities. 39 of the latter were placed on the Amendment schedule after they had been sold (**Appendices G-1** and **G-2**).

***Court Instruction (2)(e) – Identify Proceeds Received by Defendants/Counter-Plaintiffs After May 4, 2026***

151. Defendants/Counter-Plaintiffs received $591,755.61 on Mortgage Loans after May 4, 2026, from four monetization events and servicer collections through September 19, 2026 (**Appendix H**). Their further production of September 22, 2026, added no receipt in this category.

***Court Instruction (2)(f) – Determine When Transactions Occurred and How Credits, Offsets, and Applications of Funds Were Recorded and Applied***

152. The closing, the direct payments, the non-cash credits and the reconciliation history are set out in **Appendices I-1** through **I-3**. The movement in Plaintiff's stated balance after March 2024, from $2.6 million to $24.6 million, is primarily the product of retroactive clawbacks, continued costs, continued management fees and continued accrual at 16% — a rate Plaintiff applies from October 7, 2022, in every version. **Appendix I-4** states the nine put-back requests in the record and their timing against the six-month period of MLSARO § 8.02, and Plaintiff has acknowledged that $712,383.15 of credits booked in Magerick's ledger ($1,239,441.53 including portfolio 017595) was never incorporated into its reconciliation.

***Court Instruction (2)(g) – Identify Any Inconsistencies or Unsupported Entries***

153. I identified the thirty-six inconsistencies and unsupported entries described in paragraph 141, sixteen in the books and records of Defendants/Counter-Plaintiffs and twenty in the books and records of Plaintiff/Counter-Defendant, Magerick, LLC and their affiliates.

## V. RECORDS REQUESTED AND NOT PRODUCED

154. Appendix F of the Preliminary Report listed the additional information and records I requested, and my letter of September 13, 2026, to all counsel identified the components of those requests that remained open after the parties' first responses. Both parties responded on September 18 and 19, 2026, and Defendants made further production on September 22, 2026.

155. **Appendix J** lists each request, what was produced, what remains outstanding and the effect on the analysis. The items that most affect the figures in this report on Defendants' side, which remain outstanding, are:

- The Oracle ledgers that Defendants can no longer access and the absence of any identified preparer for the entries of August and September 2023,
- The statements still outstanding for account x1420 (October–December 2022) and the Susser clearing account x0234,
- The originators of the wires into accounts x4743 and x6493 that the statements do not show,
- The unsigned recertification of the account inventory,
- The two accounts active in 2026 that are not on the account inventory,
- The seller-signed copies of the Crowd Capital, Twillingate, West Old Spring Hope and Donnebrook agreements,
- The instruments for the September 2023 preREO sales, and
- The loan list and reports for investor code C22.

156. The items that most affect the figures in this report on Plaintiff's side, which remain outstanding, are:

- The accounts of the Trust, of Cymbidium Restoration, LLC and of Erostylis that are missing from its certified inventory and the statements of the ten affiliate accounts that receive lockbox transfers,
- The Land Home settlement statements and remittance advices (I was provided with files from Plaintiff's Counsel, Victoria Molina, today, September 25, 2026, which she has described as "Excel files [that] were created by Land Home." These files may suffice this outstanding item. However, I have not yet been able to review and analyze those records as they were just provided to me.)
- The executed instruments for the Keydally transaction and for the Argolica, Isanthes and Bonifera transfers,
- The agreements governing the Steinway, Bellevue and Alapoai participations, and
- The invoices behind the Land Home and insurance cost categories.

157. Further records identified during the preparation of this report are listed in **Appendix J** to be requested from the parties: the eight put-back notices that appear in Defendants' summary but not in the production, the items identified from Defendants' September 22, 2026, production (the participation agreements behind four pre-Conveyance fundings, the Stalter IRA loan schedule, the loan-level allocations of the two Kirkland Financial pool wires and the costs

Defendants have paid on Mortgage Loans since May 4, 2026), and the items identified from Plaintiff's September 18, 2026 production (an explanation of the $1,196,143.70 wire from Atlantica of October 24, 2022, the settlement behind the "Putbacks – Chaz" charge, the conveyance documents for the five Mortgage Loans pledged to Goldman Sachs that appear on no sale schedule, and, for the "OAK 013" Revenue Participation Agreement of November 22, 2024, its Exhibit A and the statements of the putbacks and credits charged to the AHP portfolios under it (entry 6224)).[134]

158. To the extent that either party has other additional information or records that they believe bear on the findings in this report or on completing the Court's instructions to me, I ask that they please provide such information or records, and I will supplement this report as the Court directs.

## VI. SUMMARY OF OPINIONS

159. I have analyzed the records provided through September 22, 2026, and have set out above for each of the Court's seven instructions, my analysis of those records and resulting conclusions as they relate to the Court's instructions.

160. My opinions are summarized as follows:

a) Based on the records as assembled, reviewed and reconciled, the amount owed under the MLSARO ranges between $1,109,274.21 owed by Defendants and $2,725,434.87 owed to Defendants. Where the exact amount lies depends on the combinations of the cost assumptions. I defer to the Court to make those determinations.

b) Defendants/Counter-Plaintiffs made eleven direct payments to Plaintiff's side totaling $1,988,179.73 between October 4, 2022, and May 9, 2023. In all, $21,379,193.66 of cash on the Mortgage Loans reached Plaintiff's side from Defendants, servicers, pool-sale buyers, participants, insurers and closing agents between October 2022 and August 2026.

c) Proceeds from Mortgage Loans were received by Defendants/Counter-Plaintiffs and not remitted to Plaintiff/Counter-Defendant.

[134] Appendix J; my letter of September 13, 2026, to all counsel with Enclosures 1–4; Preliminary Report, Appendix F; Ms. Molina's letters of September 4 and 18, 2026; Mr. Cassubhai's letter of September 2, 2026; the parties' written responses cited in the notes above; AHP's production of September 22, 2026, as cited in note 19.

d) 46 Mortgage Loans were the subject of a documented sale or transfer dated on or before October 7, 2022, and 100 were first sold between October 8, 2022, and March 15, 2023.

e) Defendants/Counter-Plaintiffs received $591,755.61 on Mortgage Loans after May 4, 2026, from four monetization events and servicer collections through September 19, 2026.

f) I determined when transactions occurred and how credits, offsets, and applications of funds were recorded and applied, as it relates to Plaintiff's reconciliation schedules. I disagree with Plaintiff's credits, offsets and applications of funds.

g) I identified the thirty-six inconsistencies and unsupported entries, sixteen of which are in the books and records of Defendants/Counter-Plaintiffs and twenty of which are in the books and records of Plaintiff/Counter-Defendant, Magerick, LLC and their affiliates.

161. I understand that I may be provided with additional information after the issuance of this report, which may impact my analyses and resulting opinions. If requested to do so, I will issue an updated, supplemental or addendum report upon receipt of any such information.

162. I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on this 25th day of September 2026, in San Marcos, California.

David Solis, MSF, CVA, MAFF

**APPENDIX A**

# David M. Solis, MSF, CVA, MAFF | Curriculum Vitae

Seattle Area: 506 Second Avenue, Suite 1400, Seattle, WA 98104

San Diego Area: 251 N City Dr #128F, San Marcos, CA 92078

david@solisff.com | (206) 775-8655 | www.solisff.com

## Current Profession

David Solis is the Founder and Managing Member of Solis Financial Forensics LLC, a company formed in January 2017. He provides financial forensic services which include financial investigation and analysis, financial modeling, forensic accounting, forensic economic services (evaluation of economic damages), and business valuation. Mr. Solis provides consulting and litigation support in disputes and civil litigation matters. As an expert witness, Mr. Solis has provided deposition testimony and testified in State and Federal Courts and in arbitrations. He has also been designated to serve as a court-appointed expert witness.

## Prior Experience

**Manager II of Forensic, Economic and Valuation Services** — Berntson Porter & Company, PLLC, Bellevue, WA — October 2015 – January 2017

Mr. Solis managed litigation matters involving financial investigation/analysis, forensic accounting, economic damages and business valuation. He also performed business valuations for transaction (mergers, acquisitions, etc.) and tax purposes.

**Forensic Economist** — Mueller & Partin, PS, Inc., Bellevue, WA — June 2007 – October 2015

Mr. Solis managed litigation matters involving financial investigation/analysis, financial modeling, forensic accounting, economic damages and business valuation.

## Education

**Bachelor of Science in Economics** — University of Washington, Seattle, WA (President of Delta Tau Delta Fraternity) — June 8, 2007

**Master of Science in Finance (MSF)** — Seattle University, Seattle, WA — December 11, 2010

## Certifications

**Certified Valuation Analyst (CVA)** — May 5, 2016 - Present
National Association of Certified Valuators and Analysts (NACVA), License 27441

**Master Analyst in Financial Forensics (MAFF)** — June 24, 2016 - Present
National Association of Certified Valuators and Analysts (NACVA), License 707

**APPENDIX A**

# Board/Committee Positions

**National Association of Certified Valuators and Analysts (NACVA), Litigation Forensics Board (LFB)**, Board Member — October 2023 – May 2026

**California State Chapter – San Diego of NACVA**, President — April 2023 – Present

**National Association of Certified Valuators and Analysts (NACVA), Credentialing Commission (CC)**, Board Member — April 2025 – Present

**National Association of Certified Valuators and Analysts (NACVA), AI Survey Task Force**, Member — April 2026 – Present

# Organizations

**National Association of Forensic Economics (NAFE)**, Member — November 2015 – Present

**National Association of Certified Valuators and Analysts (NACVA)**, Member — September 2015 – Present

**Washington State Chapter of NACVA**, Member — January 2017 – Present

**California State Chapter of NACVA**, Member — June 2021 – Present

**Pro Bono Group of NACVA**, Member — July 2017 – Present

**American Academy of Economic and Financial Experts**, Member — December 2018 – Present

**Western Economic Association International**, Member — June 2020 – Present

# Honors

**40 Under Forty Honoree** — 2020
National Association of Certified Valuators and Analysts (NACVA)

# Publications

**"Monte Carlo Simulation: Assessing A Reasonable Degree of Certainty."** *The Value Examiner.* — May/June 2017

**NACVA Master Analyst in Financial Forensics Training Course Update** — March 2025 – June 2025

**Other writings** – *www.solisff.com/writing-and-research* — Continuing

# Presentations

| | |
|---|---|
| **Economic Damages** — Berntson Porter & Company, PLLC, Bellevue, WA | August 29, 2016 |
| **Economic Damages** — Berntson Porter & Company, PLLC, Bellevue, WA | September 14, 2016 |
| **Excel Formulas** — Berntson Porter & Company, PLLC, Bellevue, WA | January 6, 2017 |
| **Monte Carlo Simulation – Assessing a Reasonable Degree of Certainty** – NACVA Financial Valuation Virtual Conference | November 19, 2020 |
| **Monte Carlo Simulation – Assessing a Reasonable Degree of Certainty** – NACVA Financial Valuation Virtual Conference | December 10, 2020 |
| **Introduction to Monte Carlo Simulation Using @RISK** – NACVA 2021 Business Valuation & Financial Litigation – Hybrid & Virtual Super Conference | June 24, 2021 |
| **Using @RISK to Assess All Potential Damages Outcomes in Litigation** – Palisade Webinar | June 2, 2022 |
| **Achieving Through Adversity** — R.A. Long High School, Longview, WA | February 3, 2023 |
| **NACVA State Chapter Presidents Open Forum and Q&A** – NACVA National State Chapter Day Virtual Conference | June 14, 2023 |
| **NACVA Master Analyst in Financial Forensics Training Course** – "Financial Forecasting and Modeling" | March – June 2025 |

APPENDIX B

## Testimony History of David Solis, MSF, CVA, MAFF During Last 4 Years

| Case Name | Court | Case Number | Testimony Type | Dates of Testimony |
|---|---|---|---|---|
| DRBA Associates, Inc. v. Chandrasekhar Pasupuleti, et al. | Superior Court of Washington for King County | 19-2-14509-9 SEA | Deposition | 12/5/2022 |
| Mary Crann v. State of Alaska, Department of Transportation & Public Facilities d/b/a Alaska Marine Highway System | Superior Court for the State of Alaska, First Judicial District at Juneau | 1JU-21-00609CI | Deposition | 1/18/2023 |
| Dominique Toce and Hutchinson & Walter, LLC v. Brian Mackey and Shayne Mackey | Arbitration at Judicial Dispute Resolution, LLC | Judge Paris K. Kallas, ret. | Arbitration | 2/22/2023 |
| David Wilner v. Okta, Inc., Todd McKinnon, and Auth0, Inc. | Superior Court of Washington for King County | 22-2-02045-8 SEA | Deposition | 3/31/2023 |
| Connie Coutain v. Sean Coutain | Superior Court of California for Los Angeles County | 17TRFL00826 | Trial | 4/12/2023 |
| Tankmax, Inc. v. Wayne Duran and American Gas Services, LLC | United States District Court Eastern District of Washington | 2:22-CV-00101-SAB | Deposition | 4/20/2023 |
| Trieva Katsandres & Trieva LLC DBA Trieva Spa v. Maysaa Abouhamze and Marla 1M, LLC DBA Cinneholic Bakery | Arbitration at Judicial Dispute Resolution, LLC | Judge John P. Erlick | Arbitration | 5/30/2023 |
| Franki Avalos v. Taylor Taxi, LLC and Mike Hong | Superior Court for the State of Alaska, Third Judicial District at Anchorage | 3AN-20-07407 CI | Deposition | 7/11/2023 |
| Shawn Van Giesen v. Shannon McDonald and Allied Restoration, Inc. | Superior Court of Washington for King County | 21-2-11065-3 SEA | Deposition | 10/3/2023 |
| Cara Figgins; Thomas E. Harris; Partners, A Tasteful Choice Company v. Stephen Bates, George Paleologou, Premium Brands Holdings Corporation, 10325660 Canada, Inc. | Superior Court of Washington for King County | 21-2-10681-8 SEA | Deposition | 10/24/2023 |
| Marie Erin Henson v. Russell Meeds and Pat Doe Meeds; and Meeds Environmental, LLC | Superior Court of Washington for King County | 23-2-03662-0 | Deposition | 1/5/2024 |
| Tankmax, Inc. v. Wayne Duran and American Gas Services, LLC | United States District Court Eastern District of Washington | 2:22-CV-00101-SAB | Trial | 3/14/2024 |
| Mary Crann v. State of Alaska, Department of Transportation & Public | Superior Court for the State of Alaska, First Judicial District at Juneau | 1JU-21-00609CI | Trial | 3/20/2024 |

**APPENDIX B**

| | | | | |
|---|---|---|---|---|
| Facilities d/b/a Alaska Marine Highway System | | | | |
| Rodney D. Covey v. Port of Seattle | Superior Court of Washington for King County | 22-2-20666-7 SEA | Deposition | 4/30/2024 |
| Rodney D. Covey v. Port of Seattle | Superior Court of Washington for King County | 22-2-20666-7 SEA | Trial | 7/16/2024 |
| Angela Thyer, M.D., v. Seattle Reproductive Medicine, PLLC | JAMS | JAMS Ref. 1160026043 | Deposition | 3/18/2025 |
| SAVr LLC v. Grain Craft LLC | Superior Court of Washington for King County | 23-2-25674-3 SEA | Trial | 3/26/2025 |
| Yadira Contreras, Erica Kroneck, Kyle Olson, and Hendry Rodman III v. Heritage University | United States District Court Eastern District of Washington | 22-cv-03034 MKD | Trial | 5/9/2025 |
| Mei-Jui Lin and David Peterson v. Michael Kennewick, et al. | Superior Court of Washington for King County | 19-2-02157-8 SEA | Deposition | 6/6/2025 |
| Christopher J. Schwebach, et al. v. Granite Construction Company, et al. | Superior Court for the State of Alaska, Third Judicial District at Anchorage | 3AN-20-07049CI | Deposition | 7/21/2025 |
| Tammy Duryea v. Kitsap County | Superior Court of Washington for Kitsap County | 22-2-02169-18 | Trial | 8/18/2025 |
| Mid-Castle Development Limited v. Liqueous LP and Jacob Fernane | United States District Court for the Southern District of Florida | 1:24-cv-20511 | Arbitration | 8/20/2025 |
| Orient Turustik Magazacilik San Ve Tic Ltd. STI, v. Aytek USA, Inc. d/b/a Aytek Rugs; Istanbul Rugs, LLC; Umit Kucukkaraca; Mustafa Aslanhan | United States District Court for the District of New Jersey | 2:22-cv-04864-SDW-JBC | Trial | 9/24/2025 |
| Alex Dudko; and AD, LLC, individually and derivatively on behalf of Haus Pro LLC v. Maksym Gerbut; Haus.Me Ukraine LLC; Passivdom Corp.; Haus.Me Inc. | Superior Court of Washington for King County | 22-2-07057-9 KNT | Deposition | 10/16/2025 |
| David Ellington and Emilia Ellington v. Jennifer Egusa Walden, Noah Walden and Oom Living, LLC | Judicial Dispute Resolution | Judge Steve Scott (Ret.) | Arbitration | 11/6/2025 |
| United State of America ex rel. Roger S. Craig v. Hawthorne Machinery Co., Brian Verhoeven, Tee Ness, and David Ness | United States District Court for the Southern District of California | 3:20-cv-01625-WQH-AHG | Deposition | 12/16/2025 |

## APPENDIX C - MORTGAGE LOANS AT ISSUE WITH RESPECT TO THE MLSARO (857 LOAN GROUPS)

*Source: '703Loans 3.13.23.xlsx'; the pledge schedules 'Schedule A 10.3.2022.xlsx', 'Scheduled B-1 AHP (1) 10.3.2022.xlsx', 'Schedule B-2 (SN) (1) 10.3.2022.xlsx' and 'March Pledged Loans.xlsx'; Plaintiff's translation workbooks Cymbidium107591, Cymbidium114418 and Cymbidium140094; Plaintiff's lists 'AHP D-4 Appendix F list - with basis.xlsx', 'E3 Request.xlsx' and 'Atrocity details _list.xlsx' (9/4/2026); 'S2024-43 MLSA w Loan Schedule.pdf', 'Credit Committee Memorandum - Magerick to Isanthes.pdf' and the lockbox 7191 statements; Land Home's servicing inventory as of 4/30/2025 (LANDHOME_SDT036571); 'E3 Request - Holder of record results.xlsx' (9/18/2026); 'Enclosure 3 OHC Confirmations.xlsx' (9/18/2026); AHP's Enclosure 3 response of 9/22/2026 ('Enclosure_3_AHP_Response_UPDATED_2026-09-22.xlsx'; column AF: AHP's status for the 78 Block A and 22 Block D loans).*

**Summary**

| | |
|---|---|
| Loan groups | 857 |
| On the 703-loan Amendment schedule (3/13/2023) | 703 |
| of which 'March pledged' | 325 |
| On Schedule A (10/3/2022) | 22 |
| On Schedule B-1 (10/3/2022) | 481 |
| On Schedule B-2 (10/3/2022) | 59 |
| In the B-2 foreclosure-sales block | 6 |
| Groups with a confirmed OI number | 784 |
| Distinct OI numbers (44 loans carry two) | 829 |
| Groups with no OI in any produced record | 73 |
| Unpaid principal balance per the 703 file (its own pivot) | $41,424,627.84 |
| Loans on AHP's 9/4/2026 Madison portfolio download | 53 |
| Loans on Plaintiff's 9/18/2026 E-3 status list | 295 |

**MLSARO Category (Schedule I) - see column AD**

| | |
|---|---|
| Category A (the 22 Schedule A loans; purchase price stated per loan) | 22 |
| Category B (Schedule I-B-1 / I-B-2; the $19,750,000 is not allocated to loans in any produced record) | 546 |
| Amendment Exhibit A only (added March 15, 2023 with no separate purchase price) | 289 |
| Category A purchase prices per JEN [redacted]4689 (22 lines, $5,250,000.00; Plaintiff's Schedule A tab agrees within $0.03) (column AE) ($) | $5,250,000.00 |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B-2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | [redacted]3694 | | [redacted]0020 | | [redacted]0592 | [redacted]0443 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 2 | [redacted]1656 | | [redacted]0030 | [redacted]9842 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0009 | [redacted]0009 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | Y | | |
| 3 | [redacted]3695 | | [redacted]0061 | | [redacted]0020 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 4 | [redacted]3696 | | [redacted]0072 | | [redacted]0799 | [redacted]0169 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 5 | [redacted]1662 | | [redacted]0078 | [redacted]0208 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0610 | [redacted]0610 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | Y | | |
| 6 | [redacted]3697 | | [redacted]0089 | | [redacted]1348 | [redacted]0170 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 7 | [redacted]3698 | | [redacted]0092 | [redacted]0349 (Land Home 'Inv. Loan #' 4/30/25, investor Atlantica Llc) | [redacted]1363 | [redacted]1363 (LH inventory 4/30/25, Atlantica Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 8 | [redacted]3699 | | [redacted]0100 | [redacted]0388 (Land Home 'Inv. Loan #' 4/30/25, investor Atlantica Llc) | [redacted]1376 | [redacted]1376 (LH inventory 4/30/25, Atlantica Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 9 | [redacted]3700 | | [redacted]0115 | [redacted]0519 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0584 | [redacted]0935 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 10 | [redacted]3701 | | [redacted]0116 | | [redacted]0610 | [redacted]0174 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 11 | [redacted]3702 | | [redacted]0121 | [redacted]0547 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0590 | [redacted]0980 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 12 | [redacted]1675 | | [redacted]0126 | [redacted]0577 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0926 | [redacted]0926 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | Y | | |
| 13 | [redacted]3703 | | [redacted]0132 | | [redacted]0838 | [redacted]0446 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 14 | [redacted]3704 | | [redacted]0136 | [redacted]0652 (Land Home 'Inv. Loan #' 4/30/25, investor Atlantica Llc) | [redacted]1313 | [redacted]1313 (LH inventory 4/30/25, Atlantica Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | [redacted]3705 | | [redacted]0149 | [redacted]1738 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0588 | [redacted]0924 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 16 | [redacted]3706 | | [redacted]0162 | | [redacted]2023 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 17 | [redacted]3707 | | [redacted]0172 | | | [redacted]0158 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 18 | [redacted]3708 | | [redacted]0182 | | [redacted]3543 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 19 | [redacted]1688 | | [redacted]0190 | | [redacted]8821 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 20 | [redacted]3709 | | [redacted]0206 | | [redacted]7995 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 21 | [redacted]3710 | | [redacted]0253 | | | [redacted]0336 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 22 | [redacted]3711 | | [redacted]0254 | | | [redacted]0337 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 23 | [redacted]3712 | | [redacted]0077 | | [redacted]3694 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 24 | [redacted]3713 | | [redacted]0084 | | [redacted]3692 | [redacted]0184 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 25 | [redacted]3714 | | [redacted]0087 | | [redacted]3688; 5000 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 26 | [redacted]3962 | | [redacted]0058 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 27 | [redacted]3715 | | [redacted]0124 | | [redacted]3653 | [redacted]0185 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 28 | [redacted]3716 | | [redacted]0161 | | [redacted]3768 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 29 | [redacted]3717 | | [redacted]0177 | | [redacted]3836 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 30 | [redacted]3718 | | [redacted]0180 | | [redacted]3880 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 31 | [redacted]3719 | | [redacted]0272 | | [redacted]3920 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 32 | [redacted]3720 | | [redacted]0321 | | [redacted]0556 | [redacted]0189 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 33 | [redacted]3721 | | [redacted]0322 | | [redacted]5419 | [redacted]0449 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | N/A, Foreclosed into AHP 2015A+ |
| 34 | [redacted]1898 | | [redacted]0372 | | [redacted]5449 | [redacted]0450 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 35 | [redacted]3722 | | [redacted]0430 | | [redacted]5399 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 36 | [redacted]3723 | | [redacted]0476 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 37 | [redacted]3969 | | [redacted]0156 | | | [redacted]0438 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | N/A, AHP foreclosed & sold to third party |
| 38 | [redacted]3724 | | [redacted]0569 | | [redacted]5441 | [redacted]0452 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 39 | [redacted]1902 | | [redacted]0610 | | [redacted]2899 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 40 | [redacted]3725 | | [redacted]0613 | | [redacted]5468 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 41 | [redacted]3726 | | [redacted]0623 | | [redacted]5429 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 42 | [redacted]3727 | | [redacted]0634 | | [redacted]5485 | [redacted]0453 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 43 | [redacted]3728 | | [redacted]0650 | | [redacted]5459 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 44 | [redacted]3729 | | [redacted]0681 | | [redacted]0551 | [redacted]0191 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 45 | [redacted]3730 | | [redacted]0746 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 46 | [redacted]3731 | | [redacted]0755 | | | [redacted]0192 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 47 | [redacted]1915 | | [redacted]0809 | | [redacted]6125 | [redacted]0456 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 48 | [redacted]3732 | | [redacted]0812 | | 1500 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 49 | [redacted]3733 | | [redacted]0824 | | [redacted]5490 | [redacted]0194 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 50 | [redacted]3734 | | [redacted]0829 | | | [redacted]0457 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | N/A, AHP Foreclosed & sold to third party |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B-2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | [redacted]3735 | | [redacted]0855 | | [redacted]5359 | [redacted]0341 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 52 | [redacted]3736 | | [redacted]0870 | | [redacted]5614 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 53 | [redacted]3737 | | [redacted]0887 | | | [redacted]0458 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 54 | [redacted]1920 | | [redacted]0907 | | [redacted]6093 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 55 | [redacted]3738 | | [redacted]0908 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 56 | [redacted]3739 | | [redacted]0944 | | [redacted]5390 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 57 | [redacted]3740 | | [redacted]0970 | | [redacted]6065 | [redacted]0343 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 58 | [redacted]3741 | | [redacted]0982 | | [redacted]5344 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | N/A, property Lost to tax sale |
| 59 | [redacted]1929 | | [redacted]1027 | | [redacted]5591 | [redacted]0460 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 60 | [redacted]3742 | | [redacted]1031 | | [redacted]5403 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 61 | [redacted]3743 | | [redacted]1069 | | 3000 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 62 | [redacted]3744 | | [redacted]1119 | | [redacted]6137 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 63 | [redacted]3745 | | [redacted]1127 | | [redacted]5563 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 64 | [redacted]3746 | | [redacted]1171 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 65 | [redacted]3747 | | [redacted]1179 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | N/A, property lost to tax sale |
| 66 | [redacted]3748 | | [redacted]1208 | | | [redacted]0198 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 67 | [redacted]3749 | | [redacted]1239 | [redacted]4277 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]5639 | [redacted]0461 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 68 | [redacted]1941 | | [redacted]1318 | | [redacted]5419 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 69 | [redacted]3750 | | [redacted]1378 | | [redacted]5404 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 70 | [redacted]1944 | | [redacted]1383 | | [redacted]6122 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 71 | [redacted]3751 | | [redacted]1399 | | [redacted]5573 | [redacted]0200 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 72 | [redacted]3752 | | [redacted]1415 | | [redacted]5598 | [redacted]0348 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 73 | [redacted]3753 | | [redacted]1421 | | [redacted]5516 | [redacted]0201 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 74 | [redacted]3754 | | [redacted]1460 | | [redacted]0000; [redacted]3466 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 75 | [redacted]1959 | | [redacted]1491 | | [redacted]7105; [redacted]1000 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 76 | [redacted]3755 | | [redacted]1493 | | [redacted]7094 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 77 | [redacted]1960 | | [redacted]1494 | | [redacted]7106 | [redacted]0462 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 78 | [redacted]3756 | | [redacted]1511 | | [redacted]7096 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 79 | [redacted]3757 | | [redacted]1536 | | [redacted]3262 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 80 | [redacted]3758 | | [redacted]1544 | | | [redacted]0203 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 81 | [redacted]3759 | | [redacted]1546 | | [redacted]0019 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 82 | [redacted]3760 | | [redacted]1556 | | [redacted]6996 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 83 | [redacted]3761 | | [redacted]1573 | | [redacted]2271; [redacted]3445 | [redacted]0352 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 84 | [redacted]3966 | | [redacted]0149 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 85 | [redacted]1976; [redacted]4281 | | [redacted]1626 | [redacted]4281 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | | [redacted]0464 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | Magerick, LLC |
| 86 | [redacted]3762 | | [redacted]1633 | | [redacted]4693 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 87 | [redacted]3763 | | [redacted]1700 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 88 | [redacted]3764 | | [redacted]1721 | | [redacted]7586 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |

| # | OI # (confirmed) | OI Candidat e (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | [redacted]3967 | | [redacted]0151 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | This file is a duplicate of OI [redacted]2094 |
| 90 | [redacted]3765 | | [redacted]1755 | | [redacted]7558 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 91 | [redacted]3766 | | [redacted]1881 | | [redacted]0981 | [redacted]0469 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 92 | [redacted]3767 | | [redacted]1884 | | [redacted]0879 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 93 | [redacted]3768 | | [redacted]1910 | | [redacted]1098 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 94 | [redacted]3769 | | [redacted]1915 | [redacted]4301 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]1061 | [redacted]0470 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 95 | [redacted]3770 | | [redacted]1946 | [redacted]4300 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]1045 | [redacted]0472 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 96 | [redacted]3771; [redacted]4299 | | [redacted]1952 | [redacted]4299 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]1165 | [redacted]0329 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 97 | [redacted]2025 | | [redacted]1965 | | [redacted]1183 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 98 | [redacted]3772 | | [redacted]1990 | | [redacted]1230 | [redacted]0473 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 99 | [redacted]3773 | | [redacted]1994 | | [redacted]0803 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 100 | [redacted]3774 | | [redacted]2000 | | [redacted]1059 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 101 | [redacted]3775 | | [redacted]2020 | | [redacted]1147 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 102 | [redacted]3776 | | [redacted]2023 | | [redacted]0971 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 103 | [redacted]3777 | | [redacted]2027 | | [redacted]0754 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 104 | [redacted]5275 | | [redacted]2035 | | [redacted]1170 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 105 | [redacted]2043 | | [redacted]2078 | | [redacted]0826 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 106 | [redacted]3778 | | [redacted]2101 | | [redacted]0974 | [redacted]0330 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 107 | [redacted]3779 | | [redacted]2106 | | [redacted]0752 | [redacted]0221 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 108 | [redacted]3780 | | [redacted]2114 | | [redacted]0979 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 109 | [redacted]2051 | | [redacted]2120 | | [redacted]0844 | [redacted]0474 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 110 | [redacted]3781 | | [redacted]2126 | | [redacted]0951 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 111 | [redacted]2054 | | [redacted]2147 | | [redacted]1101 | [redacted]0475 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 112 | [redacted]3782 | | [redacted]2169 | | [redacted]0900 | [redacted]0222 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 113 | [redacted]2058 | | [redacted]2177 | | [redacted]0792 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 114 | [redacted]2063; [redacted]4278 | | [redacted]2204 | [redacted]4278 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]0978 | [redacted]0477 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 115 | [redacted]3783 | | [redacted]2220 | | [redacted]1223 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 116 | [redacted]2069 | | [redacted]2241 | | [redacted]0854 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 117 | [redacted]2073 | | [redacted]2251 | | [redacted]1110 | [redacted]0479 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 118 | [redacted]3784 | | [redacted]2272 | | [redacted]4881 | [redacted]0362 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | N/A Mortgage Released by AHP |

| # | OI # (confirmed) | OI Candidat e (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | [redacted]3785 | | [redacted]2275 | | [redacted]3477 | [redacted]0272 [superseded — Land Home carries this number for [redacted] Philadelphia MS (OI [redacted]1722, group 569)] | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 120 | [redacted]3786 | | [redacted]2283 | | [redacted]3494 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 121 | [redacted]3787 | | [redacted]2298 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 122 | [redacted]3788 | | [redacted]2300 | | | [redacted]0363 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | AHP 2015A+, Lease Agreement |
| 123 | [redacted]3789 | | [redacted]2309 | | | [redacted]0480 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 124 | [redacted]3790 | | [redacted]2312 | | | [redacted]0225 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 125 | [redacted]3791 | | [redacted]2313 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 126 | [redacted]3792 | | [redacted]2320 | | | [redacted]0226 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 127 | [redacted]3793 | | [redacted]2328 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 128 | [redacted]3794 | | [redacted]2340 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 129 | [redacted]3795 | | [redacted]2356 | | 4000 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 130 | [redacted]4792 | | [redacted]2402 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 131 | [redacted]3796 | | [redacted]2407 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 132 | [redacted]3797 | | [redacted]2413 | | | [redacted]0227 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 133 | [redacted]3798 | | [redacted]2439 | | | [redacted]0228 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 134 | [redacted]3799 | | [redacted]2453 | | [redacted]7343 | [redacted]0364 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 135 | [redacted]3800 | | [redacted]2459 | | [redacted]3478 | [redacted]0365 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 136 | [redacted]3801 | | [redacted]2468 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 137 | [redacted]3802 | | [redacted]2655 | | [redacted]0777 | [redacted]0481 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 138 | [redacted]3803 | | [redacted]2663 | | [redacted]1233 | [redacted]0482 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | AHP 2015A+ |
| 139 | [redacted]5279; [redacted]6725 | | [redacted]2671 | [redacted]6725 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]0871 | [redacted]0367 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Argolica, LLC |
| 140 | [redacted]3804 | | [redacted]2672 | | [redacted]1071 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 141 | [redacted]3805 | | [redacted]2696 | [redacted]4276 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]1062 | [redacted]0484 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 142 | [redacted]3806 | | [redacted]2837 | | 1988 | [redacted]0486 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 143 | [redacted]3807 | | [redacted]2840 | | [redacted]3452 | [redacted]0232 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 144 | [redacted]3964 | | [redacted]0146 | [redacted]2524 (AHP's purchase tracker, 9/22/2026) | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 145 | [redacted]3808 | | [redacted]2905 | | [redacted]3465 | [redacted]0236 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | [redacted]3809 | | [redacted]2936 | | [redacted]3468 | [redacted]0487 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | N/A, Property foreclosed & lost to tax sale prior to purchase |
| 147 | [redacted]3961 | | [redacted]0043 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 148 | [redacted]3810 | | [redacted]2953 | | [redacted]3485 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 149 | [redacted]2122 | | [redacted]2986 | | [redacted]7692 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 150 | [redacted]3811 | | [redacted]2989 | | [redacted]7672 | [redacted]0488 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | AHP Servicing, LLC |
| 151 | [redacted]3812 | | [redacted]3006 | | [redacted]4803; [redacted]3000 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 152 | [redacted]2127 | | [redacted]3014 | | [redacted]4813 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 153 | [redacted]3813 | | [redacted]3016 | | [redacted]3906 | [redacted]0489 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 154 | [redacted]2133 | | [redacted]3041 | | [redacted]3471 | [redacted]0491 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 155 | [redacted]2134 | | [redacted]3044 | | [redacted]5878; [redacted]9000 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 156 | [redacted]3814 | | [redacted]3060 | | [redacted]5100 | [redacted]0245 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 157 | [redacted]3815 | | [redacted]3068 | | [redacted]5885 | [redacted]0380 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | AHP 2015A+, unrecorded Land Contract |
| 158 | [redacted]3816 | | [redacted]3092 | | [redacted]4910 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 159 | [redacted]3817 | | [redacted]3098 | | [redacted]3601 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 160 | [redacted]2149 | | [redacted]3119 | | [redacted]5906 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 161 | [redacted]3818 | | [redacted]3131 | | [redacted]7610 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 162 | [redacted]2154 | | [redacted]3152 | | [redacted]9503 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 163 | [redacted]3819 | | [redacted]3154 | | [redacted]3152 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 164 | [redacted]3820 | | [redacted]3157 | | [redacted]3157 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 165 | [redacted]3821 | | [redacted]3190 | | [redacted]0943 | [redacted]0254 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 166 | [redacted]3822 | | [redacted]3194 | | [redacted]2273 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 167 | [redacted]3823 | | [redacted]3197 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 168 | [redacted]3826 | | [redacted]0017 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 169 | [redacted]3827 | | [redacted]0144 | | | [redacted]0255 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | AHP Servicing. |
| 170 | [redacted]3828 | | [redacted]0151 | | | [redacted]0256 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 171 | [redacted]3829 | | [redacted]0152 | | | [redacted]0385 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 172 | [redacted]3830 | | [redacted]0351 | | [redacted]3454 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 173 | [redacted]3831 | | [redacted]0353 | | | [redacted]0257 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 174 | [redacted]3832 | | [redacted]0356 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 175 | [redacted]3833 | | [redacted]0361 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 176 | [redacted]3834 | | [redacted]0362 | | | [redacted]0258 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 177 | [redacted]3835 | | [redacted]0370 | | 2693 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 178 | [redacted]3836 | | [redacted]0383 | | | [redacted]0260 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 179 | [redacted]3837 | | [redacted]0388 | | | [redacted]0261 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 180 | [redacted]3838 | | [redacted]0389 | | | [redacted]0262 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 181 | [redacted]1710 | | [redacted]0392 | | [redacted]7714 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | Y | | |
| 182 | [redacted]3839 | | [redacted]0397 | | | [redacted]0264 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B-2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | [redacted]840 | | [redacted]407 | | | [redacted]266 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 184 | [redacted]841 | | [redacted]410 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 185 | [redacted]842 | | [redacted]411 | | | [redacted]267 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 186 | [redacted]843 | | [redacted]414 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 187 | [redacted]844 | | [redacted]428 | | | [redacted]388 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 188 | [redacted]845 | | [redacted]435 | | 6000 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 189 | [redacted]846 | | [redacted]438 | | | [redacted]268 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 190 | [redacted]847 | | [redacted]443 | | | [redacted]390 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 191 | [redacted]848 | | [redacted]450 | | | [redacted]274 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 192 | [redacted]849 | | [redacted]451 | | | [redacted]275 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 193 | [redacted]850 | | [redacted]462 | | | [redacted]276 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 194 | [redacted]851 | | [redacted]463 | | | [redacted]277 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 195 | [redacted]852 | | [redacted]468 | | | [redacted]278 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 196 | [redacted]853 | | [redacted]470 | | | [redacted]279 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 197 | [redacted]854 | | [redacted]473 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 198 | [redacted]855 | | [redacted]474 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 199 | [redacted]856 | | [redacted]491 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 200 | [redacted]857 | | [redacted]500 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 201 | [redacted]858 | | [redacted]503 | | | [redacted]392 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 202 | [redacted]859 | | [redacted]506 | | | [redacted]282 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 203 | [redacted]860 | | [redacted]507 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 204 | [redacted]861 | | [redacted]517 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | AHP Servicing. |
| 205 | [redacted]862 | | [redacted]524 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | N/A, AHP foreclosed & sold to third party |
| 206 | [redacted]863 | | [redacted]530 | | | [redacted]283 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 207 | [redacted]864 | | [redacted]533 | | | [redacted]393 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 208 | [redacted]865 | | [redacted]537 | | | [redacted]497 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 209 | [redacted]866 | | [redacted]538 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 210 | [redacted]867 | | [redacted]543 | | | [redacted]284 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 211 | [redacted]868 | | [redacted]546 | | | [redacted]285 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 212 | [redacted]963 | | [redacted]068 | [redacted]539 (Land Home 'Inv. Loan #' 4/30/25, investor Limosa Llc) | | [redacted]929 (LH inventory 4/30/25, Limosa Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | [redacted]3869 | | [redacted]0560 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 214 | [redacted]3870 | | [redacted]0570 | | | [redacted]0397 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 215 | [redacted]3871 | | [redacted]0572 | | | [redacted]0287 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 216 | [redacted]1755 | | [redacted]0588 | | [redacted]7656 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | Y | | |
| 217 | [redacted]3872 | | [redacted]1009 | | | [redacted]0398 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 218 | [redacted]1760 | | [redacted]1021 | | [redacted]3682 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | Y | | |
| 219 | [redacted]3873 | | [redacted]1032 | | | [redacted]0291 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 220 | [redacted]3874 | | [redacted]1034 | | | [redacted]0399 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 221 | [redacted]3875 | | [redacted]1039 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 222 | [redacted]3876 | | [redacted]1045 | | 7500 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 223 | [redacted]3877 | | [redacted]1047 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 224 | [redacted]3878 | | [redacted]1054 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 225 | [redacted]3879 | | [redacted]1073 | | | [redacted]0297 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 226 | [redacted]3880 | | [redacted]1081 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 227 | [redacted]3965 | | [redacted]0147 | | | [redacted]0437 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 228 | [redacted]1782 | | [redacted]1092 | | [redacted]0717 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | Y | | |
| 229 | [redacted]3881 | | [redacted]1093 | | | [redacted]0300 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 230 | [redacted]3882 | | [redacted]1096 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 231 | [redacted]3883 | | [redacted]1100 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 232 | [redacted]3884 | | [redacted]1124 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 233 | [redacted]1790 | | [redacted]1131 | | [redacted]3308 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | Y | | |
| 234 | [redacted]3885 | | [redacted]1142 | [redacted]4267 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | | [redacted]0502 (LH inventory 4/30/25, Argolica Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 235 | [redacted]3887 | | [redacted]1191 | | | [redacted]0403 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 236 | [redacted]3888 | | [redacted]1211 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 237 | [redacted]3889 | | [redacted]1212 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 238 | [redacted]3890 | | [redacted]1221 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 239 | [redacted]1807 | | [redacted]1258 | [redacted]4289 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]0576 | [redacted]0503 (LH inventory 4/30/25, Argolica Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | Y | | |
| 240 | [redacted]1813 | | [redacted]1272 | | [redacted]3112 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | Y | | |
| 241 | [redacted]3891 | | [redacted]1287 | | | [redacted]0504 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 242 | [redacted]3892 | | [redacted]1332 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 243 | [redacted]3893 | | [redacted]1335 | | | [redacted]0408 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 244 | [redacted]3894 | | [redacted]1337 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 245 | [redacted]3895 | | [redacted]1339 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 246 | [redacted]3896 | | [redacted]1342 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 247 | [redacted]3897 | | [redacted]1348 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 248 | [redacted]3898 | | [redacted]1352 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 249 | [redacted]3899 | | [redacted]1606 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 250 | [redacted]3900 | | [redacted]1611 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B-2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | [redacted]901 | | [redacted]1801 | | | [redacted]506 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 252 | [redacted]902 | | [redacted]1815 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 253 | [redacted]903 | | [redacted]1858 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 254 | [redacted]968 | | [redacted]152 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 255 | [redacted]904 | | [redacted]1879 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Kirkland Financial |
| 256 | [redacted]905 | | [redacted]1880 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 257 | [redacted]906 | | [redacted]1881 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 258 | [redacted]907 | | [redacted]1882 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 259 | [redacted]908 | | [redacted]1883 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 260 | [redacted]909 | | [redacted]1884 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 261 | [redacted]910 | | [redacted]1885 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 262 | [redacted]911 | | [redacted]1886 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 263 | [redacted]912 | | [redacted]1887 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 264 | [redacted]913 | | [redacted]1888 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 265 | [redacted]914 | | [redacted]1889 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 266 | [redacted]915 | | [redacted]1890 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 267 | [redacted]916 | | [redacted]2133 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 268 | [redacted]917 | | [redacted]001 | | | [redacted]318 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | AHP Servicing, LLC |
| 269 | [redacted]918 | | [redacted]002 | | 6150 | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 270 | [redacted]919 | | [redacted]003 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 271 | [redacted]920 | | [redacted]004 | | | [redacted]319 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 272 | [redacted]921 | | [redacted]006 | | | | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | N/A, AHP foreclosed and released mortgage in 2025 |
| 273 | [redacted]922 | | [redacted]2000 | | | [redacted]410 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 274 | [redacted]923 | | [redacted]2001 | | | [redacted]411 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 275 | [redacted]924 | | [redacted]2002 | | | [redacted]412 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 276 | [redacted]925 | | [redacted]2003 | | | [redacted]413 | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | AHP Servicing, LLC |
| 277 | [redacted]926 | | [redacted]002 | | | [redacted]416 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 278 | [redacted]927 | | [redacted]003 | | | [redacted]417 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | AHP Servicing, LLC |
| 279 | [redacted]928 | | [redacted]005 | | | [redacted]418 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | N/A, AHP released mortgage & sold property to third party in 2021 |
| 280 | [redacted]929 | | [redacted]006 | | | [redacted]320 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 281 | [redacted]930 | | [redacted]007 | | | [redacted]419 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 282 | [redacted]931 | | [redacted]010 | | | [redacted]420 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | Magerick, LLC |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | [redacted]3932 | | [redacted]0011 | | | [redacted]0321 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 284 | [redacted]3933 | | [redacted]0016 | | | [redacted]0421 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | AHP Servicing, LLC |
| 285 | [redacted]3934 | | [redacted]0017 | | | [redacted]0422 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 286 | [redacted]3935 | | [redacted]0019 | | | [redacted]0423 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 287 | [redacted]3936 | | [redacted]0020 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 288 | [redacted]3937 | | [redacted]0024 | | | [redacted]0424 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 289 | [redacted]3938 | | [redacted]0025 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 290 | [redacted]3939 | | [redacted]0026 | | | [redacted]0425 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 291 | [redacted]3940 | | [redacted]0027 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 292 | [redacted]3941 | | [redacted]0028 | | | [redacted]0426 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 293 | [redacted]3942 | | [redacted]0029 | | | [redacted]0427 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 294 | [redacted]3943 | | [redacted]0034 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 295 | [redacted]3944 | | [redacted]0038 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 296 | [redacted]3945 | | [redacted]0040 | | | [redacted]0428 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | AHP Servicing, LLC |
| 297 | [redacted]3886 | | [redacted]1169 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 298 | [redacted]3946 | | [redacted]0042 | | | [redacted]0429 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Erostylis, LLC |
| 299 | [redacted]3947 | | [redacted]0048 | | | [redacted]0430 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | AHP Servicing, LLC |
| 300 | [redacted]3948 | | [redacted]0049 | | | [redacted]0431 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 301 | [redacted]3949 | | [redacted]0050 | | | [redacted]0432 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | AHP Servicing, LLC |
| 302 | [redacted]3950 | | [redacted]0051 | | | [redacted]0433 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | AHP Servicing, LLC |
| 303 | [redacted]3951 | | [redacted]0058 | | | [redacted]0434 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | Magerick, LLC |
| 304 | [redacted]3952 | | [redacted]0061 | | | [redacted]0435 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 305 | [redacted]3953 | | [redacted]0062 | | | [redacted]0436 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | AHP Servicing, LLC |
| 306 | [redacted]3954 | | [redacted]0063 | | | [redacted]0159 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |
| 307 | [redacted]3955 | | [redacted]0065 | | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Unpledged | Y | Y | | | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308 | [redacted]3956 | | [redacted]0066 | | | [redacted]0130 [superseded — Land Home carries this number for 2101 Bellevue Ave (OI [redacted]6242, group 679)]; [redacted]0160 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Unpledged | Y | Y | | | | |
| 309 | [redacted]3957 | | [redacted]0070 | | | [redacted]0161 (LH inventory 4/30/25, Magerick Llc) | | | | | | AHP | Unpledged | Y | Y | | | | |
| 310 | [redacted]3958 | | [redacted]0071 | | | | | | | | | AHP | Unpledged | Y | Y | | | | |
| 311 | [redacted]3959 | | [redacted]0073 | | | [redacted]0162 (LH inventory 4/30/25, Magerick Llc) | | | | | | AHP | Unpledged | Y | Y | | | | |
| 312 | [redacted]3960 | | [redacted]0080 | | | [redacted]0163 (LH inventory 4/30/25, Magerick Llc) | | | | | | AHP | Unpledged | Y | Y | | | | duplicate of [redacted]5221 |
| 313 | [redacted]3690 | | [redacted]5071 | | | [redacted]0121 (LH inventory 4/30/25, Magerick Llc) | | | | | | SN | Unpledged | Y | Y | | | | |
| 314 | [redacted]3692 | | [redacted]8852 | | | [redacted]0165 | | | | | | SN | Unpledged | Y | Y | | | | N/A Mortgage Released by AHP |
| 315 | [redacted]6259 | | [redacted]5599 | | | [redacted]0145 | | | | | | SN | Unpledged | Y | Y | | | | Magerick, LLC |
| 316 | [redacted]6263 | | [redacted]5606 | | [redacted]5606; [redacted]8249 | [redacted]0147 (LH inventory 4/30/25, Magerick Llc) | | | | | | SN | Unpledged | Y | Y | | | | |
| 317 | [redacted]6265 | | [redacted]5815 | | [redacted]3000 | | | | | | | SN | Unpledged | Y | Y | | | | |
| 318 | [redacted]3687 | | [redacted]5908 | | | [redacted]0164 (LH inventory 4/30/25, Magerick Llc) | | | | | | SN | Unpledged | Y | Y | | | | |
| 319 | [redacted]6222 | | [redacted]8452 | | | [redacted]0107 | | | | | | SN | Unpledged | Y | Y | | | | |
| 320 | [redacted]3688 | | [redacted]0573 | | | [redacted]0113 (LH inventory 4/30/25, Magerick Llc) | | | | | | SN | Unpledged | Y | Y | | | | |
| 321 | [redacted]3689 | | [redacted]0726 | | | [redacted]0118 | | | | | | SN | Unpledged | Y | Y | | | | |
| 322 | [redacted]3691 | | [redacted]6072 | | | [redacted]0122 (LH inventory 4/30/25, Bonifera Llc) | | | | | | SN | Unpledged | Y | Y | | | | |
| 323 | [redacted]3693 | | [redacted]5806 | | | [redacted]0166 (LH inventory 4/30/25, Bonifera Llc) | | | | | | SN | Unpledged | Y | Y | | | | |
| 324 | [redacted]3824 | | [redacted]2883 | | | [redacted]0156 | | | | | | HECM | Unpledged | Y | Y | | | | |
| 325 | [redacted]3825 | | [redacted]2913 | | | [redacted]0157 | | | | | | HECM | Unpledged | Y | Y | | | | |
| 326 | [redacted]1832 | | [redacted]1619 | | [redacted]6285 | [redacted]0317 | | | | | | AHP | Pledged | Y | | | Y | | |
| 327 | [redacted]1910 | | [redacted]0726 | | [redacted]5389 | | | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 328 | [redacted]1655 | | [redacted]0022 | [redacted]0771 (Land Home 'Inv. Loan #' 4/30/25, investor Magerick Llc) | [redacted]0598 | [redacted]0594 (LH inventory 4/30/25, Magerick Llc) | | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 329 | [redacted]1658 | | [redacted]0034 | | [redacted]0681 | [redacted]0168 | | | | | | AHP | Pledged | Y | | | Y | | Lone Cypress, LLC |
| 330 | [redacted]1659 | | [redacted]0064 | | [redacted]0764 | | | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 331 | [redacted]1950 | | [redacted]1457 | | [redacted]6990 | | | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 332 | [redacted]1660 | | [redacted]0073 | [redacted]0137 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0027 | [redacted]0027 (LH inventory 4/30/25, Cerastes Llc) | | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 333 | [redacted]1661; [redacted]4298 | | [redacted]0076 | [redacted]4298 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]0727 | [redacted]0444 (LH inventory 4/30/25, Argolica Llc) | | | | | | AHP | Pledged | Y | | | Y | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | [redacted]1652 | | [redacted]0006 | | [redacted]4303 | [redacted]0333 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 335 | [redacted]1888 | | [redacted]0219 | | [redacted]3848 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 336 | [redacted]1665 | | [redacted]0096 | | [redacted]0583 | [redacted]0171 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 337 | [redacted]1666 | | [redacted]0099 | [redacted]0384 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0035 | [redacted]0035 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 338 | [redacted]1668 | | [redacted]0109 | [redacted]0462 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0595 | [redacted]0901 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 339 | [redacted]1669 | | [redacted]0112 | | [redacted]0991 | [redacted]0172 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 340 | [redacted]1670 | | [redacted]0114 | | [redacted]0909 | [redacted]0173 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 341 | [redacted]1993 | | [redacted]1765 | | [redacted]7533 | [redacted]0208 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 342 | [redacted]1673 | | [redacted]0119 | [redacted]0544 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0977 | [redacted]0977 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 343 | [redacted]1676 | | [redacted]0127 | [redacted]0581 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]1009 | [redacted]1009 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 344 | [redacted]1677 | | [redacted]0129 | | [redacted]0900 | [redacted]0177 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 345 | [redacted]1678; [redacted]4297 | | [redacted]0130 | [redacted]4297 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]0856 | [redacted]0445 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 346 | [redacted]1679 | | [redacted]0135 | [redacted]0639 (Land Home 'Inv. Loan #' 4/30/25, investor Atlantica Llc) | [redacted]1229 | [redacted]1229 (LH inventory 4/30/25, Atlantica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 347 | [redacted]1681 | | [redacted]0139 | [redacted]0669 (Land Home 'Inv. Loan #' 4/30/25, investor Atlantica Llc) | [redacted]0596 | [redacted]1329 (LH inventory 4/30/25, Atlantica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 348 | [redacted]1682 | | [redacted]0141 | [redacted]0673 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0721 | [redacted]0334; [redacted]0001 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 349 | [redacted]1684 | | [redacted]0152 | | [redacted]8500; [redacted]0540 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 350 | [redacted]2126 | | [redacted]3005 | | [redacted]2749 | [redacted]0377 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 351 | [redacted]1686 | | [redacted]0183 | | [redacted]8679 | [redacted]0335 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 352 | [redacted]1890; [redacted]4288 | | [redacted]0246 | [redacted]4288 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]3806 | [redacted]0448 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 353 | [redacted]1690 | | [redacted]0214 | | [redacted]4500; [redacted]4740 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 354 | [redacted]1691 | | [redacted]0222 | | [redacted]3501 | [redacted]0178 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 355 | [redacted]1692 | | [redacted]0231 | | [redacted]7429 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 356 | [redacted]1933 | | [redacted]1136 | | [redacted]5469 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 357 | [redacted]1694 | | [redacted]0001 | | [redacted]0003; [redacted]0000 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 358 | [redacted]1964 | | [redacted]1512 | | [redacted]6127 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 359 | [redacted]1696 | | [redacted]0003 | | [redacted]0819 | [redacted]0181 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 360 | [redacted]1873 | | [redacted]0067 | | [redacted]3714 | [redacted]0324 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 361 | [redacted]1934 | | [redacted]1190 | | [redacted]5471 | [redacted]0197 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 362 | [redacted]1875 | | [redacted]0079 | | [redacted]3681 | [redacted]0183 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 363 | [redacted]2003 | | [redacted]1850 | | [redacted]0810 | [redacted]0211 (LH inventory 4/30/25, Boncidium, Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 364 | [redacted]2079 | | [redacted]2647 | | [redacted]1000 | [redacted]0230 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 365 | [redacted]1881 | | [redacted]0128 | | [redacted]3654 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 366 | [redacted]1931 | | [redacted]1108 | | [redacted]5546 | [redacted]0345 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 367 | [redacted]1770 | | [redacted]1055 | | [redacted]8996 | [redacted]0442 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 368 | [redacted]2089 | | [redacted]2704 | | [redacted]1052 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 369 | [redacted]1885 | | [redacted]0173 | | [redacted]3828 | [redacted]0186 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 370 | [redacted]1887 | | [redacted]0216 | | [redacted]3854 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 371 | [redacted]1940; [redacted]4284 | | [redacted]1281 | [redacted]4284 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]5635 | [redacted]0327 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 372 | [redacted]1889 | | [redacted]0241 | | [redacted]3896 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 373 | [redacted]1891 | | [redacted]0263 | | [redacted]3859 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 374 | [redacted]1893 | | [redacted]0267 | | [redacted]3862 | [redacted]0187 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 375 | [redacted]1894 | | [redacted]0282 | | [redacted]2909 | [redacted]0188 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 376 | [redacted]1831 | | [redacted]1618 | | [redacted]5039 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 377 | [redacted]1651 | | [redacted]0004 | | [redacted]0409; [redacted]4099 | [redacted]0332 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 378 | [redacted]1895 | | [redacted]0328 | | [redacted]2911 | [redacted]0190 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 379 | [redacted]1896 | | [redacted]0338 | | [redacted]0557 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | N/A, property lost to tax Foreclosure November 2022 |
| 380 | [redacted]1997; [redacted]4280 | | [redacted]1796 | [redacted]4280 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]5007 | [redacted]0467 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 381 | [redacted]1900 | | [redacted]0529 | | [redacted]0529 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 382 | [redacted]1769; [redacted]4290 | | [redacted]1050 | [redacted]4290 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]7849 | [redacted]0500 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 383 | [redacted]1904 | | [redacted]0694 | | [redacted]5387 | [redacted]0454 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 384 | [redacted]1961 | | [redacted]1500 | | [redacted]6128 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 385 | [redacted]1906 | | [redacted]0705 | | [redacted]5158 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 386 | [redacted]2095 | | [redacted]2880 | | [redacted]3479 | [redacted]0234 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 387 | [redacted]1674; [redacted]4176 | | [redacted]0120 | [redacted]4176 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]0611 | [redacted]0176 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 388 | [redacted]1936 | | [redacted]1236 | | [redacted]6099 | [redacted]0326 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 389 | [redacted]1911 | | [redacted]0743 | | [redacted]0743 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 390 | [redacted]1912 | | [redacted]0749 | | [redacted]6050 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | 3 Star Properties |
| 391 | [redacted]1914 | | [redacted]0782 | | [redacted]5444 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 392 | [redacted]2049 | | [redacted]2107 | | [redacted]1092 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 393 | [redacted]1917 | | [redacted]0835 | | [redacted]6083 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | AHP 2015A+ |
| 394 | [redacted]2142 | | [redacted]3089 | | [redacted]5880 | [redacted]0248 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 395 | [redacted]2104 | | [redacted]2910 | | [redacted]3469 | [redacted]0371 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 396 | [redacted]1919 | | [redacted]0892 | | [redacted]5636 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 397 | [redacted]1878 | | [redacted]0102 | | [redacted]3678 | [redacted]0338 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 398 | [redacted]2141 | | [redacted]3071 | | [redacted]5630 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 399 | [redacted]1746; [redacted]4292 | | [redacted]0552 | [redacted]4292 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]5856 | [redacted]0498 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Oak Harbor Capital, LLC |
| 400 | [redacted]1884 | | [redacted]0149 | | [redacted]3664 | [redacted]0439 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 401 | [redacted]2135 | | [redacted]3045 | | [redacted]5891 | [redacted]0242 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 402 | [redacted]1923 | | [redacted]0951 | | [redacted]5364 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 403 | [redacted]1994 | | [redacted]1782 | | [redacted]7489 | [redacted]0354 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 404 | [redacted]1709; [redacted]4294 | | [redacted]0386 | [redacted]4294 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]5340 | [redacted]0495 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 405 | [redacted]1935; [redacted]4285 | | [redacted]1209 | [redacted]4285 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]6102 | [redacted]0440 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | N/A, AHP foreclosed & sold to third party |
| 406 | [redacted]1663 | | [redacted]0086 | [redacted]0289 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0640 | [redacted]0640 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 407 | [redacted]1989 | | [redacted]1723 | | [redacted]0570 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 408 | [redacted]1930 | | [redacted]1050 | | [redacted]5577 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 409 | [redacted]1937 | | [redacted]1245 | | [redacted]5396 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 410 | [redacted]1905 | | [redacted]0697 | | [redacted]5385 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 411 | [redacted]1939 | | [redacted]1277 | | [redacted]6084; [redacted]5000 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 412 | [redacted]1744 | | [redacted]0548 | | [redacted]5753 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 413 | [redacted]1943 | | [redacted]1376 | | [redacted]6056 | [redacted]0199 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 414 | [redacted]1776 | | [redacted]1064 | | [redacted]4371 | [redacted]0295 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 415 | [redacted]1945 | | [redacted]1417 | | [redacted]5324 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 416 | [redacted]1946 | | [redacted]1426 | | [redacted]5448 | [redacted]0206 [superseded — Land Home carries this number for 574 S [redacted] (OI [redacted] 1987, group 436)]; [redacted]0349 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Erostylis, LLC |
| 417 | [redacted]1953 | | [redacted]1465 | | [redacted]3612 | [redacted]0350 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 418 | [redacted]1954 | | [redacted]1472 | | [redacted]4562; [redacted]3618 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 419 | [redacted]1664 | | [redacted]0091 | | [redacted]1352 | [redacted]0322 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 420 | [redacted]1957 | | [redacted]1479 | | [redacted]7116 | [redacted]0202 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 421 | [redacted]2146 | | [redacted]3105 | | [redacted]5914 | [redacted]0381 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |

| # | OI # (confirmed) | OI Candidat e (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | [redacted]1942 | | [redacted]1330 | | [redacted]5526 | [redacted]0347 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 423 | [redacted]1926 | | [redacted]0981 | | [redacted]6059 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 424 | [redacted]1963 | | [redacted]1510 | | [redacted]7089 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | N/A, AHP Foreclosed |
| 425 | [redacted]1965; [redacted]4283 | | [redacted]1518 | [redacted]4283 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]3446 | [redacted]0328 (LH inventory 4/30/25, Argolica Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 426 | [redacted]1966 | | [redacted]1526 | | [redacted]3583 | [redacted]0463 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 427 | [redacted]1968 | | [redacted]1552 | | [redacted]4677 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 428 | [redacted]1972 | | [redacted]1587 | | [redacted]3550 | [redacted]0353 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 429 | [redacted]1973 | | [redacted]1607 | | [redacted]4706 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 430 | [redacted]1974 | | [redacted]1610 | | [redacted]4707 | [redacted]0441 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 431 | [redacted]1979 | | [redacted]1637 | | 2318 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | N/A, property lost to tax sale |
| 432 | [redacted]1980 | | [redacted]1639 | | [redacted]4686 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 433 | [redacted]1981 | | [redacted]1645 | | [redacted]0913 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 434 | [redacted]1982 | | [redacted]1646 | | [redacted]6500 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 435 | [redacted]1986 | | [redacted]1687 | | [redacted]4694 | [redacted]0205 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 436 | [redacted]1987 | | [redacted]1693 | | [redacted]1693 | [redacted]0206 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 437 | [redacted]1988 | | [redacted]1719 | | [redacted]7569 | [redacted]0207 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 438 | [redacted]1695 | | [redacted]0002 | | [redacted]0296 | [redacted]0180 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 439 | [redacted]1699 | | [redacted]0158 | | [redacted]7135 | [redacted]0494 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 440 | [redacted]1996 | | [redacted]1795 | | [redacted]6047 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 441 | [redacted]1703 | | [redacted]0371 | | [redacted]2072 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 442 | [redacted]1999 | | [redacted]1829 | | [redacted]0888; [redacted]1829 | [redacted]0355 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Lone Cypress Capital, LLC |
| 443 | [redacted]2000 | | [redacted]1831 | | | [redacted]0210 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 444 | [redacted]2001; [redacted]4279 | | [redacted]1836 | [redacted]4279 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]0968 | [redacted]0468 (LH inventory 4/30/25, Argolica Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 445 | [redacted]2002 | | [redacted]1847 | | [redacted]1085 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 446 | [redacted]1772 | | [redacted]1057 | | [redacted]9252 | [redacted]0293 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 447 | [redacted]1798 | | [redacted]1215 | | [redacted]8212 | [redacted]0304 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 448 | [redacted]2005 | | [redacted]1864 | | [redacted]0958; [redacted]5000 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 449 | [redacted]2006 | | [redacted]1867 | | [redacted]0861 | [redacted]0356 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Lone Cypress Capital, LLC |
| 450 | [redacted]2009 | | [redacted]1879 | | [redacted]0846 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 451 | [redacted]2010 | | [redacted]1880 | | [redacted]0983 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 452 | [redacted]2082 | | [redacted]2675 | | [redacted]0914 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 453 | [redacted]2012 | | [redacted]1895 | | [redacted]1116 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 454 | [redacted]2014 | | [redacted]1911 | | [redacted]1121 | [redacted]0212 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | [redacted]2016 | | [redacted]1920 | | [redacted]0934 | [redacted]0471 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 456 | [redacted]2017 | | [redacted]1926 | | [redacted]1102 | [redacted]0213 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 457 | [redacted]2018 | | [redacted]1933 | | [redacted]1066 | [redacted]0214 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 458 | [redacted]2020 | | [redacted]1941 | | [redacted]0769 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 459 | [redacted]2021 | | [redacted]1944 | | [redacted]1008 | [redacted]0215 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 460 | [redacted]2022 | | [redacted]1954 | | [redacted]1200 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 461 | [redacted]2023 | | [redacted]1955 | | [redacted]0775 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 462 | [redacted]2024 | | [redacted]1957 | | [redacted]0882 | [redacted]0357 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 463 | [redacted]2026 | | [redacted]1967 | | [redacted]0922 | [redacted]0358 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Lone Cypress Capital, LLC |
| 464 | [redacted]1925 | | [redacted]0960 | | [redacted]5596 | [redacted]0459 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 465 | [redacted]2029 | | [redacted]1992 | | [redacted]0938 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 466 | [redacted]2032 | | [redacted]2022 | | [redacted]1168 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 467 | [redacted]2033 | | [redacted]2024 | | [redacted]0906 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 468 | [redacted]2035 | | [redacted]2045 | | [redacted]1103 | [redacted]0359 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 469 | [redacted]2036 | | [redacted]2051 | | [redacted]1163; [redacted]000 | [redacted]0217 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Bonifera, LLC |
| 470 | [redacted]2037 | | [redacted]2052 | | [redacted]1155 | [redacted]0218 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 471 | [redacted]2038 | | [redacted]2059 | | [redacted]1094 | [redacted]0219 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 472 | [redacted]2050 | | [redacted]2111 | | [redacted]1178; [redacted]000 | [redacted]0360 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 473 | [redacted]2040 | | [redacted]2061 | | [redacted]1136 | [redacted]0220 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 474 | [redacted]2042 | | [redacted]2077 | | [redacted]2244; [redacted]1128 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 475 | [redacted]2044 | | [redacted]2085 | | [redacted]1120 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | N/A, Lost to tax sale prior to purchase. |
| 476 | [redacted]1827 | | [redacted]1345 | | [redacted]5282 | [redacted]0315 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 477 | [redacted]2052 | | [redacted]2122 | | [redacted]1166 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 478 | [redacted]2053 | | [redacted]2140 | | [redacted]0836 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 479 | [redacted]2055 | | [redacted]2154 | | [redacted]1105 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 480 | [redacted]2056 | | [redacted]2157 | | [redacted]0841 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 481 | [redacted]2057 | | [redacted]2165 | | [redacted]1149 | [redacted]0361 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Aspen Moon Holdings |
| 482 | [redacted]1932 | | [redacted]1123 | | [redacted]5542 | [redacted]0346 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 483 | [redacted]2059 | | [redacted]2182 | | [redacted]0786 | [redacted]0223 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 484 | [redacted]1671 | | [redacted]0117 | [redacted]0535 (Land Home 'Inv. Loan #' 4/30/25, investor Cerastes Llc) | [redacted]0719 | [redacted]0175; [redacted]0007 (LH inventory 4/30/25, Cerastes Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 485 | [redacted]2061 | | [redacted]2202 | | [redacted]1158 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B-2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | [redacted]2062 | | [redacted]2203 | | [redacted]1001 | [redacted]0476 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 487 | [redacted]2064 | | [redacted]2215 | | [redacted]0767 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 488 | [redacted]2065 | | [redacted]2218 | | [redacted]1174 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 489 | [redacted]2066 | | [redacted]2223 | | [redacted]1058 | [redacted]0478 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 490 | [redacted]2068 | | [redacted]2233 | | [redacted]1224 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 491 | [redacted]2072 | | [redacted]2249 | | [redacted]1204 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 492 | [redacted]2074 | | [redacted]2255 | | [redacted]0955 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 493 | [redacted]2075 | | [redacted]2266 | | [redacted]2266 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 494 | [redacted]2137 | | [redacted]3054 | | [redacted]7651 | [redacted]0379 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Harbour Portfolio VII, LP |
| 495 | [redacted]1815 | | [redacted]1274 | | [redacted]9425 | [redacted]0405 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 496 | [redacted]1685; [redacted]4296 | | [redacted]0158 | [redacted]4296 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]3254 | [redacted]0323 (LH inventory 4/30/25, Argolica Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 497 | [redacted]1955 | | [redacted]1473 | | [redacted]7177 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 498 | [redacted]1918 | | [redacted]0884 | | [redacted]0884 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 499 | [redacted]2077 | | [redacted]2455 | | [redacted]9108 | [redacted]0229 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 500 | [redacted]2078 | | [redacted]2466 | | [redacted]2466 | [redacted]0366 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 501 | [redacted]2080 | | [redacted]2668 | | [redacted]0892 | [redacted]0231 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 502 | [redacted]2083 | | [redacted]2677 | | [redacted]0778 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 503 | [redacted]1758 | | [redacted]1014 | | [redacted]5073 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Mortgage released, DIL into AHP Servicing |
| 504 | [redacted]1729 | | [redacted]0485 | | [redacted]4507 | [redacted]0280 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | N/A, property lost to tax sale. |
| 505 | [redacted]2087 | | [redacted]2698 | | [redacted]0923 | [redacted]0369 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 506 | [redacted]2088 | | [redacted]2703 | | [redacted]1088 | [redacted]0370 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 507 | [redacted]2060 | | [redacted]2187 | | [redacted]0937 | [redacted]0331 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 508 | [redacted]2090 | | [redacted]2707 | | [redacted]0963 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 509 | [redacted]2091 | | [redacted]2721 | | 2145 | [redacted]0485 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 510 | [redacted]2092 | | [redacted]2845 | | [redacted]3445 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 511 | [redacted]2093 | | [redacted]2858 | | [redacted]3493 | [redacted]0233 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 512 | [redacted]2098 | | [redacted]2890 | | [redacted]3498 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 513 | [redacted]2099 | | [redacted]2893 | | [redacted]3435 | [redacted]0235 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 514 | [redacted]2101 | | [redacted]2897 | | [redacted]3444 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 515 | [redacted]1689; [redacted]4295 | | [redacted]0199 | [redacted]4295 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]3837 | [redacted]0447 (LH inventory 4/30/25, Argolica Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 516 | [redacted]2105 | | [redacted]2911 | | [redacted]3511 | [redacted]0237 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 517 | [redacted]2107 | | [redacted]2917 | | [redacted]3456 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 518 | [redacted]2108 | | [redacted]2921 | | [redacted]3504 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 519 | [redacted]1822 | | [redacted]1307 | | [redacted]5197 | [redacted]0312 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 520 | [redacted]2111 | | [redacted]2934 | | [redacted]6000; [redacted]3521 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |

| # | OI # (confirmed) | OI Candidat e (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | [redacted]2112 | | [redacted]2942 | | [redacted]3434 | [redacted]0373 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Lone Cypress Capital, LLC |
| 522 | [redacted]2113 | | [redacted]2947 | | [redacted]3466 | [redacted]0374 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 523 | [redacted]2115 | | [redacted]2956 | | [redacted]5000; [redacted]3529 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 524 | [redacted]2117 | | [redacted]2964 | | [redacted]4660 | [redacted]0238 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 525 | [redacted]2118 | | [redacted]2967 | | [redacted]2967 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | AHP 2013D |
| 526 | [redacted]2119 | | [redacted]2978 | | [redacted]4671 | [redacted]0375 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 527 | [redacted]2120 | | [redacted]2983 | | [redacted]4814 | [redacted]0376 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Erostylis, LLC |
| 528 | [redacted]2121 | | [redacted]2985 | | [redacted]7699; [redacted]7126 | [redacted]0239 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 529 | [redacted]2123 | | [redacted]2987 | | [redacted]7344 | [redacted]0240 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 530 | [redacted]2125 | | [redacted]2996 | | [redacted]4817 | [redacted]0241 (LH inventory 4/30/25, Boncidium, Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 531 | [redacted]1719 | | [redacted]0440 | | [redacted]3629 | [redacted]0269 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 532 | [redacted]2128 | | [redacted]3020 | | [redacted]5888 | [redacted]0378 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 533 | [redacted]2129 | | [redacted]3021 | | [redacted]9734; [redacted]3644 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 534 | [redacted]2130 | | [redacted]3028 | | [redacted]5877 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 535 | [redacted]2139 | | [redacted]3064 | | [redacted]5905 | [redacted]0246 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 536 | [redacted]1787 | | [redacted]1120 | | [redacted]7316 | [redacted]0301 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 537 | [redacted]2138 | | [redacted]3057 | | [redacted]9499; [redacted]6506 | [redacted]0244 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | AHP 2015A+ |
| 538 | [redacted]1775 | | [redacted]1063 | | [redacted]4153 | [redacted]0294 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 539 | [redacted]1983; [redacted]4282 | | [redacted]1649 | [redacted]4282 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]3671 | [redacted]0466 (LH inventory 4/30/25, Argolica Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 540 | [redacted]2004 | | [redacted]1851 | | [redacted]0950 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 541 | [redacted]1970 | | [redacted]1584 | | [redacted]7908 | [redacted]0204 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | AHP 2015A+ |
| 542 | [redacted]2028 | | [redacted]1970 | | [redacted]0872 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 543 | [redacted]2136 | | [redacted]3049 | | [redacted]5882 | [redacted]0243 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 544 | [redacted]2156 | | [redacted]3170 | | [redacted]9249 | [redacted]0253 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 545 | [redacted]2147 | | [redacted]3109 | | [redacted]5909 | [redacted]0382 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 546 | [redacted]2148 | | [redacted]3112 | | [redacted]3200 | [redacted]0383 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 547 | [redacted]1805 | | [redacted]1256 | | [redacted]1763 | [redacted]0306 (LH inventory 4/30/25, Boncidium, Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 548 | [redacted]2152 | | [redacted]3139 | | [redacted]9396 | [redacted]0252 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 549 | [redacted]2153 | | [redacted]3144 | | [redacted]0818 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 550 | [redacted]2157 | | [redacted]3189 | | [redacted]8009 | [redacted]0384 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | ASSOCIATES HOME EQUITY SERVICES, INC. |
| 551 | [redacted]1697 | | [redacted]0156 | | [redacted]7137 | [redacted]0492 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 552 | [redacted]1698 | | [redacted]0157 | | [redacted]7139 | [redacted]0493 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 553 | [redacted]1701 | | [redacted]0354 | | [redacted]0012 | [redacted]0386 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Erostylis, LLC |
| 554 | [redacted]1702 | | [redacted]0367 | | [redacted]0919 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 555 | [redacted]2039 | | [redacted]2060 | | [redacted]1091 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 556 | [redacted]1704 | | [redacted]0372 | | [redacted]4500;[redacted]2160 | [redacted]0259 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 557 | [redacted]1707 | | [redacted]0380 | | [redacted]3423 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 558 | [redacted]1711 | | [redacted]0394 | | [redacted]8278 | [redacted]0263 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 559 | [redacted]1713 | | [redacted]0398 | | [redacted]9185 | [redacted]0265 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 560 | [redacted]1714 | | [redacted]0399 | | [redacted]9212 | [redacted]0387 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 561 | [redacted]1715 | | [redacted]0403 | | [redacted]0022 | [redacted]0496 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 562 | [redacted]1716 | | [redacted]0423 | | [redacted]8419 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 563 | [redacted]1797 | | [redacted]1207 | | [redacted]5790 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 564 | [redacted]2109 | | [redacted]2932 | | [redacted]8453 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 565 | [redacted]2084 | | [redacted]2688 | | [redacted]1070 | [redacted]0483 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 566 | [redacted]2145 | | [redacted]3103 | | [redacted]8580 | [redacted]0250 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 567 | [redacted]1720 | | [redacted]0442 | | [redacted]8695 | [redacted]0270 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 568 | [redacted]1721 | | [redacted]0444 | | [redacted]8826 | [redacted]0271 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 569 | [redacted]1722 | | [redacted]0445 | | [redacted]8947 | [redacted]0272 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 570 | [redacted]1724 | | [redacted]0448 | | [redacted]9277 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 571 | [redacted]1725 | | [redacted]0449 | | [redacted]9411 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 572 | [redacted]2143 | | [redacted]3094 | | [redacted]5884 | [redacted]0249 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 573 | [redacted]1730 | | [redacted]0488 | | [redacted]5317 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 574 | [redacted]1731 | | [redacted]0490 | | [redacted]5406 | [redacted]0391 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 575 | [redacted]1732 | | [redacted]0494 | | [redacted]0250;[redacted]6123 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 576 | [redacted]1733 | | [redacted]0504 | | [redacted]7331 | [redacted]0281 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 577 | [redacted]1799 | | [redacted]1219 | | [redacted]7060 | [redacted]0305 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 578 | [redacted]1736 | | [redacted]0514 | | [redacted]7351 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 579 | [redacted]1737 | | [redacted]0518 | | [redacted]6800;[redacted]7500 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 580 | [redacted]1717 | | [redacted]0429 | | [redacted]1303 | [redacted]0389 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 581 | [redacted]1741 | | [redacted]0536 | | [redacted]5073 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Bonifera, LLC |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 582 | [redacted]1742 | | [redacted]0542 | | [redacted]5577 | [redacted]0394 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 583 | [redacted]1743 | | [redacted]0544 | | [redacted]5613 | [redacted]0395 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 584 | [redacted]2150 | | [redacted]3124 | | [redacted]7000; [redacted]7450 | [redacted]0251 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 585 | [redacted]2140 | | [redacted]3066 | | [redacted]5833 | [redacted]0247 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 586 | [redacted]1747 | | [redacted]0553 | | [redacted]5921 | [redacted]0499 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 587 | [redacted]1748 | | [redacted]0559 | | [redacted]8172 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 588 | [redacted]1883 | | [redacted]0143 | | [redacted]3774 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 589 | [redacted]1749 | | [redacted]0565 | | [redacted]8310 | [redacted]0396 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 590 | [redacted]1750 | | [redacted]0566 | | [redacted]8323 | [redacted]0286 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 591 | [redacted]1771 | | [redacted]1056 | | [redacted]9197 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 592 | [redacted]1784 | | [redacted]1097 | | [redacted]1591 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 593 | [redacted]1752 | | [redacted]0584 | | [redacted]7588 | [redacted]0289 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 594 | [redacted]1756; [redacted]4293 | | [redacted]0603 | [redacted]4293 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]7460 | [redacted]0290 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 595 | [redacted]1751 | | [redacted]0583 | | [redacted]7794 | [redacted]0288 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 596 | [redacted]1762 | | [redacted]1024 | | [redacted]9100 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 597 | [redacted]1763 | | [redacted]1026 | | [redacted]9379; [redacted]3250 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 598 | [redacted]1928 | | [redacted]1012 | | [redacted]5489 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 599 | [redacted]1766 | | [redacted]1046 | | [redacted]6043 | [redacted]0292 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 600 | [redacted]1767 | | [redacted]1048 | | [redacted]0700; [redacted]7439 | [redacted]0400 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 601 | [redacted]2086 | | [redacted]2695 | | [redacted]0909 | [redacted]0368 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 602 | [redacted]1899; [redacted]4287 | | [redacted]0393 | [redacted]4287 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]5454 | [redacted]0451 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | AHP 2015A+ |
| 603 | [redacted]1874 | | [redacted]0078 | | [redacted]3690 | [redacted]0182 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 604 | [redacted]2132 | | [redacted]3040 | | [redacted]5520 | [redacted]0490 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 605 | [redacted]1774 | | [redacted]1061 | | [redacted]1377 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | NA, AHP Foreclosed & sold to third party |
| 606 | [redacted]1654 | | [redacted]0019 | | [redacted]0601 | [redacted]0167 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 607 | [redacted]1908; [redacted]4286 | | [redacted]0709 | [redacted]4286 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]5696 | [redacted]0455 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 608 | [redacted]1778 | | [redacted]1070 | | [redacted]1040 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 609 | [redacted]1779 | | [redacted]1072 | | [redacted]1088 | [redacted]0296 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 610 | [redacted]1780 | | [redacted]1077 | | [redacted]8107 | [redacted]0298 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 611 | [redacted]1781 | | [redacted]1084 | | [redacted]8781 | [redacted]0299 | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 612 | [redacted]1783; [redacted]4291 | | [redacted]1094 | [redacted]4291 (Land Home 'Inv. Loan #' 4/30/25, investor Argolica Llc) | [redacted]0809 | [redacted]0501 (LH inventory 4/30/25, Argolica Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 613 | [redacted]1907 | | [redacted]0707 | | [redacted]5698 | [redacted]0325 (LH inventory 4/30/25, Bonifera Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 614 | [redacted]2110 | | [redacted]2933 | | [redacted]3526 | [redacted]0372 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Bonifera, LLC |
| 615 | [redacted]1786 | | [redacted]1119 | | [redacted]3858; [redacted]7091 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 616 | [redacted]1927 | | [redacted]0983 | | [redacted]6051 | [redacted]0344 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 617 | [redacted]1788 | | [redacted]1122 | | [redacted]7805 | [redacted]0302 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 618 | [redacted]1792 | | [redacted]1146 | | [redacted]8193 | [redacted]0401 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 619 | [redacted]1793 | | [redacted]1149 | | [redacted]8000; [redacted]8332 | [redacted]0402 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 620 | [redacted]1795 | | [redacted]1202 | | [redacted]9662 | [redacted]0303 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 621 | [redacted]1913 | | [redacted]0761 | | [redacted]6072 | [redacted]0193 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 622 | [redacted]1800 | | [redacted]1234 | | [redacted]8383 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 623 | [redacted]1801 | | [redacted]1244 | | [redacted]4000; [redacted]9703 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 624 | [redacted]1802 | | [redacted]1246 | | [redacted]1053 | [redacted]0404 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 625 | [redacted]1803 | | [redacted]1252 | | [redacted]1000; [redacted]3435 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 626 | [redacted]1804 | | [redacted]1253 | | [redacted]5229 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 627 | [redacted]1978 | | [redacted]1636 | | [redacted]1636 | [redacted]0465 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 628 | [redacted]1806 | | [redacted]1257 | | [redacted]8782 | [redacted]0307 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 629 | [redacted]1808 | | [redacted]1259 | | [redacted]1201 | [redacted]0308 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 630 | [redacted]1809 | | [redacted]1264 | | [redacted]3665 | [redacted]0309 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 631 | [redacted]1810 | | [redacted]1265 | | [redacted]3950 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 632 | [redacted]1814 | | [redacted]1273 | | [redacted]8689 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 633 | [redacted]1693 | | [redacted]0248 | | [redacted]7412 | [redacted]0179 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 634 | [redacted]1816 | | [redacted]1275 | | [redacted]9537 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 635 | [redacted]1817 | | [redacted]1279 | | [redacted]1048 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 636 | [redacted]1819 | | [redacted]1289 | | [redacted]2036 | [redacted]0407 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Erostylis, LLC |
| 637 | [redacted]5266 | | [redacted]1293 | | [redacted]4657 | [redacted]0505; [redacted]3524 (LH inventory 4/30/25, Atlantica Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 638 | [redacted]1820 | | [redacted]1299 | | [redacted]7855 | [redacted]0310 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | N/A, unrecorded Mortgage. |
| 639 | [redacted]1821 | | [redacted]1302 | | [redacted]7493 | [redacted]0311 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 640 | [redacted]1938 | | [redacted]1275 | | [redacted]6054 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 641 | [redacted]1823 | | [redacted]1308 | | [redacted]5374 | [redacted]0313 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 642 | [redacted]1824 | | [redacted]1311 | | [redacted]5791 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 643 | [redacted]1921 | | [redacted]0922 | | [redacted]6124 | [redacted]0342 (LH inventory 4/30/25, Magerick Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 644 | [redacted]1825 | | [redacted]1338 | | [redacted]8378 | [redacted]0314 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |
| 645 | [redacted]1826 | | [redacted]1343 | | [redacted]1286 | [redacted]0409 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | Magerick, LLC |
| 646 | [redacted]1882 | | [redacted]0140 | | [redacted]3776 | [redacted]0339 | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | AHP | Pledged | Y | | | Y | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647 | [redacted]1828 | | [redacted]1346 | | [redacted]8576 | [redacted]0316 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 648 | [redacted]1830 | | [redacted]1350 | | [redacted]1711 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 649 | [redacted]1958 | | [redacted]1486 | | [redacted]7103 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 650 | [redacted]2076 | | [redacted]2278 | | [redacted]3457; 6600 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 651 | [redacted]1833 | | [redacted]8774 | | [redacted]8774 | [redacted]0414 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 652 | [redacted]1834 | | [redacted]0358 | | [redacted]0358 | [redacted]0415 (LH inventory 4/30/25, Erostylis Llc) | [redacted] | | | | | AHP | Pledged | Y | | | Y | | Erostylis, LLC |
| 653 | [redacted]1835 | | [redacted]0366 | | [redacted]1261 | | [redacted] | | | | | AHP | Pledged | Y | | | Y | | |
| 654 | [redacted]6215; [redacted]1841 | | [redacted]3545 | | [redacted]1589; [redacted]9657 | [redacted]0102 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 655 | [redacted]6214 | | [redacted]3521 | | [redacted]0196; [redacted]7214 | [redacted]0101 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 656 | [redacted]6217; [redacted]1842 | | [redacted]3827 | | [redacted]0181; [redacted]2102 | [redacted]0103 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 657 | [redacted]6229; [redacted]1852 | | [redacted]3413 | | [redacted]2861; [redacted]5259 | [redacted]0110 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 658 | [redacted]6230; [redacted]1853 | | [redacted]3415 | | [redacted]2848; [redacted]3700 | [redacted]0111 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 659 | [redacted]6218; [redacted]7163 | | [redacted]5695 | | [redacted]0710 | [redacted]0104 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 660 | [redacted]6219; [redacted]1845 | | [redacted]7480 | | [redacted]1790; [redacted]5200 | [redacted]0105 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 661 | [redacted]6220 | | [redacted]7482 | | [redacted]1787; [redacted]6303 | [redacted]0106 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 662 | [redacted]6223 | | [redacted]0743 | | [redacted]2682; [redacted]3712 | | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 663 | [redacted]6224; [redacted]1848 | | [redacted]0757 | | [redacted]1871; [redacted]9458 | [redacted]0108 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 664 | [redacted]6225 | | [redacted]0855 | | [redacted]2684; [redacted]5440 | [redacted]0109 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 665 | [redacted]6232; [redacted]1856 | | [redacted]3150 | | [redacted]3167; [redacted]7806 | [redacted]0112 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 666 | [redacted]6234; [redacted]1857; [redacted]7207 | | [redacted]0585 | | [redacted]0585; [redacted]0947 | [redacted]0114 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 667 | [redacted]6235 | | [redacted]0586 | [redacted]0636 (Land Home 'Inv. Loan #' 4/30/25, investor Atlantica Llc) | [redacted]0586; [redacted]1225 | [redacted]1225 (LH inventory 4/30/25, Atlantica Llc) | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 668 | [redacted]6236; [redacted]1859 | | [redacted]0606 | | [redacted]0606; [redacted]0743 | [redacted]0116 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 669 | [redacted]1860 | | [redacted]0607 | | [redacted]0607; [redacted]0860 | [redacted]0117 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 670 | [redacted]6237; [redacted]1861 | | [redacted]0729 | | [redacted]0729; [redacted]0034 | [redacted]0119 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 671 | [redacted]1862 | | [redacted]3194 | | [redacted]7526; [redacted]3194 | [redacted]0120 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 672 | [redacted]6238; [redacted]1863 | | [redacted]8842 | | [redacted]8842; [redacted]7366 | [redacted]0123 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 673 | [redacted]6239; [redacted]1864 | | [redacted]8843 | | [redacted]8843; [redacted]5471 | [redacted]0124 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | SN | Pledged | Y | | | | Y | |

| # | OI # (confirmed) | OI Candidat e (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 674 | [redacted]1865 | | [redacted]8848 | | [redacted]8848; [redacted]9817 | [redacted]0125 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 675 | [redacted]1866 | | [redacted]8849 | | [redacted]8849; [redacted]3167 | [redacted]0126 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 676 | [redacted]1867 | | [redacted]8850 | | [redacted]8850; [redacted]7316 | [redacted]0127 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 677 | [redacted]6240 | | [redacted]0670 | | [redacted]0670; [redacted]7836 | [redacted]0128 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 678 | [redacted]6241 | | [redacted]1017 | | [redacted]1017; [redacted]3381 | [redacted]0129 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 679 | [redacted]6242 | | [redacted]1021 | | [redacted]1021; [redacted]0249 | [redacted]0105 [superseded — Land Home carries this number for 381 West Newell St (OI [redacted]6219, group 660)]; [redacted]0130 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 680 | [redacted]1871 | | [redacted]1023 | | [redacted]1023; [redacted]1202 | [redacted]0131 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 681 | [redacted]6244; [redacted]2158 | | [redacted]4321 | | [redacted]4321; [redacted]8348 | [redacted]0132 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 682 | [redacted]2160 | | [redacted]4325 | | [redacted]4325; [redacted]9689 | [redacted]0133 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 683 | [redacted]6246 | | [redacted]5577 | | [redacted]5577; [redacted]9351 | [redacted]0134 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 684 | [redacted]6247 | | [redacted]5578 | | [redacted]5578; [redacted]0324 | [redacted]0135 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 685 | [redacted]6250 | | [redacted]5584 | | [redacted]5584; [redacted]3417 | [redacted]0136 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 686 | [redacted]6251 | | [redacted]5585 | | [redacted]5585; [redacted]8863 | [redacted]0137 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 687 | [redacted]6252; [redacted]2167 | | [redacted]5586 | | [redacted]5586; [redacted]0137 | [redacted]0138 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 688 | [redacted]6253; [redacted]2168 | | [redacted]5587 | | [redacted]5587; [redacted]0328 | [redacted]0139 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 689 | [redacted]2169 | | [redacted]5589 | | [redacted]5589; [redacted]0775 | [redacted]0140 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 690 | [redacted]6255; [redacted]2170 | | [redacted]5590 | | [redacted]5590; [redacted]7835 | [redacted]0141 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 691 | [redacted]6256 | | [redacted]5592 | | [redacted]5592; [redacted]1632 | | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 692 | [redacted]6257; [redacted]2172 | | [redacted]5596 | | [redacted]5596; [redacted]0958 | [redacted]0143 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 693 | [redacted]6258 | | [redacted]5597 | | [redacted]5597; [redacted]2681 | [redacted]0144 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 694 | [redacted]6260 | | [redacted]5600 | | [redacted]5600; [redacted]6727 | [redacted]0146 (LH inventory 4/30/25, Magerick Llc) | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 695 | [redacted]2176 | | [redacted]5811 | | [redacted]5811; [redacted]4468 | [redacted]0148 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 696 | [redacted]6264; [redacted]2178 | | [redacted]5813 | | [redacted]5813; [redacted]7874 | [redacted]0149 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 697 | [redacted]2179 | | [redacted]5814 | | [redacted]5814; [redacted]0342 | [redacted]0150 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 698 | [redacted]6266; [redacted]2180 | | [redacted]5816 | | [redacted]5816; [redacted]0560 | [redacted]0152 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 699 | [redacted]6267; [redacted]2181 | | [redacted]5818 | | [redacted]5818; [redacted]1590 | [redacted]0153 | [redacted] | | | | | SN | Pledged | Y | | | | Y | Magerick, LLC |
| 700 | [redacted]2182 | | [redacted]1449 | | [redacted]0597; [redacted]1449 | [redacted]0154 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 701 | [redacted]6268 | | [redacted]3391 | | [redacted]5862; [redacted]3391 | [redacted]0155 | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 702 | [redacted]6245 | | [redacted]4322 | | [redacted]4322; [redacted]0248 | | [redacted] | | | | | SN | Pledged | Y | | | | Y | |
| 703 | [redacted]2174 | | [redacted]5598 | | [redacted]5598; [redacted]3015 | | [redacted] | | | | | SN | Pledged | Y | | | | Y | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | | | | [redacted]003 | [redacted]407 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 705 | [redacted]1653 | | | [redacted]017 | [redacted]846 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | N | | | | Y | | |
| 706 | | | | [redacted]033 | [redacted]673 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 707 | | | | [redacted]108 | [redacted]591 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 708 | | | | [redacted]118 | [redacted]006 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 709 | | | | [redacted]138 | [redacted]597 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 710 | [redacted]1683 | | | [redacted]146 | [redacted]986 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 711 | | | | [redacted]187 | [redacted]1173 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 712 | | | | [redacted]350 | [redacted]598 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 713 | [redacted]1705 | | | [redacted]375 | [redacted]763 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 714 | [redacted]1706 | | | [redacted]377 | [redacted]792 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 715 | [redacted]1708 | | | [redacted]382 | [redacted]240 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | N/A, AHP foreclosed & Sold to Eric Williams |
| 716 | [redacted]778 | | | [redacted]387 | [redacted]706 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | N/A, mortgage released |
| 717 | [redacted]1712 | | | [redacted]395 | [redacted]058 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 718 | [redacted]1718 | | | [redacted]430 | [redacted]109 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 719 | [redacted]1723 | | | [redacted]447 | [redacted]243 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 720 | [redacted]1726 | | | [redacted]453 | [redacted]607 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | J Pearson Company, LLC |
| 721 | | | | [redacted]464 | [redacted]771 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 722 | [redacted]1728 | | | [redacted]467 | [redacted]1262 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | US BANK TRUST NATIONAL ASSOCIATION AS TRUSTEE OF THE SEQUOIA FUNDING TRUST |
| 723 | | | | [redacted]508 | [redacted]776 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 724 | [redacted]1735 | | | [redacted]511 | [redacted]290 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 725 | [redacted]1738 | | | [redacted]520 | [redacted]877 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 726 | | | | [redacted]529 | [redacted]605 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 727 | [redacted]1740 | | | [redacted]532 | [redacted]869 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 728 | [redacted]1745 | | | [redacted]550 | [redacted]826 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | N/A, AHP foreclosed & sold to third party |
| 729 | [redacted]1753 | | | [redacted]586 | [redacted]578 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 730 | | | | [redacted]587 | [redacted]600 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 731 | | | | [redacted]680 | [redacted]880 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 732 | | | | [redacted]1015 | [redacted]990 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 733 | [redacted]1761 | | | [redacted]1022 | [redacted]961 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 734 | | | | [redacted]1027 | [redacted]596 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 735 | | | | [redacted]1033 | [redacted]1976 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 736 | [redacted]1768 | | | [redacted]1049 | [redacted]770 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 737 | [redacted]1773 | | | [redacted]1058 | [redacted]318 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE OF STANWICH MORTGAGE LOAN TRUST A |
| 738 | | | | [redacted]1067 | [redacted]103 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |
| 739 | [redacted]258 | | | [redacted]1088 | [redacted]574 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | Y | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 740 | | | | [redacted]1110 | [redacted]6293 | | [redacted] | | | | | | | | | | Y | | |
| 741 | [redacted]1789 | | | [redacted]1130 | [redacted]8128 | | [redacted] | | | | | | | | | | Y | | |
| 742 | [redacted]1791 | | | [redacted]1135 | [redacted]4696 | | [redacted] | | | | | | | | | | Y | | |
| 743 | [redacted]1794 | | | [redacted]1150 | [redacted]8395 | | [redacted] | | | | | | | | | | Y | | |
| 744 | | | | [redacted]1206 | [redacted]7346 | | [redacted] | | | | | | | | | | Y | | |
| 745 | | | | [redacted]1268 | [redacted]6008 | | [redacted] | | | | | | | | | | Y | | |
| 746 | [redacted]1812 | | | [redacted]1269 | [redacted]7199 | | [redacted] | | | | | | | | | | Y | | |
| 747 | | | | [redacted]1285 | [redacted]9619 | | [redacted] | | | | | | | | | | Y | | |
| 748 | | | | [redacted]1349 | [redacted]1134 | | [redacted] | | | | | | | | | | Y | | |
| 749 | [redacted]1836 | | | [redacted]0622 | [redacted]0622 | | [redacted] | | | | | | | | | | Y | | |
| 750 | [redacted]1837 | | | [redacted]0853 | [redacted]0853 | | [redacted] | | | | | | | | | | Y | | |
| 751 | [redacted]1838 | | | [redacted]0986 | [redacted]0986 | | [redacted] | | | | | | | | | | Y | | |
| 752 | [redacted]1839 | | | [redacted]2073 | [redacted]2073 | | [redacted] | | | | | | | | | | Y | | |
| 753 | [redacted]1876 | | | [redacted]0080 | [redacted]3508 | | [redacted] | | | | | | | | | | Y | | |
| 754 | [redacted]1877 | | | [redacted]0099 | [redacted]3499 | | [redacted] | | | | | | | | | | Y | | Magerick, LLC |
| 755 | [redacted]1879 | | | [redacted]0114 | [redacted]3725 | | [redacted] | | | | | | | | | | Y | | |
| 756 | [redacted]1880 | | | [redacted]0118 | [redacted]3656 | | [redacted] | | | | | | | | | | Y | | |
| 757 | [redacted]1886 | | | [redacted]0208 | [redacted]3815 | | [redacted] | | | | | | | | | | Y | | N/A, AHP Foreclosed & sold to third party |
| 758 | | [redacted]1892 | | [redacted]0264 | [redacted]3738 | | [redacted] | | | | | | | | | | Y | | |
| 759 | | | | [redacted]0351 | [redacted]5406 | | [redacted] | | | | | | | | | | Y | | |
| 760 | [redacted]1901 | | | [redacted]0531 | [redacted]5486 | | [redacted] | | | | | | | | | | Y | | |
| 761 | | | | [redacted]0628 | [redacted]5460 | | [redacted] | | | | | | | | | | Y | | |
| 762 | | | | [redacted]0720 | [redacted]5427 | | [redacted] | | | | | | | | | | Y | | |
| 763 | | | | [redacted]0815 | [redacted]5402 | | [redacted] | | | | | | | | | | Y | | |
| 764 | | | | [redacted]0943 | [redacted]5495 | | [redacted] | | | | | | | | | | Y | | |
| 765 | [redacted]1924 | | | [redacted]0952 | [redacted]5438 | | [redacted] | | | | | | | | | | Y | | |
| 766 | | | | [redacted]1434 | [redacted]3642 | | [redacted] | | | | | | | | | | Y | | |
| 767 | | | | [redacted]1440 | [redacted]3422 | | [redacted] | | | | | | | | | | Y | | |
| 768 | [redacted]1949 | | | [redacted]1452 | [redacted]3778 | | [redacted] | | | | | | | | | | Y | | N/A, AHP Foreclosed & sold to third party |
| 769 | | | | [redacted]1461 | [redacted]3527 | | [redacted] | | | | | | | | | | Y | | |
| 770 | [redacted]1952 | | | [redacted]1462 | [redacted]3599 | | [redacted] | | | | | | | | | | Y | | |
| 771 | | | | [redacted]1478 | [redacted]7117 | | [redacted] | | | | | | | | | | Y | | |
| 772 | [redacted]1962 | | | [redacted]1508 | [redacted]1508 | | [redacted] | | | | | | | | | | Y | | Magerick, LLC |
| 773 | [redacted]4790 | | | [redacted]1528 | [redacted]3475 | | [redacted] | | | | | | | | | | Y | | |
| 774 | | | | [redacted]1551 | [redacted]4679 | | [redacted] | | | | | | | | | | Y | | |
| 775 | | | | [redacted]1560 | [redacted]1156 | | [redacted] | | | | | | | | | | Y | | |
| 776 | | | | [redacted]1585 | [redacted]1585 | | [redacted] | | | | | | | | | | Y | | |
| 777 | [redacted]1975 | [redacted]3969 | | [redacted]1612 | [redacted]9750 | [redacted]0438 [superseded — Land Home carries this number for 1203 [redacted] under OI [redacted]3969 (group 37) — rows 37 and 777 may be the same property] | [redacted] | | | | | | | | | | Y | | N/A, AHP Foreclosed & sold to third party |
| 778 | | | | [redacted]1627 | [redacted]4691 | | [redacted] | | | | | | | | | | Y | | |
| 779 | | | | [redacted]1651 | [redacted]4685 | | [redacted] | | | | | | | | | | Y | | |
| 780 | | | | [redacted]1658 | [redacted]4697 | | [redacted] | | | | | | | | | | Y | | |
| 781 | [redacted]1990 | | | [redacted]1731 | [redacted]7532 | | [redacted] | | | | | | | | | | Y | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 782 | [redacted]1991 | [redacted]3965 | | [redacted]1732 | [redacted]7588 | [redacted]0437 [superseded — Land Home carries this number for [redacted] under OI [redacted]3965 (group 227) — rows 227 and 782 may be the same property] | [redacted] | | | | | | | | | | Y | | Magerick, LLC |
| 783 | | | | [redacted]1751 | [redacted]7529 | | [redacted] | | | | | NRY | | | | | Y | | |
| 784 | | | | [redacted]1785 | [redacted]7476 | | [redacted] | | | | | ON | | | | | Y | | |
| 785 | | | | [redacted]1803 | [redacted]4999 | | [redacted] | | | | | ON | | | | | Y | | |
| 786 | [redacted]2007 | | | [redacted]1869 | [redacted]0864 | | [redacted] | | | | | | | | | | Y | | |
| 787 | | | | [redacted]1874 | [redacted]1036 | | [redacted] | | | | | | | | | | Y | | |
| 788 | [redacted]2011 | | | [redacted]1892 | [redacted]0959 | | [redacted] | | | | | | | | | | Y | | |
| 789 | [redacted]5274 | | | [redacted]1897 | [redacted]1079 | | [redacted] | | | | | R | | | | | Y | | |
| 790 | | | | [redacted]1900 | [redacted]1167 | | [redacted] | | | | | VEY THOMPSON | | | | | Y | | |
| 791 | | | | [redacted]1916 | [redacted]1189 | | [redacted] | | | | | | | | | | Y | | |
| 792 | [redacted]2019 | | | [redacted]1936 | [redacted]1169 | | [redacted] | | | | | | | | | | Y | | |
| 793 | | | | [redacted]1968 | [redacted]0931 | | [redacted] | | | | | H | | | | | Y | | |
| 794 | | | | [redacted]1996 | [redacted]1038 | | [redacted] | | | | | | | | | | Y | | |
| 795 | | | | [redacted]2010 | [redacted]0783 | | [redacted] | | | | | M | | | | | Y | | |
| 796 | | | | [redacted]2037 | [redacted]0943 | | [redacted] | | | | | | | | | | Y | | |
| 797 | | | | [redacted]2062 | [redacted]0848 | | [redacted] | | | | | | | | | | Y | | |
| 798 | [redacted]2045 | | | [redacted]2088 | [redacted]0741 | | [redacted] | | | | | KSHIRE | | | | | Y | | |
| 799 | | | | [redacted]2092 | [redacted]0851 | | [redacted] | | | | | ET JR | | | | | Y | | |
| 800 | [redacted]2047 | | | [redacted]2098 | [redacted]1096 | | [redacted] | | | | | R | | | | | Y | | |
| 801 | | | | [redacted]2102 | [redacted]0787 | | [redacted] | | | | | INO | | | | | Y | | |
| 802 | [redacted]2067 | | | [redacted]2228 | [redacted]0905 | | [redacted] | | | | | | | | | | Y | | |
| 803 | | | | [redacted]2243 | [redacted]1235 | | [redacted] | | | | | A | | | | | Y | | |
| 804 | | | | [redacted]2246 | [redacted]0919 | | [redacted] | | | | | GTON | | | | | Y | | |
| 805 | [redacted]2081 | | | [redacted]2669 | [redacted]1087 | | [redacted] | | | | | MS | | | | | Y | | Magerick, LLC |
| 806 | | | | [redacted]2691 | [redacted]1122 | | [redacted] | | | | | | | | | | Y | | |
| 807 | [redacted]2094 | | | [redacted]2862 | [redacted]3471 | | [redacted] | | | | | NES | | | | | Y | | N/A, AHP Foreclosed & sold to third party |
| 808 | | | | [redacted]2882 | [redacted]3500 | | [redacted] | | | | | SARD SR | | | | | Y | | |
| 809 | [redacted]2097 | | | [redacted]2886 | [redacted]3473 | | [redacted] | | | | | | | | | | Y | | |
| 810 | [redacted]2100 | | | [redacted]2894 | [redacted]3431 | | [redacted] | | | | | | | | | | Y | | |
| 811 | | | | [redacted]2900 | [redacted]3416 | | [redacted] | | | | | | | | | | Y | | |
| 812 | [redacted]2103 | | | [redacted]2907 | [redacted]3449 | | [redacted] | | | | | INGTON | | | | | Y | | |
| 813 | [redacted]2106 | | | [redacted]2916 | [redacted]3458 | | [redacted] | | | | | | | | | | Y | | Magerick, LLC |
| 814 | | | | [redacted]2948 | [redacted]3474 | | [redacted] | | | | | | | | | | Y | | |
| 815 | | | | [redacted]2961 | [redacted]3893 | | [redacted] | | | | | EIDER | | | | | Y | | |
| 816 | [redacted]5283 | | | [redacted]2992 | [redacted]4801 | | [redacted] | | | | | T | | | | | Y | | |
| 817 | [redacted]2124 | | | [redacted]2995 | [redacted]4824 | | [redacted] | | | | | | | | | | Y | | |
| 818 | | | | [redacted]3030 | [redacted]5218 | | [redacted] | | | | | | | | | | Y | | |
| 819 | [redacted]2144 | | | [redacted]3102 | [redacted]4540 | | [redacted] | | | | | GTON | | | | | Y | | |
| 820 | | | | [redacted]3133 | [redacted]5904 | | [redacted] | | | | | | | | | | Y | | |
| 821 | [redacted]2155 | | | [redacted]3162 | [redacted]8156 | | [redacted] | | | | | | | | | | Y | | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 822 | | [redacted]1204 | | [redacted]0156 | [redacted]0770 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 823 | [redacted]1205 | | | [redacted]0228 | [redacted]7955 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | US Bank National Association as Trustee of the Security National Mortgage Loan Trust 2006-1 |
| 824 | | [redacted]1206 | | [redacted]0234 | [redacted]9264 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 825 | [redacted]1208 | | | [redacted]0006 | [redacted]0671 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | Magerick, LLC |
| 826 | [redacted]1209 | | | [redacted]0002 | [redacted]0777 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | Magerick, LLC |
| 827 | | [redacted]1210 | | [redacted]0609 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 828 | [redacted]5261 | | | [redacted]1203 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | Magerick, LLC |
| 829 | [redacted]1211 | | | [redacted]1235 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 830 | [redacted]1212 | | | [redacted]1254 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 831 | | [redacted]1213 | | [redacted]1255 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 832 | | [redacted]1214 | | [redacted]1270 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 833 | [redacted]1215 | | | [redacted]1283 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 834 | [redacted]1216 | | | [redacted]1294 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | Laelia, LLC |
| 835 | [redacted]1217 | | | [redacted]1295 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | Lone Cypress, LLC |
| 836 | [redacted]1218 | | | [redacted]1314 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 837 | [redacted]1219 | | | [redacted]1351 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | Magerick, LLC |
| 838 | | [redacted]1220 | | [redacted]1354 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 839 | [redacted]5268 | | | [redacted]1356 | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | ING Bank |
| 840 | | [redacted]1221 | | [redacted]0036;[redacted]0247 (AHP servicing number in JEN[redacted]4689 and the loan-basis workbook) | | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 841 | [redacted]1222 | | | [redacted]1441 | [redacted]3429 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | Magerick, LLC |
| 842 | | [redacted]1223 | | [redacted]1520 | [redacted]8710 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 843 | | [redacted]1224 | | [redacted]3013 | [redacted]4815 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | Y | | | |
| 844 | [redacted]1843 | | | [redacted]3866 | [redacted]0248; [redacted]9198 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | Y | N/A, AHP Foreclosed & sold to third party |
| 845 | [redacted]6227 | | | [redacted]0942 | [redacted]2683; [redacted]0685 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | Y | |
| 846 | [redacted]6228 | | | [redacted]1104 | [redacted]1852; [redacted]1029 | | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | | | | | | Y | |

| # | OI # (confirmed) | OI Candidate (address | 703 Loan # | Schedule / Servicer Loan #s (other) | Prior / Old Loan #s | Land Home servicer # | Property Address | City | St | Zip | Borrower | Type | 703 Pledge Status | In 703 file | In March pledged | In Sched A | In Sched B-1 | In Sched B 2 | Holder of record (Plaintiff's E-3 list, 9/18/2026) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 847 | [redacted]1854 | | | [redacted]3455 | [redacted]2885; [redacted]4132 | | [redacted] | SHERRILL | NY | 13461 | [redacted] | | | | | | | Y | Magerick, LLC |
| 848 | [redacted]1855 | | | [redacted]6094 | [redacted]5514; [redacted]1143 | | 4[redacted]APT E10 | MONSEY | NY | 10952 | [redacted] | | | | | | | Y | Magerick, LLC |
| 849 | | | | [redacted]1024 | [redacted]1024; [redacted]2710 | | [redacted] | CORTLAND | NY | 13045 | [redacted] | | | | | | | Y | |
| 850 | [redacted]6248 | | | [redacted]5581 | [redacted]5581; [redacted]0825 | | 27 LAURELTON AVENUE | SELDEN | NY | 11784 | [redacted] | | | | | | | Y | |
| 851 | [redacted]6249 | | | [redacted]5582 | [redacted]5582; [redacted]0867 | | [redacted] | SANDY CREEK | NY | 13145 | [redacted] | | | | | | | Y | |
| 852 | | | | [redacted]5812 | [redacted]5812; [redacted]0289 | | [redacted] | EAST MEADOW | NY | 11554 | [redacted] | | | | | | | Y | |
| 853 | | | | [redacted]3392 | [redacted]7851; [redacted]3392 | | 145 WAVECREST DRIVE | MASTIC BEACH | NY | 11950 | [redacted] | | | | | | | | |
| 854 | [redacted]6216 | [redacted]3957 | | [redacted]3792 | [redacted]0225; [redacted]0365 | | [redacted] | NEW BALTIMORE | NY | 12192 | [redacted] | | | | | | | | Magerick, LLC |
| 855 | | | | [redacted]1019 | [redacted]1019; [redacted]3097 | | [redacted] | ROCHESTER | NY | 14609 | [redacted] | | | | | | | | |
| 856 | | | | [redacted]5588 | [redacted]5588; [redacted]0698 | | [redacted] | GREENWICH | NY | 12834 | [redacted] | | | | | | | | |
| 857 | [redacted]6261 | | | [redacted]5602 | [redacted]5602; [redacted]3584 | | [redacted] | DURHAMVILLE | NY | 13054 | [redacted] | | | | | | | | |
| **TOTAL (857 loans)** | | | | | | | | | | | | | | | | | | | |

**APPENDIX C-2 - IDENTIFIER CONFLICTS IN THE PRODUCED TABLES AND HOW THEY WERE RESOLVED**

*Source: Cymbidium107591 ('pre reo AHP'), Cymbidium114418 ('ALL AHP LOANS', 'AHP RAW DATA'), Cymbidium140094 ('Legal & Tax', 'SES Insurance'); 'March Pledged Loans.xlsx'; Plaintiff's lists 'AHP D-4 Appendix F list - with basis.xlsx', 'E3 Request.xlsx' and 'Atrocity details _list.xlsx' (9/4/2026)*

**A. Contested OI numbers (claimed for two different loans by different produced tables) - resolved by property-address identity**

| OI # | Resolution | Competing Loans (group keys) | Evidence (address-corroborated claims by source) |
|---|---|---|---|
| [redacted]1881 | RESOLVED-[redacted]1881 | [redacted]1881; [redacted]1045 | [redacted]1881: 3 address-corroborated of 3 claims (Cymbidium107591 (pre reo AHP); Cymbidium114418 (ALL AHP LOANS); Cymbidium114418 (AHP RAW DATA)) \| [redacted]1045: 0 address-corroborated of 1 claims (Cymbidium107591 (pre reo AHP)) |
| [redacted]1946 | RESOLVED(vote)-[redacted]1987 | [redacted]1987; [redacted]1946 | [redacted]1987: 2 address-corroborated of 5 claims (earlier crosswalk (superseded); Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA); Plaintiff's reconciliation workbook; zip-code table) \| [redacted]1946: 1 address-corroborated of 1 claims (Cymbidium114418 (ALL AHP LOANS)) |
| [redacted]1987 | RESOLVED(vote)-[redacted]1946 | [redacted]1987; [redacted]1946 | [redacted]1987: 1 address-corroborated of 2 claims (Cymbidium114418 (ALL AHP LOANS); Cymbidium140094 (Legal & Tax)) \| [redacted]1946: 2 address-corroborated of 5 claims (earlier crosswalk (superseded); Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA); Plaintiff's reconciliation workbook; zip-code table) |
| [redacted]3752 | RESOLVED(vote)-[redacted]1415 | [redacted]0152; [redacted]1415 | [redacted]0152: 1 address-corroborated of 1 claims (Cymbidium114418 (ALL AHP LOANS)) \| [redacted]1415: 3 address-corroborated of 4 claims (Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA); Cymbidium140094 (Legal & Tax); March Pledged Loans xlsx) |
| [redacted]3829 | RESOLVED(vote)-[redacted]0152 | [redacted]0152; [redacted]1415 | [redacted]0152: 3 address-corroborated of 3 claims (Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA); March Pledged Loans.xlsx) \| [redacted]1415: 1 address-corroborated of 1 claims (Cymbidium114418 (ALL AHP LOANS)) |
| [redacted]3761 | RESOLVED-[redacted]1573 | [redacted]1682; [redacted]1573 | [redacted]1682: 0 address-corroborated of 1 claims (Cymbidium140094 (Legal & Tax)) \| [redacted]1573: 4 address-corroborated of 5 claims (Cymbidium107591 (pre reo AHP); Cymbidium114418 (ALL AHP LOANS); Cymbidium114418 (AHP RAW DATA); Cymbidium140094 (Legal & Tax); March Pledged Loans xlsx) |
| [redacted]3816 | RESOLVED-[redacted]3092 | [redacted]3092; [redacted]1045 | [redacted]3092: 4 address-corroborated of 4 claims (Cymbidium107591 (pre reo AHP); Cymbidium114418 (ALL AHP LOANS); Cymbidium114418 (AHP RAW DATA); March Pledged Loans.xlsx) \| [redacted]1045: 0 address-corroborated of 1 claims (Cymbidium107591 (pre reo AHP)) |
| [redacted]1722 | RESOLVED(vote)-[redacted]2143 | [redacted]2143; [redacted]1722 | [redacted]2143: 2 address-corroborated of 5 claims (earlier crosswalk (superseded); Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA); Plaintiff's reconciliation workbook; zip-code table) \| [redacted]1722: 1 address-corroborated of 2 claims (Cymbidium114418 (ALL AHP LOANS); Cymbidium140094 (Legal & Tax)) |
| [redacted]3785 | RESOLVED(vote)-[redacted]1722 | [redacted]2459; [redacted]1722 | [redacted]2459: 1 address-corroborated of 1 claims (Cymbidium114418 (ALL AHP LOANS)) \| [redacted]1722: 3 address-corroborated of 3 claims (Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA); March Pledged Loans xlsx) |
| [redacted]3800 | RESOLVED(vote)-[redacted]2459 | [redacted]2459; [redacted]5489 | [redacted]2459: 3 address-corroborated of 3 claims (Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA); March Pledged Loans.xlsx) \| [redacted]5489: 1 address-corroborated of 1 claims (Cymbidium114418 (ALL AHP LOANS)) |
| [redacted]1928 | RESOLVED(vote)-[redacted]5489 | [redacted]5489; [redacted]1928 | [redacted]5489: 2 address-corroborated of 5 claims (earlier crosswalk (superseded); Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA); Plaintiff's reconciliation workbook; zip-code table) \| [redacted]1928: 1 address-corroborated of 1 claims (Cymbidium114418 (ALL AHP LOANS)) |
| [redacted]3714 | RESOLVED(vote)-[redacted]1928 | [redacted]2967; [redacted]1928 | [redacted]2967: 1 address-corroborated of 1 claims (Cymbidium114418 (ALL AHP LOANS)) \| [redacted]1928: 4 address-corroborated of 4 claims (Cymbidium107591 (pre reo AHP); Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA); March Pledged Loans.xlsx) |
| [redacted]2118 | RESOLVED(vote)-[redacted]2967 | [redacted]2118; [redacted]2967 | [redacted]2118: 1 address-corroborated of 1 claims (Cymbidium114418 (ALL AHP LOANS)) \| [redacted]2967: 2 address-corroborated of 5 claims (earlier crosswalk (superseded); Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA); Plaintiff's reconciliation workbook; zip-code table) |
| [redacted]2143 | RESOLVED(vote)-[redacted]2118 | [redacted]2143; [redacted]2118 | [redacted]2143: 1 address-corroborated of 1 claims (Cymbidium114418 (ALL AHP LOANS)) \| [redacted]2118: 2 address-corroborated of 5 claims (earlier crosswalk (superseded); Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA); Plaintiff's reconciliation workbook; zip-code table) |
| [redacted]4792 | RESOLVED-[redacted]2402 | [redacted]1069; [redacted]2402 | [redacted]1069: 0 address-corroborated of 1 claims (Cymbidium107591 (pre reo AHP)) \| [redacted]2402: 4 address-corroborated of 4 claims (Cymbidium107591 (pre reo AHP); Cymbidium114418 (ALL AHP LOANS); Cymbidium114418 (AHP RAW DATA); March Pledged Loans.xlsx) |
| [redacted]6242 | RESOLVED(vote)-[redacted]6219 | [redacted]6242; [redacted]6219 | [redacted]6242: 1 address-corroborated of 2 claims (Cymbidium114418 (ALL AHP LOANS); Cymbidium140094 (Legal & Tax)) \| [redacted]6219: 2 address-corroborated of 2 claims (Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA)) |
| [redacted]6219 | RESOLVED(vote)-[redacted]7480 | [redacted]6219; [redacted]7480 | [redacted]6219: 1 address-corroborated of 2 claims (Cymbidium114418 (ALL AHP LOANS); Cymbidium140094 (Legal & Tax)) \| [redacted]7480: 2 address-corroborated of 2 claims (Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA)) |
| [redacted]3956 | RESOLVED(vote)-[redacted]6242 | [redacted]6242; [redacted]7480 | [redacted]6242: 3 address-corroborated of 3 claims (Cymbidium107591 (pre reo AHP); Cymbidium114418 (AHP RAW DATA); March Pledged Loans.xlsx) \| [redacted]7480: 1 address-corroborated of 1 claims (Cymbidium114418 (ALL AHP LOANS)) |

**Entries: 18**

**B. Loans with two OI records (both numbers are valid ledger search keys)**

| Group key | OI #s |
|---|---|
| [redacted]1928 | [redacted]1928; [redacted]3714 |
| [redacted]1626 | [redacted]1976; [redacted]4281 |
| [redacted]0978 | [redacted]2063; [redacted]4278 |
| [redacted]1722 | [redacted]1722; [redacted]3785 |
| [redacted]2671 | [redacted]5279; [redacted]5725 |
| [redacted]6242 | [redacted]6242; [redacted]3956 |
| [redacted]1661 | [redacted]1661; [redacted]4298 |
| [redacted]1678 | [redacted]1678; [redacted]4297 |
| [redacted]1890 | [redacted]1890; [redacted]4288 |
| [redacted]1940 | [redacted]1940; [redacted]4284 |
| [redacted]1997 | [redacted]1997; [redacted]4280 |
| [redacted]1769 | [redacted]1769; [redacted]4290 |
| [redacted]1674 | [redacted]1674; [redacted]4176 |
| [redacted]1746 | [redacted]1746; [redacted]4292 |
| [redacted]1709 | [redacted]1709; [redacted]4294 |
| [redacted]1935 | [redacted]1935; [redacted]4285 |
| [redacted]1965 | [redacted]1965; [redacted]4283 |
| [redacted]2001 | [redacted]2001; [redacted]4279 |
| [redacted]1685 | [redacted]1685; [redacted]4296 |
| [redacted]1689 | [redacted]1689; [redacted]4295 |
| [redacted]1983 | [redacted]1983; [redacted]4282 |
| [redacted]1756 | [redacted]1756; [redacted]4293 |
| [redacted]1899 | [redacted]1899; [redacted]4287 |
| [redacted]1908 | [redacted]1908; [redacted]4286 |
| [redacted]1783 | [redacted]1783; [redacted]4291 |
| [redacted]6215 | [redacted]6215; [redacted]1841 |
| [redacted]6217 | [redacted]6217; [redacted]1842 |
| [redacted]6229 | [redacted]6229; [redacted]1852 |
| [redacted]6230 | [redacted]6230; [redacted]1853 |
| [redacted]6218 | [redacted]6218; [redacted]7163 |
| [redacted]6224 | [redacted]6224; [redacted]1848 |
| [redacted]6232 | [redacted]6232; [redacted]1856 |
| [redacted]6234 | [redacted]6234; [redacted]1857; [redacted]7207 |
| [redacted]6236 | [redacted]6236; [redacted]1859 |
| [redacted]6237 | [redacted]6237; [redacted]1861 |
| [redacted]6238 | [redacted]6238; [redacted]1863 |
| [redacted]6239 | [redacted]6239; [redacted]1864 |
| [redacted]6244 | [redacted]6244; [redacted]2158 |
| [redacted]6252 | [redacted]6252; [redacted]2167 |
| [redacted]6253 | [redacted]6253; [redacted]2168 |
| [redacted]6255 | [redacted]6255; [redacted]2170 |
| [redacted]6257 | [redacted]6257; [redacted]2172 |
| [redacted]6264 | [redacted]6264; [redacted]2178 |
| [redacted]6266 | [redacted]6266; [redacted]2180 |
| [redacted]6267 | [redacted]6267; [redacted]2181 |

**Entries: 45**

**C. Table entries not applied (each would have merged two distinct source rows)**

| ID a | ID b | Asserting source | Same-sheet collision that blocked the merge |
|---|---|---|---|
| [redacted]3752 | [redacted]0152 | Cymbidium114418 (ALL AHP LOANS) | March Pledged Loans xlsx rows [82] vs [179] |
| [redacted]3829 | [redacted]1415 | Cymbidium114418 (ALL AHP LOANS) | March Pledged Loans xlsx rows [179] vs [82] |
| [redacted]3785 | [redacted]2459 | Cymbidium114418 (ALL AHP LOANS) | March Pledged Loans xlsx rows [127] vs [143] |
| [redacted]3800 | [redacted]1012 | Cymbidium114418 (ALL AHP LOANS) | 703:AllLoans rows [137] vs [600] |
| [redacted]3714 | [redacted]2967 | Cymbidium114418 (ALL AHP LOANS) | 703:AllLoans rows [27] vs [527] |
| [redacted]3956 | [redacted]7480 | Cymbidium114418 (ALL AHP LOANS) | 703:AllLoans rows [310] vs [662] |
| [redacted]5219 | [redacted]7480 | Cymbidium114418 (AHP RAW DATA) | B2 rows [23] vs [40] |
| [redacted]5242 | [redacted]1021 | Cymbidium114418 (AHP RAW DATA) | 703:AllLoans rows [310] vs [681] |
| [redacted]1928 | [redacted]1012 | Cymbidium114418 (AHP RAW DATA) | 703:AllLoans rows [27] vs [600] |
| [redacted]1946 | [redacted]1426 | Cymbidium114418 (AHP RAW DATA) | B1 rows [164] vs [122] |
| [redacted]1987 | [redacted]1693 | Cymbidium114418 (AHP RAW DATA) | B1 rows [122] vs [164] |
| [redacted]2118 | [redacted]2967 | Cymbidium114418 (AHP RAW DATA) | B1 rows [322] vs [296] |
| [redacted]2143 | [redacted]3094 | Cymbidium114418 (AHP RAW DATA) | B1 rows [363] vs [322] |
| [redacted]1722 | [redacted]0445 | Cymbidium114418 (AHP RAW DATA) | 703:AllLoans rows [121] vs [571] |
| [redacted]5242 | [redacted]1021 | Cymbidium107591 (pre reo AHP) | 703:AllLoans rows [310] vs [681] |
| [redacted]1928 | [redacted]1012 | Cymbidium107591 (pre reo AHP) | 703:AllLoans rows [27] vs [600] |
| [redacted]2118 | [redacted]2967 | Cymbidium107591 (pre reo AHP) | B1 rows [322] vs [296] |
| [redacted]5219 | [redacted]7480 | Cymbidium107591 (pre reo AHP) | B2 rows [23] vs [40] |
| [redacted]2143 | [redacted]3094 | Cymbidium107591 (pre reo AHP) | B1 rows [363] vs [322] |
| [redacted]1987 | [redacted]1693 | Cymbidium107591 (pre reo AHP) | B1 rows [122] vs [164] |
| [redacted]1722 | [redacted]0445 | Cymbidium107591 (pre reo AHP) | 703:AllLoans rows [121] vs [571] |
| [redacted]1946 | [redacted]1426 | Cymbidium107591 (pre reo AHP) | B1 rows [164] vs [122] |
| [redacted]3761 | [redacted]0334 | Cymbidium140094 (Legal & Tax) | 703:AllLoans rows [85] vs [350] |
| [redacted]3092 | 7500 | Cymbidium107591 (pre reo AHP) (preREO) | March Pledged Loans xlsx rows [164] vs [229] |
| [redacted]3816 | 7500 | Cymbidium107591 (pre reo AHP) (preREO) | March Pledged Loans xlsx rows [164] vs [229] |
| [redacted]2118 | [redacted]2967 | Cymbidium107591 (pre reo AHP) (Keydally) | B1 rows [322] vs [296] |
| [redacted]2402 | 3000 | Cymbidium107591 (pre reo AHP) (preREO) | March Pledged Loans xlsx rows [138] vs [71] |
| [redacted]4792 | 3000 | Cymbidium107591 (pre reo AHP) (preREO) | March Pledged Loans xlsx rows [138] vs [71] |
| [redacted]2143 | [redacted]3094 | Cymbidium107591 (pre reo AHP) (Keydally) | B1 rows [363] vs [322] |
| [redacted]0128 | 7500 | Cymbidium107591 (pre reo AHP) (preREO) | 703:AllLoans rows [367] vs [224] |
| [redacted]1881 | 7500 | Cymbidium107591 (pre reo AHP) (preREO) | 703:AllLoans rows [367] vs [224] |
| [redacted]1987 | [redacted]1693 | Cymbidium107591 (pre reo AHP) (Keydally) | B1 rows [122] vs [164] |
| [redacted]1722 | [redacted]0445 | Cymbidium107591 (pre reo AHP) (Keydally) | 703:AllLoans rows [121] vs [571] |
| [redacted]1946 | [redacted]1426 | Cymbidium107591 (pre reo AHP) (RPL) | B1 rows [164] vs [122] |
| [redacted]1012 | [redacted]1928 | earlier crosswalk (superseded) | 703:AllLoans rows [600] vs [27] |
| [redacted]5489 | [redacted]1928 | earlier crosswalk (superseded) | 703:AllLoans rows [600] vs [27] |
| [redacted]1426 | [redacted]1946 | earlier crosswalk (superseded) | B1 rows [122] vs [164] |
| [redacted]5448 | [redacted]1946 | earlier crosswalk (superseded) | B1 rows [122] vs [164] |
| [redacted]1693 | [redacted]1987 | earlier crosswalk (superseded) | B1 rows [164] vs [122] |
| [redacted]2967 | [redacted]2118 | earlier crosswalk (superseded) | B1 rows [296] vs [322] |
| [redacted]3094 | [redacted]2143 | earlier crosswalk (superseded) | B1 rows [322] vs [363] |
| [redacted]5884 | [redacted]2143 | earlier crosswalk (superseded) | B1 rows [322] vs [363] |
| [redacted]0445 | [redacted]1722 | earlier crosswalk (superseded) | 703:AllLoans rows [571] vs [121] |
| [redacted]3947 | [redacted]1722 | earlier crosswalk (superseded) | 703:AllLoans rows [571] vs [121] |
| [redacted]1946 | [redacted]1426 | Plaintiff's improvement-cost schedule | B1 rows [164] vs [122] |
| [redacted]1928 | [redacted]1012 | Plaintiff's improvement-cost schedule | 703:AllLoans rows [27] vs [600] |
| [redacted]1946 | [redacted]1426 | Plaintiff's payments register | B1 rows [164] vs [122] |
| [redacted]1987 | [redacted]1693 | Plaintiff's Atrocity list | B1 rows [122] vs [164] |
| [redacted]1722 | [redacted]0445 | Plaintiff's Atrocity list | 703:AllLoans rows [121] vs [571] |
| [redacted]2118 | [redacted]2967 | Plaintiff's Atrocity list | B1 rows [322] vs [296] |
| [redacted]2143 | [redacted]3094 | Plaintiff's Atrocity list | B1 rows [363] vs [322] |
| [redacted]1946 | [redacted]1426 | Plaintiff's Atrocity list | B1 rows [164] vs [122] |
| [redacted]1012 | [redacted]1928 | loan_oimaster_mapping | 703:AllLoans rows [600] vs [27] |
| [redacted]1426 | [redacted]1946 | loan_oimaster_mapping | B1 rows [122] vs [164] |
| [redacted]1693 | [redacted]1987 | loan_oimaster_mapping | B1 rows [164] vs [122] |
| [redacted]2967 | [redacted]2118 | loan_oimaster_mapping | B1 rows [296] vs [322] |
| [redacted]3094 | [redacted]2143 | loan_oimaster_mapping | B1 rows [322] vs [363] |
| [redacted]0445 | [redacted]1722 | loan_oimaster_mapping | 703:AllLoans rows [571] vs [121] |

**Entries: 58**

**D. Numeric look-alikes rejected during the search for OI numbers**

| Token | Where it appears and why it is not an OI number |
|---|---|
| [redacted]5581 | Cym107591 "NPL Lockbox 2023" — digits belong to a $315,581.52 outgoing wire (BNF Isanthes), not a loan # |
| [redacted]2744 | Cym140094 "SES Insurance" — digits inside decimal premium −8.930862948882744, not an OI |

**Entries: 2**

**E. Identifiers and same-property pairs identified from AHP's production of September 22, 2026**

| Identifier / property | Resolution | Loans (group keys) | Evidence |
|---|---|---|---|
| [redacted]2524 = [redacted] (group 144; Amendment-schedule no. [redacted]0146) | ADDED to App. C column E | 144 | AHP's purchase tracker (D-1 combined supplement of 9/22/2026, Exhibit CW-07, row 6) carries the 9/2023 sale to Colin Whitenack under loan no. [redacted]2524; the Amendment schedule carries the loan under PFA no. [redacted]0146 |
| [redacted]1090 = [redacted] | OUTSIDE the universe | none | On the Atlantica AHP Servicing schedule of 12/30/2021 (Item 20 response of 9/22/2026, Exhibit C: Final Pricing $51,234.45) and in the Colin Whitenack purchase of 9/22/2023 ($35,000.00; D-1 combined supplement, Exhibit CW-07); not on any MLSARO schedule |
| [redacted]0046 = [redacted] | OUTSIDE the universe | none | REO sold by the trustee 12/23/2022 for $560,000.00 (C-1 supplement of 9/22/2026, Exhibit C1-C-03); the loan appears only in the whole-book 'Sheet2' table, on no MLSARO schedule (App. F-2, class (f)) |
| [redacted]CMS loan [redacted]2539) | OUTSIDE the universe | none[redacted]is group 509) | AHP's C-1 supplement of 9/22/2026 (letter p.1; Exhibit C1-RZ): a loan purchased and resold to Siwell / CMS with a gain share, outside the Cymbidium transaction (App. F-2, class (f)) |
| [redacted] | SAME PROPERTY, two instruments: mortgage loan[redacted]0550 (group 728, Schedule B-1) and participation-finance agreement[redacted]0149 (group 84, Amendment schedule) | 728; 84 | App. G-2 carries the 12/29/2022 PFA sale to LSM Realty Investment LLC under group 84, paid off in the $18,919.94 'net payoff' wire of 5/18/2023 (App. F-1); AHP's 9/22/2026 status for group 728 is 'sold/liquidated'. The groups are not merged; App. D-4 notes the pairing |
| [redacted] | SAME PROPERTY, two instruments: mortgage loan[redacted]2862 (group 807, Schedule B-1) and PFA[redacted]0151 (group 89, Amendment schedule) | 807; 89 | App. G-2 carries the 12/29/2022 PFA sale to Fortune Finance LLC under group 89, paid off in the 5/18/2023 wire; Oracle (AHPS)[redacted]7000 carries 'Gain on sale of ln[redacted]2862' $8,071.64 dated 1/6/2023 (Manual 189005, created 8/28/2023); Plaintiff's E-3 list notes group 89 as 'a duplicate of OI [redacted]2094'; AHP's status for group 807: 'sold/liquidated' |
| [redacted] | SAME PROPERTY, two instruments: mortgage loan[redacted]1732 (group 782, Schedule B-1) and PFA[redacted]0147 (group 227, Amendment schedule) | 782; 227 | App. G-2 carries the 12/28/2022 PFA sale to The Grapes Group LLC under group 227; The Grapes Group is the sender of the unassigned $20,370.34 wire into preREO x9954 on 10/6/2023; AHP gave no status for group 782 (App. C already flags the pair) |
| [redacted] | SAME PROPERTY, two instruments: mortgage loan[redacted]0208 (group 757, Schedule B-1) and PFA[redacted]0152 (group 254, Amendment schedule) | 757; 254 | The PFA ('Life Is Too Short') was paid off in the 5/18/2023 wire (App. F-1); $6,015.00 came into Susser x0440 on 9/22/2023 from Fullhouse & Associates citing the property (App. F-1); AHP's status for group 757: 'sold/liquidated'; the disposition behind the September 2023 receipt is undocumented |

**APPENDIX D-1 - DIRECT PAYMENTS BY THE AHP PARTIES TO PLAINTIFF'S SIDE (OCTOBER 4, 2022 - MAY 9, 2023)**

*Source Lockbox 7191 and Magerick 3782 statements, October 2022 - May 2023; Fifth Third x0543, x1420, x6808 and x4743 statements; SN Servicing remittance reports for investors 8208 and 8212; Magerick GL account [redacted]0003; AHP QuickBooks all-dates GLs; Oracle exports. Every outgoing wire and ACH item in Defendants' Fifth Third statements (1,054 items, October 2022 - August 2023) was tested against every credit in 7191 and 3782*

| # | Date | Amount ($) | Receiving Account | Paying Account (per AHP statements) | Originator (per receiving statement) | Magerick Ledger Entry | AHP QuickBooks (all-dates ledgers) | AHP Oracle Exports (2023) | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/04/2022 | $ 112,660.63 | W&R lockbox 7191 (wire, ORG-AHP SERVICING LLC) | Fifth Third x0543 (AHPS Operating) | AHP Servicing LLC | Not booked in Magerick GL (lockbox-only) | QB GL JEN-14957 / JEN-14958 (10/4/2022): receipt of $115,160.63 for the preREO third-party sale of [redacted] and the $112,660.63 wire out, both through 2100 Due to/from Related Party - the payment is booked. | Outside the produced Oracle periods (exports begin 1/1/23). No Oracle line at $112,660.63. | Three days before the MLSARO closing |
| 2 | 11/18/2022 | $ 322,307.43 | W&R lockbox 7191 (wire, ORG-AHP SERVICING LLC) | Fifth Third x0543 (AHPS Operating) | AHP Servicing LLC | GL JE 2022-379 "NPL Nov 2022 Proceeds" (1353-0002, PF 017595) | QB GL JEN-15366 (11/18/2022): $322,307.43 debit to 1800 REO Purchases, memo "[redacted] 235 - repurchase", credit to x0543 - the payment is booked as a repurchase of the loan. The same amount is the loan's Schedule A allocation in JEN[redacted] 689 (10/6/2022, "[redacted] 235 - Oak Harbor Sale"). | Outside the produced Oracle periods (Nov-22). The amount reappears 1/31/23 as a $322,307.43 credit to 18001 REO Acquisition Costs for loan [redacted]1235 inside batch 834609 "Record Pmt OH Debt w Asset Sale" (created 9/11/23) - the Oracle booking of the $2.7M January 2023 conveyance (Dr 21070 Accrued Interest $1,786,093.29 + 103-entity $597,573.38; Dr [redacted]2000 Notes Payable $316,333.33 = $2,700,000.00), i.e., AHP treated the loan as conveyed in kind after having wired its payoff to the lockbox. | Repurchase by AHP of Schedule A loan [redacted]1235 [redacted]OI[redacted]1211) at its $322,307.43 Schedule A price, ten days after Plaintiff's put-back notice of 11/8/2022 (Trial Ex. 14; App. I-4). Plaintiff's 9/7/2023 reconciliation notes the loan as "Repurchased in 11/22, sold back to Oak in REO bulk sale in 1/23, sold REO by Oak in 6/23"; the 1/31/2023 Oracle entry in column I is that January 2023 conveyance. |
| 3 | 01/20/2023 | $ 500,000.00 | Magerick Alliance a/c x3782 (wire) | Fifth Third x0543 (AHPS Operating) | AHP Servicing LLC | GL JE 2023-602 "AHP Servicing Payment" ([redacted] 003, PF 017596) | No line at this amount in either produced QB all-dates GL (searched 10/1/22–6/30/24) | RECORDED: batch 180005 (created 8/28/23) "Pmt to Magerick on Oak Harbor Loan" - Cr [redacted]2000 Notes Payable; duplicated by batch 192003 (9/8/23) and reversed by 193003 "reverse duplicate Oak harbor payment"; batch 828910 re-applies $500,000 from principal to 21070 Accrued Interest ("Record Int Pmt on OH Debt"). | |
| 4 | 02/01/2023 | $ 300,000.00 | Magerick Alliance a/c x3782 (wire) | Fifth Third x0543 (AHPS Operating) | AHP Servicing LLC | GL JE 2023-646 "AHP Servicing Deposit" ([redacted] 003, PF 017596) | No line at this amount in either produced QB all-dates GL (searched 10/1/22–6/30/24) | RECORDED: batch 193004 (created 9/8/23) "record pmt to Magerick/OH debt" - Cr [redacted]2000 Notes Payable; batch 828910 re-applies $7,718.37 to accrued interest. | |
| 5 | 03/29/2023 | $ 125,000.00 | Magerick Alliance a/c x3782 (wire) | Fifth Third x1420 | AHP Servicing LLC | GL JE 2023-717 "AHP Servicing Deposit" ([redacted] 003, PF 017596) | No line at this amount in either produced QB all-dates GL (searched 10/1/22–6/30/24) | RECORDED: batch 198003 (created 9/13/23) "Wire pmt on OH debt 3556/1420" - Cr [redacted]2000 Principal $19,297.24. | |
| 6 | 04/10/2023 | $ 150,000.00 | Magerick Alliance a/c x3782 (wire) | Fifth Third x1420 | AHP Servicing LLC | GL JE 2023-846 "AHP REO Proceeds from Debt" ([redacted] 003) | No line at this amount in either produced QB all-dates GL (searched 10/1/22–6/30/24) | RECORDED (dated 4/9/23): batch 198003 "Wire pmt on OH debt 3556/1420" - Cr [redacted]2000 $135,289.83. | The GL wording ('REO Proceeds from Debt') is superseded by the bank evidence of an AHP Servicing wire |
| 7 | 04/17/2023 | $ 222,794.40 | Magerick Alliance a/c x3782 (wire) | SN Servicing Corporation (investor 8212 remittance; not an AHP account) | SN Servicing Corporation | GL JE 2023-853 "AHP Remittance-[redacted]6245" ([redacted] 003) | No line at this amount in either produced QB all-dates GL (searched 10/1/22–6/30/24) | NOT FOUND: no Oracle line at $222,794.40 in any produced period (AHPS Jan-Jun 2023; 2015A+ Jan-Jul 2023); the "Remittance-[redacted] 245" wires are recorded nowhere in AHP's produced books. | Loan-level remittance on OI[redacted]6245 (2 payments) |
| 8 | 04/18/2023 | $ 95,000.00 | Magerick Alliance a/c x3782 (wire) | SN Servicing Corporation (investor 8212 remittance; not an AHP account) | SN Servicing Corporation | GL JE 2023-854 "AHP Remittance-[redacted]6245" ([redacted] 003) | No line at this amount in either produced QB all-dates GL (searched 10/1/22–6/30/24) | NOT FOUND: no Oracle line at $95,000 in any produced period. | |
| 9 | 04/18/2023 | $ 85,000.00 | Magerick Alliance a/c x3782 (wire) | Fifth Third x1420 | AHP Servicing LLC | GL JE 2023-847 "AHP REO Proceeds from Debt" ([redacted] 003) | No line at this amount in either produced QB all-dates GL (searched 10/1/22–6/30/24) | RECORDED: batch 198003 "Wire pmt on OH debt 3556/1420" - Cr [redacted]2000 $56,306.97. | |
| 10 | 05/09/2023 | $ 50,000.00 | Magerick Alliance a/c x3782 (ACH credit; the GL and Plaintiff's payments register describe a wire) | Fifth Third x6808 (Remittance Clearing) | AHP Servicing LLC (ACH credit tagged 'RemitClring08') | GL JE 2023-1213 "AHP REO Proceeds from Debt" ([redacted] 003) | No line at this amount in either produced QB all-dates GL (searched 10/1/22–6/30/24) | RECORDED: batch 198003 "Wire pmt on OH debt 3556/1420" - Cr [redacted]2000 $43,051.18. All four Mar-May 2023 wires were entered in one batch created 9/13/23. | See the ACH of the same day on the next line. |
| 11 | 05/09/2023 | $ 25,417.27 | Magerick Alliance a/c x3782 (ACH) | Fifth Third x4743 (Master Collections) | AHP Servicing LLC | GL JE 2023-1214 "AHP REO Proceeds from Debt" ([redacted] 003, PF 51022) | No line at this amount in either produced QB all-dates GL (tested 9/19/2026: every numeric cell of the AHP Servicing LLC and 2015A+ ledgers, in both produced versions of each, for $25,417.27 and for $75,417.27, the two ACH credits of 5/9/2023 combined) | NOT FOUND (tested 9/19/2026): no Oracle line at $25,417.27 or $75,417.27 in any Oracle export or trial-balance workbook. AHP Servicing's Oracle cash account for Fifth Third x0543 shows one payment to the Oak Harbor side between 5/8 and 5/10/2023 - the $50,000.00 above (batch 198003) - and no second disbursement. | ELEVENTH payment, identified 9/18/2026: carried until now as REO proceeds on OI[redacted]6221 (closing agent not identified; Plaintiff's payments register). Same day, same ACH format and same GL reference as the $50,000.00 above; the ACH company tag indicates an AHP Servicing account. The paying account is evidenced on the Fifth Third x4743 statement for May 2023 ("05/09 25,417.27 AHPServic43 CASH DISB 3205347430 050923 OFFSET TRANSACTION"; the same amount had moved x6782 -> x4743 on 5/8/2023) and by the ACH company tag on the receiving side. |
| **TOTAL** | | **$ 1,988,179.73** | | | | | | | |

## APPENDIX D-2 - CASH RECEIVED ON PLAINTIFF'S SIDE ON THE SUBJECT LOANS, BY REMITTING ENTITY (OCTOBER 2022 - AUGUST 2026; $21,379,193.66)

*Source: Magerick GL cash-receipt accounts 1353-0001/-0002/-0003/-0005 and 7405 (9/17/2026 export), cash-cleared against the 3782 statements; lockbox 7191 statements, October 2022 - August 2026; ties to App. D-3*

| Remitting Entity | Class | Lines (#) | Cash ($) | Period | Note |
|---|---|---|---|---|---|
| **AHP DEFENDANTS** | | | **$ -** | | |
| AHP Servicing LLC — payments into Magerick Alliance x3782 (Jan–May 2023) | AHP entity | 9.00 | $ 1,553,211.67 | 1/20/23–5/9/23 | 9 payments per the [redacted] tements: five wires from AHP Servicing LLC ($1,160,000.00), two wires from SN Servicing on AHP investor code 8212 ($317,794.40) and two ACH credits of 5/9/2023 ($50,000.00 and $25,417.27 - the latter reclassified 9/18/26) |
| AHP Servicing LLC — wire into W&R lockbox 11/18/22 (Sch A[redacted]1235 payoff) | AHP entity | 1.00 | $ 322,307.43 | 11/18/22 | Booked in GL JE 2022-379 |
| AHP Servicing LLC — wire into W&R lockbox 10/4/22 (never booked by Magerick) | AHP entity | 1.00 | $ 112,660.63 | 10/4/22 | Lockbox statement only; OBI-Not Provided |
| **SUBTOTAL — AHP defendants** | | **11.00** | **$ 1,988,179.73** | | **Ties to App. D-1 total ($1,988,179.73)** |
| SERVICERS (not defendants) | | | $ - | | |
| Land Home Financial Services — monthly servicer settlements | Servicer | 132.00 | $ 3,121,907.23 | Nov-22–Jun-26 | Settlement-activity month basis; net of adjustments/backouts. Every accrual month ties to Plaintiff's Plaintiff's Land Home NPL Monthly Activity workbooks. |
| SN Servicing Corporation — AHP-loan remittances | Servicer | 3.00 | $ 359,509.50 | 1/12/24 | Includes, from 9/18/26, the $346,848.50 payoff of loan[redacted]598 wired by SN Servicing on AHP investor code 8212 (4/26/2023; JE 848), previously under 'Other REO/payoff closing wires'. The two SN wires of 4/17-4/18/2023 ($317,794.40) remain in the AHP block because the GL books them as AHP remittances. |
| **SUBTOTAL — servicers** | | **135.00** | **$ 3,481,416.73** | | |
| **POOL-SALE BUYERS** | | | **$ -** | | |
| BBNY Mortgage LLC — $2.2M pool (cash paid by affiliate Bonifera) | Pool buyer | 2.00 | $ 2,139,092.97 | 9/28/23; 7/24/24 | Remaining $60,907.03 satisfied in kind (Magerick JEs 3750 and 3751) |
| S2024-43 buyer (cash via OHC acct x9266) | Pool buyer | 3.00 | $ 977,840.41 | 11/27/24 | AHP share of the $1,487,777.80 S2024-43 payment |
| Erostylis LTD — S2023-68 pool | Pool buyer (affiliate) | 2.00 | $ 850,359.00 | 9/1/23; 9/12/23 | Affiliate purchaser |
| Scottsdale REI, LLC | Pool buyer | 1.00 | $ 438,777.18 | 11/17/22 | $115,000 putback later |
| Kingdom RCG — S2024-25 | Pool buyer | 2.00 | $ 186,282.15 | 7/31/24 | AHP share |
| S2024-28 buyer (funded by OH Tacoma 1 LLC wire) | Pool buyer | 1.00 | $ 118,325.50 | 8/29/24 | AHP share of RPL sale |
| **SUBTOTAL — pool-sale buyers** | | **11.00** | **$ 4,710,677.21** | | |
| FRACTIONAL INVESTORS (participants, including related parties) | | | $ - | | |
| Hawaii [redacted]692 investors — 9/27/23 deposit (later unwound/repaid) | Investor | 1.00 | $ 499,999.98 | 9/28/23 | Barbara GCT / Walker Trust / W&D Storkman / WSW / Constantine / Ponte per 12/31/25 unwind JEs; lump not splittable by investor in GL |
| Hudson-Wattupa — Hawaii [redacted]692 | Investor | 1.00 | $ 100,000.00 | 9/6/24 | JE 2024-5017 |
| Cliff Ponte — 2101 Bellevue (OI[redacted]6242) | Investor | 1.00 | $ 4,427.00 | 3/21/24 | Lockbox and 3782 statements, July 2024 |
| Hawaii investor repayments (cash returned) | Investor | 14.00 | $ (40,000.00) | May–Aug 2025 | $5,000 monthly repayments net of RTN reversals |
| Steinway [redacted]2169 investors — funding 4/6-4/7/2023 (Clifford Ponte $100,000.00; Weinstein & Riley, P.S. $370,000.00) | Investor | 2.00 | $ 470,000.00 | 4/7/23 | Reclassified 9/18/26 from title/closing agents: investor money booked as receipts on the loan |
| Steinway [redacted]2169 investors — pay-out 12/28/2023 (Barbara L Weinstein Grand Trust $548,547.87; Cliff Ponte $147,383.98) | Investor | 2.00 | $ (695,931.85) | 12/28/23 | Recipients identified 9/18/26 from the x3782 statement |
| **SUBTOTAL — fractional investors** | | **21.00** | **$ 338,495.13** | | |
| **INSURANCE / ESCROW** | | | **$ -** | | |
| "AHP v. OHC" check disbursements (CK 7xxx) | Insurance/escrow | 7.00 | $ 167,646.24 | May–Oct 2025 | Booked 7405 Insurance Proceeds; provenance open item |
| **SUBTOTAL — insurance/escrow** | | **7.00** | **$ 167,646.24** | | |
| **CHECK TRANSFERS FROM OAK HARBOR CAPITAL ACCOUNT x5292 'FOR MAGERICK AHP' (AUGUST 2026; NOT IN** | | | **$ -** | | |
| Oak Harbor Capital account x5292 - three transfers into Magerick 3782 captioned 'TRANSFER C | Oak Harbor (x5292) | 3.00 | $ 214,574.08 | 8/3/26-8/19/26 | $1,455.50 (8/3/2026), $113,118.58 (8/11/2026) and $100,000.00 (8/19/2026), per the August |
| **SUBTOTAL — Oak Harbor check transfers** | | **3.00** | **$ 214,574.08** | | |
| TITLE / CLOSING AGENTS (REO sales & payoffs on subject loans) | | | $ - | | |

| Remitting Entity | Class | Lines (#) | Cash ($) | Period | Note |
|---|---|---|---|---|---|
| Mortgage Connect LP — lockbox deposits not in Magerick GL | Title/closing | 5.00 | $ 74,313.18 | 2023–2024 | 7 wires |
| Mortgage Connect of Louisiana LLC — lockbox deposits not in GL | Title/closing | 1.00 | $ 14,496.80 | 2023 | 2 wires |
| Hutton Law Firm PLLC — lockbox deposit not in GL | Title/closing | 1.00 | $ 25,629.95 | 5/19/25 | [redacted]2104; routed to Erostylis |
| Steinway[redacted]2169 REO sale proceeds (Mortgage Connect wire 12/22/23 $720,375.87; | Title/closing | 2.00 | $ 722,875.87 | Apr–Dec 2023 | Gross $1,192,875.87 in; recipient of out-flow not stated in GL |
| Kirkland REO closing wire | Title/closing | 1.00 | $ 43,141.32 | 4/21/23 | |
| Short-sale closing wire ([redacted]6225) | Title/closing | 1.00 | $ 18,857.37 | 9/28/23 | |
| REO proceeds OI[redacted]6221 (closing agent not identified; Plaintiff's payments register) | Title/closing | - | $ - | 5/9/23 | |
| REO proceeds OI[redacted]3687 (closing agent not identified; Plaintiff's payments register) | Title/closing | 1.00 | $ 14,000.00 | 9/15/23 | |
| Payoff via W&R NPL lockbox ([redacted]3837) | Title/closing | 2.00 | $ 2,111.09 | 8/22/25; 5/22/26 | |
| Other REO/payoff closing wires — originator not stated in GL | Title/closing | 118.00 | $ 9,328,902.83 | Nov-22–May-26 | Bulk of the disposition bucket; per-wire originators for the 2023 bank-matched items in Plaintiff's payments register |
| Purchaser down payment — OI[redacted]6267 (CK #007022, 5/29/26; KeyDally code 018555) | Title/closing | 1.00 | $ 10,000.00 | 5/29/26 | Keydally-schedule loan; Magerick GL portfolio 018555 |
| Margolin, Weinreb & Nierer, LLP — [redacted] closing wire into the lockbox (not in | Title/closing | 1.00 | $ 195,876.13 | 7/29/24 | Added 9/18/26 (complete statements) |
| PreREO LLC (AHP affiliate) — wire into the lockbox for [redacted] Magerick | AHP affiliate | 1.00 | $ 28,000.00 | 9/18/23 | Added 9/18/26 (complete statements) |
| **SUBTOTAL — title/closing agents** | | **135.00** | **$ 10,478,204.54** | | |
| **TOTAL — all entities** | | **323.00** | **$ 21,379,193.66** | | |
| Tie checks: | | | - | vs App. D-3 total cash received | |

**APPENDIX D-3 - CASH RECEIVED ON PLAINTIFF'S SIDE ON THE SUBJECT LOANS, BY MONTH AND CHANNEL**

*Source: Same records as App. D-2, by month; Plaintiff's credited amounts from the 'Payments' register of 'AHP recon _ as of 02.28.2026_15th May 2026.xlsx'*

| Month | AHP Entities ($) | Servicer Settlements ($) | Property Dispositions ($) | Pool-sale Buyers ($) | Fractional Investors / Participants ($) | Insurance / Escrow ($) | GL Cash Subtotal ($) | Bank Credits Not In The Magerick GL ($) - Lockbox | TOTAL Cash Received ($) | Memo: Non-Cash Items ($) | Plaintiff-Credited Cash ($) | Plaintiff-Credited Non-Cash ($) | GL Cash Lines (#) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-10 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 112,660.63 | $ 112,660.63 | $ - | $ - | $ 5,250,000.00 | - |
| 2022-11 | $ 322,307.43 | $ - | $ 33,026.25 | $ 438,777.18 | $ - | $ - | $ 794,110.86 | $ - | $ 794,110.86 | $ - | $ - | $ - | 4 |
| 2022-12 | $ - | $ 727.37 | $ - | $ - | $ - | $ - | $ 727.37 | $ - | $ 727.37 | $ - | $ - | $ - | 1 |
| 2023-01 | $ 500,000.00 | $ 11,373.47 | $ - | $ - | $ - | $ - | $ 511,373.47 | $ - | $ 511,373.47 | $ - | $ 2,860,854.33 | $ - | 2 |
| 2023-02 | $ 300,000.00 | $ 5,842.52 | $ 152,176.41 | $ - | $ - | $ - | $ 458,018.93 | $ - | $ 458,018.93 | $ - | $ 300,000.00 | $ - | 3 |
| 2023-03 | $ 125,000.00 | $ 5,950.99 | $ - | $ - | $ - | $ - | $ 130,950.99 | $ - | $ 130,950.99 | $ - | $ 125,000.00 | $ - | 2 |
| 2023-04 | $ 552,794.40 | $ 25,910.85 | $ 571,234.65 | $ - | $ 470,000.00 | $ - | $ 1,619,939.90 | $ - | $ 1,619,939.90 | $ - | $ 1,594,029.05 | $ - | 13 |
| 2023-05 | $ 75,417.27 | $ 10,986.49 | $ 753,948.18 | $ - | $ - | $ - | $ 840,351.94 | $ - | $ 840,351.94 | $ - | $ 560,812.59 | $ - | 19 |
| 2023-06 | $ - | $ 76,809.16 | $ 740,066.96 | $ - | $ - | $ - | $ 816,876.12 | $ - | $ 816,876.12 | $ 2,200,000.00 | $ 2,599,089.50 | $ 10,000,000.00 | 14 |
| 2023-07 | $ - | $ 321,063.89 | $ 1,052,807.35 | $ - | $ - | $ - | $ 1,373,871.24 | $ - | $ 1,373,871.24 | $ - | $ 1,018,754.48 | $ - | 18 |
| 2023-08 | $ - | $ 14,627.25 | $ 574,250.73 | $ - | $ - | $ - | $ 588,877.98 | $ - | $ 588,877.98 | $ 850,359.00 | $ 1,200,577.18 | $ - | 17 |
| 2023-09 | $ - | $ 160,911.88 | $ 1,597,997.76 | $ 2,950,359.00 | $ 499,999.98 | $ - | $ 5,209,268.62 | $ 28,000.00 | $ 5,237,268.62 | $ - | $ 1,864,380.06 | $ - | 27 |
| 2023-10 | $ - | $ 315,801.43 | $ 785,217.09 | $ - | $ - | $ - | $ 1,101,018.52 | $ 24,134.46 | $ 1,125,152.98 | $ - | $ 421,469.23 | $ - | 8 |
| 2023-11 | $ - | $ 49,310.12 | $ - | $ - | $ - | $ - | $ 49,310.12 | $ 2,772.22 | $ 52,082.34 | $ - | $ 46,252.13 | $ - | 3 |
| 2023-12 | $ - | $ 55,683.15 | $ 720,375.87 | $ - | $ (695,931.85) | $ - | $ 80,127.17 | $ - | $ 80,127.17 | $ 2,700,000.00 | $ 76,080.44 | $ - | 6 |
| 2024-01 | $ - | $ 96,062.69 | $ - | $ - | $ - | $ - | $ 96,062.69 | $ - | $ 96,062.69 | $ - | $ 92,030.96 | $ - | 5 |
| 2024-02 | $ - | $ 98,073.37 | $ 1,290,323.56 | $ - | $ - | $ - | $ 1,388,396.93 | $ - | $ 1,388,396.93 | $ (60,907.03) | $ 178,158.70 | $ - | 5 |
| 2024-03 | $ - | $ 289,110.90 | $ 518,146.00 | $ - | $ 4,427.00 | $ - | $ 811,683.90 | $ - | $ 811,683.90 | $ - | $ 396,702.93 | $ - | 16 |
| 2024-04 | $ - | $ 641,880.01 | $ 673.82 | $ - | $ - | $ - | $ 642,553.83 | $ 178.00 | $ 642,731.83 | $ - | $ 28,710.66 | $ - | 6 |
| 2024-05 | $ - | $ 141,071.71 | $ - | $ - | $ - | $ - | $ 141,071.71 | $ 38,875.60 | $ 179,947.31 | $ - | $ 136,930.69 | $ - | 3 |
| 2024-06 | $ - | $ 35,190.73 | $ 134,072.72 | $ - | $ - | $ - | $ 169,263.45 | $ - | $ 169,263.45 | $ - | $ 29,892.27 | $ - | 6 |
| 2024-07 | $ - | $ 72,747.04 | $ 4,922.54 | $ 225,375.12 | $ - | $ - | $ 303,044.70 | $ 195,876.13 | $ 498,920.83 | $ - | $ 33,052.10 | $ - | 7 |
| 2024-08 | $ - | $ 27,369.60 | $ 119,939.50 | $ 118,325.50 | $ - | $ - | $ 265,634.60 | $ - | $ 265,634.60 | $ - | $ 23,756.39 | $ - | 12 |
| 2024-09 | $ - | $ 60,996.00 | $ 22,078.37 | $ - | $ 100,000.00 | $ - | $ 183,074.37 | $ - | $ 183,074.37 | $ (23,946.07) | $ 76,182.98 | $ - | 7 |
| 2024-10 | $ - | $ 83,249.34 | $ 282,733.82 | $ - | $ - | $ - | $ 365,983.16 | $ - | $ 365,983.16 | $ - | $ 79,616.08 | $ - | 5 |
| 2024-11 | $ - | $ 20,033.16 | $ 22,113.04 | $ 977,840.41 | $ - | $ - | $ 1,019,986.61 | $ - | $ 1,019,986.61 | $ - | $ 138,209.03 | $ - | 7 |
| 2024-12 | $ - | $ 19,663.74 | $ 931.60 | $ - | $ - | $ - | $ 20,595.34 | $ 22,849.70 | $ 43,445.04 | $ - | $ 16,605.61 | $ - | 4 |
| 2025-01 | $ - | $ 39,586.58 | $ 23,576.86 | $ - | $ - | $ - | $ 63,163.44 | $ - | $ 63,163.44 | $ - | $ 23,570.94 | $ - | 4 |
| 2025-02 | $ - | $ 39,626.61 | $ 443,714.63 | $ - | $ - | $ - | $ 483,341.24 | $ - | $ 483,341.24 | $ - | $ 36,646.27 | $ - | 5 |
| 2025-03 | $ - | $ 23,023.23 | $ 14,080.81 | $ - | $ - | $ - | $ 37,104.04 | $ - | $ 37,104.04 | $ - | $ 17,012.14 | $ - | 4 |
| 2025-04 | $ - | $ 2,505.87 | $ 33,648.30 | $ - | $ - | $ - | $ 36,154.17 | $ - | $ 36,154.17 | $ - | $ 7,096.81 | $ - | 6 |
| 2025-05 | $ - | $ 10,980.60 | $ 60,435.21 | $ - | $ (10,000.00) | $ 29,740.34 | $ 91,156.15 | $ 25,629.95 | $ 116,786.10 | $ (100,000.00) | $ 10,494.14 | $ - | 11 |
| 2025-06 | $ - | $ 12,107.79 | $ 26,305.90 | $ - | $ (10,000.00) | $ - | $ 28,413.69 | $ - | $ 28,413.69 | $ - | $ 9,765.98 | $ - | 6 |
| 2025-07 | $ - | $ 66,322.77 | $ - | $ - | $ (10,000.00) | $ 46,890.75 | $ 103,213.52 | $ - | $ 103,213.52 | $ - | $ 65,836.31 | $ - | 7 |
| 2025-08 | $ - | $ 39,219.37 | $ 111.09 | $ - | $ (10,000.00) | $ 73,388.82 | $ 102,719.28 | $ - | $ 102,719.28 | $ - | $ 38,732.91 | $ - | 9 |
| 2025-09 | $ - | $ 23,700.73 | $ - | $ - | $ - | $ 14,090.83 | $ 37,791.56 | $ - | $ 37,791.56 | $ - | $ 12,055.12 | $ - | 4 |
| 2025-10 | $ - | $ 8,184.26 | $ - | $ - | $ - | $ 3,535.50 | $ 11,719.76 | $ - | $ 11,719.76 | $ - | $ 8,184.26 | $ - | 2 |
| 2025-11 | $ - | $ 15,417.93 | $ 279,782.52 | $ - | $ - | $ - | $ 295,200.45 | $ - | $ 295,200.45 | $ - | $ 14,866.81 | $ - | 4 |
| 2025-12 | $ - | $ 10,969.60 | $ 23,002.80 | $ - | $ - | $ - | $ 33,972.40 | $ - | $ 33,972.40 | $ (359,999.98) | $ 10,483.14 | $ - | 4 |
| 2026-01 | $ - | $ 27,733.23 | $ - | $ - | $ - | $ - | $ 27,733.23 | $ - | $ 27,733.23 | $ - | $ 24,200.49 | $ - | 3 |
| 2026-02 | $ - | $ 34,392.93 | $ - | $ - | $ - | $ - | $ 34,392.93 | $ - | $ 34,392.93 | $ - | $ 33,906.47 | $ - | 2 |
| 2026-03 | $ - | $ 63,012.37 | $ 2,162.77 | $ - | $ - | $ - | $ 65,175.14 | $ - | $ 65,175.14 | $ - | $ - | $ - | 4 |
| 2026-04 | $ - | $ 15,712.56 | $ - | $ - | $ - | $ - | $ 15,712.56 | $ - | $ 15,712.56 | $ - | $ - | $ - | 3 |
| 2026-05 | $ - | $ 27,324.71 | $ 202,879.87 | $ - | $ - | $ - | $ 230,204.58 | $ - | $ 230,204.58 | $ - | $ - | $ - | 6 |
| 2026-06 | $ - | $ 14,852.74 | $ - | $ - | $ - | $ - | $ 14,852.74 | $ - | $ 14,852.74 | $ - | $ - | $ - | 3 |
| 2026-07 | $ - | $ 19,447.49 | $ - | $ - | $ - | $ - | $ 19,447.49 | $ - | $ 19,447.49 | $ - | $ - | $ - | 3 |
| 2026-08 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 214,574.08 | $ 214,574.08 | $ - | $ - | $ - | - |
| 2026-09 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | - |
| **TOTAL** | **$ 1,875,519.10** | **$ 3,134,568.23** | **$ 10,486,736.98** | **$ 4,710,677.21** | **$ 338,495.13** | **$ 167,646.24** | **$ 20,713,642.89** | **$ 665,550.77** | **$ 21,379,193.66** | **$ 5,205,505.92** | **$ 14,209,999.18** | **$ 15,250,000.00** | **310** |

**APPENDIX D-4 - RECEIPTS AND COSTS BY MORTGAGE LOAN (857 LOAN GROUPS)**

*Source: Magerick GL (9/17/2026 export), receipt lines carrying an OI; Plaintiff's NPL Monthly Activity workbooks (4,229 loan-month lines on 189 loans); lockbox 7191 statements; App. F-1; App. E-1; the sale documents cited in App. G-1 and G-2; 'E3 Request - Holder of record results.xlsx' (9/18/2026). AHP-side receipts (column N) include the receipts identified from AHP's D-1 combined supplement, Item 20, Item 21 and C-1 supplement of 9/22/2026 and the 161 Maple Valley closing package (App. F-1); pool-sale receipts are not spread to loans.*

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | [redacted]694 | [redacted]020 | - | $ - | $ - | $ - | $ - | $ - | $ 5,835.28 | $ 17,367.66 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 17,367.66 |
| 2 | [redacted]656 | [redacted]030 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,225.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 3 | [redacted]695 | [redacted]061 | - | $ - | $ - | $ - | $ - | $ 3,957.58 | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 4 | [redacted]696 | [redacted]072 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,700.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 5,700.52 |
| 5 | [redacted]662 | [redacted]078 | 1 | $ 36,207.23 | $ - | $ - | $ - | $ 36,207.23 | $ - | $ 95.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 6 | [redacted]697 | [redacted]089 | 1 | $ 931.60 | $ - | $ - | $ - | $ 931.60 | $ - | $ 10,640.11 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 10,640.11 |
| 7 | [redacted]698 | [redacted]092 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 957.15 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 957.14 |
| 8 | [redacted]699 | [redacted]100 | - | $ - | $ - | $ - | $ - | $ - | $ 9,422.64 | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 9 | [redacted]700 | [redacted]115 | - | $ - | $ - | $ - | $ - | $ 7,764.05 | $ - | $ 3,150.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 10 | [redacted]701 | [redacted]116 | - | $ - | $ 4,462.91 | $ 2,571.26 | $ - | $ - | $ - | $ 108.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 108.51 |
| 11 | [redacted]702 | [redacted]121 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 12 | [redacted]675 | [redacted]126 | - | $ - | $ - | $ - | $ - | $ - | $ 13,879.31 | $ 271.04 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 13 | [redacted]703 | [redacted]132 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 14 | [redacted]704 | [redacted]136 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 158.52 | No sale identified in produced records | | | Magerick, LLC | |
| 15 | [redacted]705 | [redacted]149 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 238.04 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 16 | [redacted]706 | [redacted]162 | - | $ - | $ - | $ - | $ - | $ - | $ 69,384.40 | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 17 | [redacted]707 | [redacted]172 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,000.00 | No sale identified in produced records | | | | |
| 18 | [redacted]708 | [redacted]182 | - | $ - | $ - | $ - | $ - | $ 14,148.12 | $ - | $ 545.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 19 | [redacted]688 | [redacted]190 | - | $ - | $ - | $ - | $ - | $ - | $ 112,495.47 | $ 208.52 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 20 | [redacted]709 | [redacted]206 | - | $ - | $ - | $ - | $ - | $ - | $ 15,971.64 | $ 85.00 | Yes — documented sale/transfer | 09/09/2022 | Michael Lawrence | | $ 85.00 |
| 21 | [redacted]710 | [redacted]253 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 118.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 118.51 |
| 22 | [redacted]711 | [redacted]254 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 23 | [redacted]712 | [redacted]077 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,199.67 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 1,199.66 |
| 24 | [redacted]713 | [redacted]084 | - | $ - | $ 6,681.91 | $ 2,253.88 | $ 59.29 | $ - | $ - | $ 186.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 186.04 |
| 25 | [redacted]714 | [redacted]087 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 599.00 | No sale identified in produced records | | | | |
| 26 | [redacted]962 | [redacted]058 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | Magerick, LLC | |
| 27 | [redacted]715 | [redacted]124 | - | $ - | $ 3,761.25 | $ 2,685.57 | $ 3.50 | $ - | $ - | $ 126.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 126.51 |
| 28 | [redacted]716 | [redacted]161 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,127.44 | Yes — documented sale/transfer | 05/04/2021 | Mario H. Gonzalez (Berwyn IL) | | $ 2,127.44 |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | [redacted]3717 | [redacted]0177 | - | $ - | $ - | $ - | $ - | $ - | $ 54,390.00 | $ 85.00 | Yes — documented sale/transfer | 08/29/2022 | Michael Bahery and Keon Bahery (Medway MA) | | $ 85.00 |
| 30 | [redacted]3718 | [redacted]0180 | - | $ - | $ - | $ - | $ - | $ 29,973.33 | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 31 | [redacted]3719 | [redacted]0272 | - | $ - | $ - | $ - | $ - | $ - | $ 28,349.65 | $ - | Yes — documented sale/transfer | 08/18/2022 | Juan Torres | | |
| 32 | [redacted]3720 | [redacted]0321 | 1 | $ 23,002.80 | $ - | $ - | $ - | $ 23,002.80 | $ - | $ 9,474.16 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 9,444.16 |
| 33 | [redacted]3721 | [redacted]0322 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | N/A, Foreclosed into AHP 2015A+ | |
| 34 | [redacted]1898 | [redacted]0372 | - | $ - | $ 146.75 | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ (1,389.64) |
| 35 | [redacted]3722 | [redacted]0430 | - | $ - | $ - | $ - | $ - | $ - | $ 23,250.00 | $ 797.00 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 36 | [redacted]3723 | [redacted]0476 | - | $ - | $ - | $ - | $ - | $ - | $ 3,212.02 | $ 906.63 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 37 | [redacted]3969 | [redacted]0156 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 02/03/2023 | Campbell Property BuySell LLC (Langston Campbell) | N/A, AHP foreclosed & sold to third party | |
| 38 | [redacted]3724 | [redacted]0569 | 1 | $ 26,305.90 | $ - | $ - | $ - | $ 26,305.90 | $ - | $ 5,690.19 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 5,690.19 |
| 39 | [redacted]1902 | [redacted]0610 | - | $ - | $ - | $ - | $ - | $ - | $ 23,229.73 | $ 202.52 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 40 | [redacted]3725 | [redacted]0613 | - | $ - | $ - | $ - | $ - | $ - | $ 87,574.41 | $ - | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 41 | [redacted]3726 | [redacted]0623 | - | $ - | $ - | $ - | $ - | $ - | $ 12,000.00 | $ 150.00 | Yes — documented sale/transfer | 03/14/2023 | Linear Property Group, LLC | | $ 150.00 |
| 42 | [redacted]3727 | [redacted]0634 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,583.48 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 1,583.48 |
| 43 | [redacted]3728 | [redacted]0650 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 75.00 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 75.00 |
| 44 | [redacted]3729 | [redacted]0681 | - | $ - | $ 5,770.43 | $ 3,133.88 | $ 1,362.12 | $ - | $ - | $ 361.54 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 361.54 |
| 45 | [redacted]3730 | [redacted]0746 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 203.51 | No sale identified in produced records | | | | |
| 46 | [redacted]3731 | [redacted]0755 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 85.00 |
| 47 | [redacted]1915 | [redacted]0809 | - | $ - | $ - | $ - | $ - | $ 7,628.53 | $ - | $ 8,042.45 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 8,042.45 |
| 48 | [redacted]3732 | [redacted]0812 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | Yes — documented sale/transfer | 07/22/2021 | Anne Lefferts | | $ 85.00 |
| 49 | [redacted]3733 | [redacted]0824 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 193.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 193.04 |
| 50 | [redacted]3734 | [redacted]0829 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 19,916.57 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | N/A, AHP Foreclosed & sold to thir | $ 12,263.49 |
| 51 | [redacted]3735 | [redacted]0855 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100.00 | No sale identified in produced records | | | | |
| 52 | [redacted]3736 | [redacted]0870 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 53 | [redacted]3737 | [redacted]0887 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 54 | [redacted]1920 | [redacted]0907 | - | $ - | $ - | $ - | $ - | $ - | $ 51,269.33 | $ 220.52 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 55 | [redacted]3738 | [redacted]0908 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 118.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 118.51 |
| 56 | [redacted]3739 | [redacted]0944 | - | $ - | $ - | $ - | $ - | $ - | $ 66,582.00 | $ 295.52 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 57 | [redacted]3740 | [redacted]0970 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 58 | [redacted]3741 | [redacted]0982 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 352.22 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | N/A, property Lost to tax sale | $ 352.22 |
| 59 | [redacted]1929 | [redacted]1027 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 652.88 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 60 | [redacted]3742 | [redacted]1031 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 352.22 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 61 | [redacted]3743 | [redacted]1069 | - | $ - | $ - | $ - | $ - | $ - | $ 5,500.00 | $ 393.25 | Yes — documented sale/transfer | 02/09/2023 | USRE Network Inc | | $ 393.25 |
| 62 | [redacted]3744 | [redacted]1119 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 110.51 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 110.51 |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | [redacted]3745 | [redacted]1127 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 282.25 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 64 | [redacted]3746 | [redacted]1171 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 08/30/2022 | ARF Properties, LLC | | |
| 65 | [redacted]3747 | [redacted]1179 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 190.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | N/A, property lost to tax sale | $ 190.51 |
| 66 | [redacted]3748 | [redacted]1208 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 163.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 163.52 |
| 67 | [redacted]3749 | [redacted]1239 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 68 | [redacted]1941 | [redacted]1318 | - | $ - | $ - | $ - | $ - | $ 6,504.57 | $ - | $ 5,410.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 69 | [redacted]3750 | [redacted]1378 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 136.02 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 136.02 |
| 70 | [redacted]1944 | [redacted]1383 | - | $ - | $ - | $ - | $ - | $ 23,055.67 | $ - | $ 6,506.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 71 | [redacted]3751 | [redacted]1399 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 75.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 75.00 |
| 72 | [redacted]3752 | [redacted]1415 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 246.02 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 246.02 |
| 73 | [redacted]3753 | [redacted]1421 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 217.52 | No sale identified in produced records | | | | |
| 74 | [redacted]3754 | [redacted]1460 | - | $ - | $ - | $ - | $ - | $ - | $ 105,000.00 | $ 85.00 | Yes — documented sale/transfer | 10/20/2022 | Tim Collelo | | $ 85.00 |
| 75 | [redacted]1959 | [redacted]1491 | - | $ - | $ - | $ - | $ - | $ - | $ 53,550.00 | $ 212.52 | Yes — documented sale/transfer | 10/03/2022 | Derek Racine | | $ 212.52 |
| 76 | [redacted]3755 | [redacted]1493 | - | $ - | $ - | $ - | $ - | $ - | $ 32,266.30 | $ 317.04 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 77 | [redacted]1960 | [redacted]1494 | - | $ - | $ - | $ - | $ - | $ 64,166.84 | $ - | $ 3,542.92 | No sale identified in produced records | | | | |
| 78 | [redacted]3756 | [redacted]1511 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 03/23/2021 | Ruby Cummings | | |
| 79 | [redacted]3757 | [redacted]1536 | - | $ - | $ - | $ - | $ - | $ 14,143.17 | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 80 | [redacted]3758 | [redacted]1544 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 162.92 | Yes — documented sale/transfer | 02/23/2024 | Millenium Trust Company, LLC Cust FBO Prime Meridian NPL, LLC | | |
| 81 | [redacted]3759 | [redacted]1546 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 720.26 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 720.26 |
| 82 | [redacted]3760 | [redacted]1556 | - | $ - | $ - | $ - | $ - | $ - | $ 21,803.67 | $ 85.00 | Yes — documented sale/transfer | 03/11/2021 | Michelle Bare | | $ 85.00 |
| 83 | [redacted]3761 | [redacted]1573 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 174.75 | No sale identified in produced records | | | | |
| 84 | [redacted]3966 | [redacted]0149 | - | $ - | $ - | $ - | $ - | $ - | $ 18,919.94 | $ - | Yes — documented sale/transfer | 12/29/2022 | LSM Realty Investment LLC | | |
| 85 | [redacted]1976; | [redacted]1626 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | Magerick, LLC | |
| 86 | [redacted]3762 | [redacted]1633 | - | $ - | $ - | $ - | $ - | $ - | $ 37,318.37 | $ 228.52 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 87 | [redacted]3763 | [redacted]1700 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 203.51 | No sale identified in produced records | | | Magerick, LLC | |
| 88 | [redacted]3764 | [redacted]1721 | - | $ - | $ - | $ - | $ - | $ - | $ 32,500.00 | $ 85.00 | Yes — documented sale/transfer | 08/31/2022 | Quest Trust Co | | $ 85.00 |
| 89 | [redacted]3967 | [redacted]0151 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 12/29/2022 | Fortune Finance, LLC | This file is a duplicate of OI[redacted]2094 | |
| 90 | [redacted]3765 | [redacted]1755 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 70.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 70.00 |
| 91 | [redacted]3766 | [redacted]1881 | - | $ - | $ - | $ - | $ - | $ 9,637.66 | $ - | $ 1,960.00 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 1,960.00 |
| 92 | [redacted]3767 | [redacted]1884 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 131.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 131.52 |
| 93 | [redacted]3768 | [redacted]1910 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,775.53 | Yes — documented sale/transfer | 03/01/2021 | Tristan Swanson | | $ 3,775.53 |
| 94 | [redacted]3769 | [redacted]1915 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 23,910.00 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 23,910.00 |
| 95 | [redacted]3770 | [redacted]1946 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 96 | [redacted]3771; | [redacted]1952 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 773.20 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | Magerick, LLC | |
| 97 | [redacted]2025 | [redacted]1965 | - | $ - | $ - | $ - | $ - | $ 110,083.79 | $ - | $ 1,820.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 98 | [redacted]3772 | [redacted]1990 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 99 | [redacted]3773 | [redacted]1994 | - | $ - | $ - | $ - | $ - | $ - | $ 61,864.46 | $ 150.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 100 | [redacted]3774 | [redacted]2000 | - | $ - | $ - | $ - | $ - | $ - | $ 89,250.00 | $ 85.00 | Yes — documented sale/transfer | 06/15/2022 | Jot and Tittle Ventures, LLC (Port St Lucie FL) | | $ 85.00 |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | [redacted]775 | [redacted]020 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 102 | [redacted]776 | [redacted]023 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,263.02 | No sale identified in produced records | | | | |
| 103 | [redacted]777 | [redacted]027 | - | $ - | $ - | $ - | $ - | $ 44,308.02 | $ - | $ 3,220.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 104 | [redacted]275 | [redacted]035 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 264.27 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 264.27 |
| 105 | [redacted]043 | [redacted]078 | - | $ - | $ - | $ - | $ - | $ - | $ 37,433.89 | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 106 | [redacted]778 | [redacted]101 | - | $ - | $ - | $ - | $ - | $ 37,660.53 | $ - | $ 1,204.04 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 107 | [redacted]779 | [redacted]106 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 126.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 126.52 |
| 108 | [redacted]780 | [redacted]114 | - | $ - | $ - | $ - | $ - | $ - | $ 48,727.19 | $ 812.75 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 109 | [redacted]051 | [redacted]120 | - | $ - | $ - | $ - | $ - | $ 2,772.22 | $ - | $ 2,345.00 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 370.00 |
| 110 | [redacted]781 | [redacted]126 | - | $ - | $ - | $ - | $ - | $ 23,194.42 | $ - | $ 125.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 111 | [redacted]054 | [redacted]147 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,367.38 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 5,367.38 |
| 112 | [redacted]782 | [redacted]169 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 146.75 | No sale identified in produced records | | | | |
| 113 | [redacted]058 | [redacted]177 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 114 | [redacted]063; | [redacted]204 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 115 | [redacted]783 | [redacted]220 | - | $ - | $ - | $ - | $ - | $ - | $ 39,500.00 | $ 372.00 | Yes — documented sale/transfer | 01/15/2021 | Jeffrey Devin Meyers | | $ 372.00 |
| 116 | [redacted]069 | [redacted]241 | - | $ - | $ - | $ - | $ - | $ 36,990.00 | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 117 | [redacted]073 | [redacted]251 | - | $ - | $ - | $ - | $ - | $ 14,496.80 | $ - | $ 5,035.00 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 90.00 |
| 118 | [redacted]784 | [redacted]272 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | N/A Mortgage Released by AHP | |
| 119 | [redacted]785 | [redacted]275 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | |
| 120 | [redacted]786 | [redacted]283 | - | $ - | $ - | $ - | $ - | $ 1,873.59 | $ - | $ 2,025.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 121 | [redacted]787 | [redacted]298 | - | $ - | $ - | $ - | $ - | $ 4,277.84 | $ - | $ 4,225.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 122 | [redacted]788 | [redacted]300 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | No sale identified in produced records | | | AHP 2015A+, Lease Agreement | |
| 123 | [redacted]789 | [redacted]309 | 1 | $ 4,922.54 | $ - | $ - | $ - | $ 63,679.96 | $ - | $ 6,947.38 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 124 | [redacted]790 | [redacted]312 | - | $ - | $ 9,000.00 | $ 8,215.60 | $ 784.40 | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 125 | [redacted]791 | [redacted]313 | - | $ - | $ - | $ - | $ - | $ 33,979.20 | $ - | $ 3,820.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 126 | [redacted]792 | [redacted]320 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 152.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 152.51 |
| 127 | [redacted]793 | [redacted]328 | - | $ - | $ - | $ - | $ - | $ 36,171.36 | $ - | $ 1,900.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 128 | [redacted]794 | [redacted]340 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 385.25 | No sale identified in produced records | | | | |
| 129 | [redacted]795 | [redacted]356 | - | $ - | $ - | $ - | $ - | $ - | $ 4,000.00 | $ 85.00 | Yes — documented sale/transfer | 03/14/2023 | Forge (Maurice Lafears) | | $ 85.00 |
| 130 | [redacted]792 | [redacted]402 | - | $ - | $ - | $ - | $ - | $ - | $ 3,200.00 | $ 361.75 | Yes — documented sale/transfer | 07/20/2023 | Campbell Property BuySell LLC | | $ 361.75 |
| 131 | [redacted]796 | [redacted]407 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,003.07 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 5,003.07 |
| 132 | [redacted]797 | [redacted]413 | - | $ - | $ 9,221.73 | $ 7,892.65 | $ 1,329.08 | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 133 | [redacted]798 | [redacted]439 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 176.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 176.51 |
| 134 | [redacted]799 | [redacted]453 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | No sale identified in produced records | | | | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | [redacted]800 | [redacted]459 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 136 | [redacted]801 | [redacted]468 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,731.00 | No sale identified in produced records | | | | |
| 137 | [redacted]802 | [redacted]655 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 138 | [redacted]803 | [redacted]663 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | AHP 2015A+ | |
| 139 | [redacted]279; | [redacted]671 | - | $ - | $ 9,511.10 | $ 5,600.19 | $ 3,192.43 | $ - | $ - | $ - | Yes — documented sale/transfer | 12/30/2021 | Atlantica, LLC | Argolica, LLC | |
| 140 | [redacted]804 | [redacted]672 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | Yes — documented sale/transfer | 12/15/2020 | Helen Torres | | $ 85.00 |
| 141 | [redacted]805 | [redacted]696 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 375.00 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 142 | [redacted]806 | [redacted]837 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 810.82 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 810.82 |
| 143 | [redacted]807 | [redacted]840 | - | $ - | $ 5,664.43 | $ 1,710.43 | $ 78.25 | $ - | $ - | $ 201.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 178.75 |
| 144 | [redacted]964 | [redacted]146 | - | $ - | $ - | $ - | $ - | $ - | $ 116,350.00 | $ 85.00 | Yes — documented sale/transfer | 09/22/2023 | Colin Whitenack (MLSA per AHP's purchase tracker, $75,000.00; the loan then held in the AHPS Trust under the Trust Participation Agreement of 10/2/2023) | | $ 85.00 |
| 145 | [redacted]808 | [redacted]905 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 188.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 188.04 |
| 146 | [redacted]809 | [redacted]936 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | N/A, Property foreclosed & lost to tax sale prior to purchase | |
| 147 | [redacted]961 | [redacted]043 | - | $ - | $ - | $ - | $ - | $ - | $ 29,039.76 | $ - | FC/REO in process (per produced data) — no completed sale identified | | | | |
| 148 | [redacted]810 | [redacted]953 | - | $ - | $ - | $ - | $ - | $ 53,351.68 | $ - | $ 1,170.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 149 | [redacted]122 | [redacted]986 | - | $ - | $ - | $ - | $ - | $ 57,537.60 | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 150 | [redacted]811 | [redacted]989 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 64.06 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | AHP Servicing, LLC | $ 64.06 |
| 151 | [redacted]812 | [redacted]006 | - | $ - | $ - | $ - | $ - | $ - | $ 4,150.00 | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 152 | [redacted]127 | [redacted]014 | - | $ - | $ - | $ - | $ - | $ 18,240.98 | $ - | $ 925.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 153 | [redacted]813 | [redacted]016 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,010.00 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 360.00 |
| 154 | [redacted]133 | [redacted]041 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 701.46 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 701.46 |
| 155 | [redacted]134 | [redacted]044 | - | $ - | $ - | $ - | $ - | $ - | $ 31,500.00 | $ 143.52 | Yes — documented sale/transfer | 01/05/2023 | Generational Real Estate Holdings LLC | | $ 143.52 |
| 156 | [redacted]814 | [redacted]060 | - | $ - | $ 6,424.49 | $ 5,562.39 | $ 293.88 | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 157 | [redacted]815 | [redacted]068 | - | $ - | $ 6,474.35 | $ 649.12 | $ 5,825.23 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | AHP 2015A+, unrecorded Land Contract | |
| 158 | [redacted]816 | [redacted]092 | 1 | $ 2,000.00 | $ - | $ - | $ - | $ - | $ - | $ 894.44 | Yes — documented sale/transfer | 06/28/2023 | Kristen Property Matters LLC | | $ 894.44 |
| 159 | [redacted]817 | [redacted]098 | - | $ - | $ - | $ - | $ - | $ 8,725.35 | $ - | $ 995.00 | No sale identified in produced records | | | | |
| 160 | [redacted]149 | [redacted]119 | - | $ - | $ - | $ - | $ - | $ 32,869.05 | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 161 | [redacted]818 | [redacted]131 | - | $ - | $ - | $ - | $ - | $ 32,936.12 | $ - | $ 3,435.00 | No sale identified in produced records | | | | |
| 162 | [redacted]154 | [redacted]152 | - | $ - | $ - | $ - | $ - | $ - | $ 32,777.41 | $ 2,221.24 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 163 | [redacted]819 | [redacted]154 | - | $ - | $ - | $ - | $ - | $ - | $ 8,493.90 | $ 253.02 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 164 | [redacted]820 | [redacted]157 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,585.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 165 | [redacted]821 | [redacted]190 | - | $ - | $ 7,926.13 | $ 4,922.00 | $ 2,989.13 | $ - | $ - | $ 126.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 126.51 |
| 166 | [redacted]822 | [redacted]194 | - | $ - | $ - | $ - | $ - | $ - | $ 7,401.00 | $ - | Yes — documented sale/transfer | 05/03/2021 | KMV Center, LLC (Khanh Dinh) | | |
| 167 | [redacted]823 | [redacted]197 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 191.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 191.75 |
| 168 | [redacted]826 | [redacted]017 | - | $ - | $ - | $ - | $ - | $ - | $ 21,000.00 | $ 296.25 | Yes — documented sale/transfer | 12/16/2021 | My Three Sons Investments, LLC | | $ 296.25 |
| 169 | [redacted]827 | [redacted]144 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | AHP Servicing. | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | [redacted]828 | [redacted]151 | - | $ - | $ 47,378.53 | $ 32,509.92 | $ 10,798.94 | $ - | $ - | $ 207.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 207.04 |
| 171 | [redacted]829 | [redacted]152 | - | $ - | $ 23,589.42 | $ 19,801.28 | $ 1,170.37 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | | |
| 172 | [redacted]830 | [redacted]351 | - | $ - | $ - | $ - | $ - | $ - | $ 7,427.32 | $ 349.01 | Yes — documented sale/transfer | 03/07/2023 | Jerod Davis | | $ 349.01 |
| 173 | [redacted]831 | [redacted]353 | - | $ - | $ 72.74 | $ 72.74 | $ - | $ - | $ - | $ 184.50 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 157.50 |
| 174 | [redacted]832 | [redacted]356 | - | $ - | $ - | $ - | $ - | $ - | $ 56,550.00 | $ - | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 175 | [redacted]833 | [redacted]361 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 211.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 211.51 |
| 176 | [redacted]834 | [redacted]362 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 167.50 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 157.50 |
| 177 | [redacted]835 | [redacted]370 | - | $ - | $ - | $ - | $ - | $ - | $ 879.98 | $ 239.75 | Yes — documented sale/transfer | 03/07/2023 | (PFA investor) | | $ 239.75 |
| 178 | [redacted]836 | [redacted]383 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 154.61 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 154.61 |
| 179 | [redacted]837 | [redacted]388 | 1 | $ 111.09 | $ 10,878.89 | $ 1,585.78 | $ 33.29 | $ - | $ - | $ 220.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 220.04 |
| 180 | [redacted]838 | [redacted]389 | - | $ - | $ 414.22 | $ 61.03 | $ - | $ - | $ - | $ 98.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 98.51 |
| 181 | [redacted]710 | [redacted]392 | - | $ - | $ - | $ - | $ - | $ - | $ 77,213.88 | $ - | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 182 | [redacted]839 | [redacted]397 | 1 | $ 14,080.81 | $ - | $ - | $ - | $ 14,080.81 | $ - | $ 1,129.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 1,103.75 |
| 183 | [redacted]840 | [redacted]407 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 87.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 87.00 |
| 184 | [redacted]841 | [redacted]410 | - | $ - | $ - | $ - | $ - | $ - | $ 6,600.00 | $ - | No sale identified in produced records | | | | |
| 185 | [redacted]842 | [redacted]411 | - | $ - | $ 294.69 | $ 294.69 | $ - | $ - | $ - | $ 171.50 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 157.50 |
| 186 | [redacted]843 | [redacted]414 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 138.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 128.75 |
| 187 | [redacted]844 | [redacted]428 | - | $ - | $ 10,172.52 | $ 8,880.67 | $ 986.03 | $ - | $ - | $ 118.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 118.51 |
| 188 | [redacted]845 | [redacted]435 | - | $ - | $ - | $ - | $ - | $ - | $ 6,500.00 | $ - | Yes — documented sale/transfer | 02/23/2023 | Trending Hub LLC | | |
| 189 | [redacted]846 | [redacted]438 | - | $ - | $ 1,011.67 | $ 824.07 | $ - | $ - | $ - | $ 158.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 158.04 |
| 190 | [redacted]847 | [redacted]443 | - | $ - | $ 11,700.13 | $ 9,472.11 | $ 645.39 | $ - | $ - | $ 105.51 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 191 | [redacted]848 | [redacted]450 | - | $ - | $ 469.94 | $ 469.94 | $ - | $ - | $ - | $ 191.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 191.04 |
| 192 | [redacted]849 | [redacted]451 | - | $ - | $ 2,072.34 | $ 2,072.34 | $ - | $ - | $ - | $ 100.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 100.00 |
| 193 | [redacted]850 | [redacted]462 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 412.50 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 207.50 |
| 194 | [redacted]851 | [redacted]463 | - | $ - | $ 4,176.43 | $ 4,176.43 | $ - | $ - | $ - | $ 446.25 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 236.25 |
| 195 | [redacted]852 | [redacted]468 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 125.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 125.00 |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | [redacted]853 | [redacted]470 | - | $ - | $ 219.75 | $ 219.75 | $ - | $ - | $ - | $ 153.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 128.75 |
| 197 | [redacted]854 | [redacted]473 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 08/03/2020 | (PFA investor) | | |
| 198 | [redacted]855 | [redacted]474 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 199 | [redacted]856 | [redacted]491 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 109.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 109.51 |
| 200 | [redacted]857 | [redacted]500 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 109.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 109.51 |
| 201 | [redacted]858 | [redacted]503 | - | $ - | $ 6,230.86 | $ 5,725.28 | $ 314.09 | $ - | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 202 | [redacted]859 | [redacted]506 | - | $ - | $ 12,630.41 | $ 8,568.72 | $ 6.80 | $ - | $ - | $ 305.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 305.04 |
| 203 | [redacted]860 | [redacted]507 | - | $ - | $ - | $ - | $ - | $ - | $ 6,312.50 | $ - | Yes — documented sale/transfer | 12/14/2020 | Jesse Elizondo | | |
| 204 | [redacted]861 | [redacted]517 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | AHP Servicing. | |
| 205 | [redacted]862 | [redacted]524 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 76.04 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | N/A, AHP foreclosed & sold to third party | |
| 206 | [redacted]863 | [redacted]530 | - | $ - | $ 18,253.47 | $ 9,002.69 | $ 2,404.63 | $ - | $ - | $ 146.04 | No sale identified in produced records | | | | |
| 207 | [redacted]864 | [redacted]533 | - | $ - | $ 7,232.50 | $ 6,361.97 | $ 369.91 | $ - | $ - | $ 99.51 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 208 | [redacted]865 | [redacted]537 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | Magerick, LLC | |
| 209 | [redacted]866 | [redacted]538 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 78.75 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 210 | [redacted]867 | [redacted]543 | - | $ - | $ 2,246.86 | $ 1,170.84 | $ - | $ - | $ - | $ 141.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 141.52 |
| 211 | [redacted]868 | [redacted]546 | - | $ - | $ 13,766.08 | $ 4,475.77 | $ 2,411.99 | $ - | $ - | $ 117.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 117.52 |
| 212 | [redacted]963 | [redacted]068 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | FC/REO in process (per produced data) — no completed sale identified | | | | |
| 213 | [redacted]869 | [redacted]560 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 214 | [redacted]870 | [redacted]570 | - | $ - | $ 2,519.24 | $ 601.04 | $ 1,824.70 | $ - | $ - | $ 215.00 | No sale identified in produced records | | | Magerick, LLC | |
| 215 | [redacted]871 | [redacted]572 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 216 | [redacted]755 | [redacted]588 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 714.47 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 217 | [redacted]872 | [redacted]009 | - | $ - | $ 10,686.65 | $ 6,209.82 | $ 4,476.83 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 218 | [redacted]760 | [redacted]021 | - | $ - | $ - | $ - | $ - | $ - | $ 111,086.15 | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 219 | [redacted]873 | [redacted]032 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 10.00 |
| 220 | [redacted]874 | [redacted]034 | - | $ - | $ 4,231.64 | $ 3,349.63 | $ - | $ - | $ - | $ 184.51 | No sale identified in produced records | | | Magerick, LLC | |
| 221 | [redacted]875 | [redacted]039 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | No sale identified in produced records | | | | |
| 222 | [redacted]876 | [redacted]045 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 155.75 | No sale identified in produced records | | | | |
| 223 | [redacted]877 | [redacted]047 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 02/01/2021 | Yuchen Su | | |
| 224 | [redacted]878 | [redacted]054 | - | $ - | $ - | $ - | $ - | $ - | $ 13,814.07 | $ 1,494.83 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 225 | [redacted]879 | [redacted]073 | - | $ - | $ 2,471.78 | $ 2,471.78 | $ - | $ - | $ - | $ 177.02 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 177.02 |
| 226 | [redacted]880 | [redacted]081 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 227 | [redacted]965 | [redacted]147 | - | $ - | $ 1,983.36 | $ - | $ 1,641.28 | $ - | $ - | $ - | Yes — documented sale/transfer | 12/28/2022 | The Grapes Group LLC | Magerick, LLC | |
| 228 | [redacted]782 | [redacted]092 | - | $ - | $ - | $ - | $ - | $ 25,590.44 | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | [redacted]881 | [redacted]093 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 207.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 153.75 |
| 230 | [redacted]882 | [redacted]096 | - | $ - | $ - | $ - | $ - | $ - | $ 133,424.85 | $ - | Yes — documented sale/transfer | 06/03/2022 | M5 Properties LLC | | |
| 231 | [redacted]883 | [redacted]100 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | No sale identified in produced records | | | | |
| 232 | [redacted]884 | [redacted]124 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 438.09 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 438.09 |
| 233 | [redacted]790 | [redacted]131 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,455.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 234 | [redacted]885 | [redacted]142 | - | $ - | $ - | $ - | $ - | $ - | $ 12,434.04 | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 235 | [redacted]887 | [redacted]191 | - | $ - | $ 5,665.02 | $ 5,604.40 | $ 26.58 | $ - | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 236 | [redacted]888 | [redacted]211 | - | $ - | $ - | $ - | $ - | $ - | $ 34,609.68 | $ - | Yes — documented sale/transfer | 03/18/2021 | Gerard Buijck | | |
| 237 | [redacted]889 | [redacted]212 | - | $ - | $ - | $ - | $ - | $ - | $ 153,329.59 | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 238 | [redacted]890 | [redacted]221 | - | $ - | $ - | $ - | $ - | $ - | $ 16,375.00 | $ 10,943.83 | Yes — documented sale/transfer | 04/13/2021 | Secured Investments Corp | | $ 10,943.83 |
| 239 | [redacted]807 | [redacted]258 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 240 | [redacted]813 | [redacted]272 | - | $ - | $ - | $ - | $ - | $ 23,776.05 | $ - | $ 6,055.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 241 | [redacted]891 | [redacted]287 | - | $ - | $ - | $ - | $ - | $ 28,343.48 | $ - | $ 3,905.00 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 3,905.00 |
| 242 | [redacted]892 | [redacted]332 | - | $ - | $ - | $ - | $ - | $ - | $ 16,728.75 | $ - | Yes — documented sale/transfer | 05/14/2021 | Adriese Williams | | |
| 243 | [redacted]893 | [redacted]335 | - | $ - | $ 9,755.04 | $ 2,513.48 | $ 7,241.56 | $ - | $ - | $ 140.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 140.51 |
| 244 | [redacted]894 | [redacted]337 | - | $ - | $ - | $ - | $ - | $ - | $ 24,130.00 | $ - | Yes — documented sale/transfer | 06/28/2021 | Jesus Guerra | | |
| 245 | [redacted]895 | [redacted]339 | - | $ - | $ - | $ - | $ - | $ - | $ 12,750.00 | $ 300.00 | No sale identified in produced records | | | | |
| 246 | [redacted]896 | [redacted]342 | - | $ - | $ - | $ - | $ - | $ - | $ 23,500.00 | $ - | Yes — documented sale/transfer | 04/21/2021 | New School Investments, LLC | | |
| 247 | [redacted]897 | [redacted]348 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 248 | [redacted]898 | [redacted]352 | - | $ - | $ - | $ - | $ - | $ - | $ 6,131.75 | $ 85.00 | Yes — documented sale/transfer | 03/29/2021 | Jorge Lagunes | | $ 85.00 |
| 249 | [redacted]899 | [redacted]606 | - | $ - | $ - | $ - | $ - | $ - | $ 45,000.00 | $ - | Yes — documented sale/transfer | 09/27/2021 | KB Effective Investments LLC | | |
| 250 | [redacted]900 | [redacted]611 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | Yes — documented sale/transfer | 09/17/2021 | David Rosenthal | | $ 85.00 |
| 251 | [redacted]901 | [redacted]801 | - | $ - | $ 11,128.24 | $ 4,003.30 | $ 7,124.94 | $ - | $ 96,472.62 | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 252 | [redacted]902 | [redacted]815 | - | $ - | $ - | $ - | $ - | $ - | $ 12,500.00 | $ 521.00 | Yes — documented sale/transfer | 04/20/2022 | East Coast Financial Corp | | $ 521.00 |
| 253 | [redacted]903 | [redacted]858 | - | $ - | $ - | $ - | $ - | $ - | $ 10,781.96 | $ - | Yes — documented sale/transfer | 05/05/2022 | Donald Paden | | |
| 254 | [redacted]968 | [redacted]152 | - | $ - | $ - | $ - | $ - | $ - | $ 6,015.00 | $ - | No sale identified in produced records | | | | |
| 255 | [redacted]904 | [redacted]879 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 278.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Kirkland Financial | $ 278.52 |
| 256 | [redacted]905 | [redacted]880 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 257 | [redacted]906 | [redacted]881 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 258 | [redacted]907 | [redacted]882 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 259 | [redacted]908 | [redacted]883 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 260 | [redacted]909 | [redacted]884 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 261 | [redacted]910 | [redacted]885 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 262 | [redacted]911 | [redacted]886 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 263 | [redacted]912 | [redacted]887 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 264 | [redacted]913 | [redacted]888 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 265 | [redacted]914 | [redacted]889 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 266 | [redacted]915 | [redacted]890 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 267 | [redacted]916 | [redacted]133 | - | $ - | $ - | $ - | $ - | $ - | $ 21,711.19 | $ 85.00 | Yes — documented sale/transfer | 09/21/2022 | Paperstac (investor) | | $ 85.00 |
| 268 | [redacted]917 | [redacted]001 | - | $ - | $ 3,329.37 | $ 1,671.01 | $ 1,658.36 | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | AHP Servicing, LLC | |
| 269 | [redacted]918 | [redacted]002 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 03/07/2023 | David Austin | | |
| 270 | [redacted]919 | [redacted]003 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 271 | [redacted]920 | [redacted]004 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272 | [redacted]921 | [redacted]006 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | N/A, AHP foreclosed and released mortgage in 2025 | |
| 273 | [redacted]922 | [redacted]000 | - | $ - | $ 5,300.84 | $ 2,954.39 | $ 2,346.45 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 274 | [redacted]923 | [redacted]001 | - | $ - | $ 5,798.12 | $ 3,228.23 | $ 2,569.89 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 275 | [redacted]924 | [redacted]002 | - | $ - | $ 9,790.15 | $ 8,048.13 | $ 1,612.02 | $ - | $ - | $ 156.51 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 276 | [redacted]925 | [redacted]003 | - | $ - | $ 14,120.39 | $ 7,683.24 | $ 6,437.15 | $ - | $ - | $ - | No sale identified in produced records | | | AHP Servicing, LLC | |
| 277 | [redacted]926 | [redacted]002 | - | $ - | $ 2,714.90 | $ 1,509.17 | $ 1,205.73 | $ - | $ - | $ - | No sale identified in produced records | | | Magerick, LLC | |
| 278 | [redacted]927 | [redacted]003 | - | $ - | $ 4,935.00 | $ 2,485.40 | $ 2,449.60 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | AHP Servicing, LLC | |
| 279 | [redacted]928 | [redacted]005 | - | $ - | $ 4,225.69 | $ 2,223.12 | $ 1,860.37 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | N/A, AHP released mortgage & sold property to third party in 2021 | |
| 280 | [redacted]929 | [redacted]006 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 281 | [redacted]930 | [redacted]007 | - | $ - | $ 7,097.04 | $ 3,849.46 | $ 3,247.58 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 282 | [redacted]931 | [redacted]010 | - | $ - | $ 7,491.98 | $ 4,042.02 | $ 3,449.96 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 283 | [redacted]932 | [redacted]011 | - | $ - | $ 180.00 | $ - | $ - | $ - | $ - | $ 101.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 101.52 |
| 284 | [redacted]933 | [redacted]016 | - | $ - | $ 740.24 | $ 336.10 | $ 404.14 | $ - | $ - | $ - | No sale identified in produced records | | | AHP Servicing, LLC | |
| 285 | [redacted]934 | [redacted]017 | - | $ - | $ 8,558.19 | $ 4,396.51 | $ 4,161.68 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 286 | [redacted]935 | [redacted]019 | - | $ - | $ 2,220.70 | $ 1,029.11 | $ 1,191.59 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | | |
| 287 | [redacted]936 | [redacted]020 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 283.25 | No sale identified in produced records | | | | |
| 288 | [redacted]937 | [redacted]024 | - | $ - | $ 3,286.04 | $ 2,194.68 | $ 1,082.04 | $ - | $ - | $ - | FC/REO in process (per produced data) — no completed sale identified | | | Magerick, LLC | |
| 289 | [redacted]938 | [redacted]025 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 290 | [redacted]939 | [redacted]026 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 291 | [redacted]940 | [redacted]027 | - | $ - | $ - | $ - | $ - | $ - | $ 68,641.95 | $ - | FC/REO in process (per produced data) — no completed sale identified | | | | |
| 292 | [redacted]941 | [redacted]028 | - | $ - | $ 11,933.32 | $ 8,987.87 | $ 895.23 | $ - | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 293 | [redacted]942 | [redacted]029 | - | $ - | $ 7,985.30 | $ 4,020.92 | $ 3,964.38 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 294 | [redacted]943 | [redacted]034 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 295 | [redacted]944 | [redacted]038 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 274.25 | No sale identified in produced records | | | | |
| 296 | [redacted]945 | [redacted]040 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | AHP Servicing, LLC | |
| 297 | [redacted]886 | [redacted]169 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 375.00 | No sale identified in produced records | | | | |
| 298 | [redacted]946 | [redacted]042 | - | $ - | $ 1,403.46 | $ 609.62 | $ 793.84 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Erostylis, LLC | |
| 299 | [redacted]947 | [redacted]048 | - | $ - | $ 2,051.94 | $ 902.58 | $ 1,149.36 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | AHP Servicing, LLC | |
| 300 | [redacted]948 | [redacted]049 | - | $ - | $ 8,689.30 | $ 4,209.43 | $ 4,479.87 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 301 | [redacted]949 | [redacted]050 | - | $ - | $ 5,835.58 | $ 2,824.77 | $ 3,010.81 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | AHP Servicing, LLC | |
| 302 | [redacted]950 | [redacted]051 | - | $ - | $ 100.00 | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | AHP Servicing, LLC | |
| 303 | [redacted]951 | [redacted]058 | - | $ - | $ 4,145.40 | $ 1,970.36 | $ 2,175.04 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 304 | [redacted]952 | [redacted]061 | - | $ - | $ - | $ - | $ - | $ - | $ 13,146.39 | $ - | No sale identified in produced records | | | | |
| 305 | [redacted]953 | [redacted]062 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | AHP Servicing, LLC | |
| 306 | [redacted]954 | [redacted]063 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 307 | [redacted]955 | [redacted]065 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | FC/REO in process (per produced data) — no completed sale identified | | | | |
| 308 | [redacted]956 | [redacted]066 | - | $ - | $ - | $ - | $ - | $ - | $ 201,812.91 | $ 85.00 | FC/REO in process (per produced data) — no completed sale identified | | | | |
| 309 | [redacted]957 | [redacted]070 | - | $ - | $ - | $ - | $ - | $ 57,682.69 | $ - | $ 350.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 310 | [redacted]958 | [redacted]071 | - | $ - | $ - | $ - | $ - | $ - | $ 35,611.73 | $ 35.00 | FC/REO in process (per produced data) — no completed sale identified | | | | |
| 311 | [redacted]959 | [redacted]073 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 312 | [redacted]3960 | [redacted]0080 | - | $ - | $ - | $ - | $ - | $ - | $ 25,679.77 | $ - | No sale identified in produced records | | | duplicate of [redacted]6221 | |
| 313 | [redacted]3690 | [redacted]6071 | - | $ - | $ 40,000.00 | $ 40,000.00 | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 314 | [redacted]3692 | [redacted]8852 | 21 | $ (499,999.98) | $ - | $ - | $ - | $ - | $ - | $ 11,819.80 | Sale booked then reversed/unwound | 09/27/2023 | Hudson Watuppa LLC (Pavlakis/Ponte) w/ participations to Barbara LeVine Weinstein GCT, Walker Boris Weinstein Trust, Storkman Orphan Trust, W.S. Weinstein | N/A Mortgage Released by AHP | $ 10,543.17 |
| 315 | [redacted]6259 | [redacted]5599 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 402.56 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 25.00 |
| 316 | [redacted]6263 | [redacted]5606 | - | $ - | $ 15,601.85 | $ 9,859.85 | $ 5,742.00 | $ - | $ - | $ 15,346.85 | Yes — documented sale/transfer | 07/13/2023 | RE Funding New York, LLC (Central Islip, NY) | | $ 15,346.85 |
| 317 | [redacted]6265 | [redacted]5815 | - | $ - | $ - | $ - | $ - | $ - | $ 252,211.78 | $ 151.95 | Yes — documented sale/transfer | 03/07/2023 | Jesse Lena | | $ 100.00 |
| 318 | [redacted]3687 | [redacted]5908 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | No sale identified in produced records | | | | |
| 319 | [redacted]6222 | [redacted]8452 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 370.06 | Yes — documented sale/transfer | 11/22/2024 | Boncidium, LLC (affiliate; MLSA 11/22/2024, eight sellers) | | |
| 320 | [redacted]3688 | [redacted]0573 | - | $ - | $ - | $ - | $ - | $ 6,327.81 | $ - | $ 17,404.06 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 321 | [redacted]3689 | [redacted]0726 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 322 | [redacted]3691 | [redacted]6072 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 323 | [redacted]3693 | [redacted]6806 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 324 | [redacted]3824 | [redacted]2883 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 231.54 | Yes — documented sale/transfer | 11/22/2024 | Boncidium, LLC (affiliate; MLSA 11/22/2024, eight sellers) | | |
| 325 | [redacted]3825 | [redacted]2913 | 1 | $ 65,000.00 | $ - | $ - | $ - | $ 65,000.00 | $ - | $ 307.04 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 307.04 |
| 326 | [redacted]1832 | [redacted]1619 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 192.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 192.52 |
| 327 | [redacted]1910 | [redacted]0726 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 212.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 212.52 |
| 328 | [redacted]1655 | [redacted]0022 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,119.20 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 3,119.20 |
| 329 | [redacted]1658 | [redacted]0034 | - | $ - | $ 10,637.28 | $ 3,318.36 | $ 7,318.92 | $ - | $ - | $ 253.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Lone Cypress, LLC | $ 50.00 |
| 330 | [redacted]1659 | [redacted]0064 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 262.50 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 262.50 |
| 331 | [redacted]1950 | [redacted]1457 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 150.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 150.51 |
| 332 | [redacted]1660 | [redacted]0073 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 250.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 250.52 |
| 333 | [redacted]1661; | [redacted]0076 | - | $ - | $ (2,286.78) | $ - | $ - | $ - | $ - | $ 483.31 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 334 | [redacted]1652 | [redacted]0006 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 148.75 | No sale identified in produced records | | | | |
| 335 | [redacted]1888 | [redacted]0219 | - | $ - | $ - | $ - | $ - | $ 63,191.59 | $ - | $ 1,570.03 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 336 | [redacted]1665 | [redacted]0096 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 8,103.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 8,010.00 |
| 337 | [redacted]1666 | [redacted]0099 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 185.00 | No sale identified in produced records | | | Magerick, LLC | |
| 338 | [redacted]1668 | [redacted]0109 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 143.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 143.52 |
| 339 | [redacted]1669 | [redacted]0112 | - | $ - | $ 407.68 | $ - | $ - | $ - | $ - | $ 3,891.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 3,790.00 |
| 340 | [redacted]1670 | [redacted]0114 | - | $ - | $ 4,967.38 | $ 3,928.88 | $ 98.16 | $ - | $ - | $ 211.04 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 25.00 |
| 341 | [redacted]1993 | [redacted]1765 | - | $ - | $ 15,497.68 | $ 8,318.00 | $ 6,099.71 | $ - | $ 1,000.00 | $ 105.51 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 105.51 |
| 342 | [redacted]1673 | [redacted]0119 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 226.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 226.52 |
| 343 | [redacted]1676 | [redacted]0127 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 03/02/2023 | Equigrowth Properties, LLLP | | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 344 | [redacted]1677 | [redacted]0129 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 203.75 | Yes — documented sale/transfer | 02/09/2023 | High Yield Investments GA, LLC (Cesar Acosta / SWE Homes network) | | $ 203.75 |
| 345 | [redacted]1678; | [redacted]0130 | - | $ - | $ 232.16 | $ 232.16 | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 346 | [redacted]1679 | [redacted]0135 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 132.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 132.52 |
| 347 | [redacted]1681 | [redacted]0139 | - | $ - | $ - | $ - | $ - | $ - | $ 45,512.19 | $ 151.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 151.52 |
| 348 | [redacted]1682 | [redacted]0141 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 957.50 | Yes — documented sale/transfer | 03/04/2024 | Scottsdale REI, LLC (Seth Gershberg) | | $ 860.00 |
| 349 | [redacted]1684 | [redacted]0152 | - | $ - | $ - | $ - | $ - | $ - | $ 18,700.00 | $ 273.25 | Yes — documented sale/transfer | 06/20/2023 | Kristen Property Matters LLC | | $ 273.25 |
| 350 | [redacted]2126 | [redacted]3005 | - | $ - | $ 67,740.17 | $ 67,740.17 | $ - | $ - | $ - | $ 256.04 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 256.04 |
| 351 | [redacted]1686 | [redacted]0183 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 102.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 102.52 |
| 352 | [redacted]1890; | [redacted]0246 | - | $ - | $ - | $ - | $ - | $ - | $ 35,554.79 | $ 23,403.33 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 353 | [redacted]1690 | [redacted]0214 | - | $ - | $ - | $ - | $ - | $ - | $ 17,100.00 | $ 296.25 | Yes — documented sale/transfer | 05/29/2023 | Adam Walter | | $ 296.25 |
| 354 | [redacted]1691 | [redacted]0222 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,665.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 1,665.52 |
| 355 | [redacted]1692 | [redacted]0231 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,175.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 3,175.00 |
| 356 | [redacted]1933 | [redacted]1136 | - | $ - | $ - | $ - | $ - | $ 43,067.00 | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 357 | [redacted]1694 | [redacted]0001 | - | $ - | $ - | $ - | $ - | $ - | $ 43,500.00 | $ 17,231.01 | Yes — documented sale/transfer | 05/19/2023 | Jupiter Realty Investments (Joe Bettag) | | $ 17,231.01 |
| 358 | [redacted]1964 | [redacted]1512 | - | $ - | $ - | $ - | $ - | $ - | $ 49,000.00 | $ 334.04 | Yes — documented sale/transfer | 06/10/2026 | Kyle Brown | Magerick, LLC | |
| 359 | [redacted]1696 | [redacted]0003 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 115.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 115.52 |
| 360 | [redacted]1873 | [redacted]0067 | - | $ - | $ - | $ - | $ - | $ - | $ 45,000.00 | $ 5,399.74 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 5,259.22 |
| 361 | [redacted]1934 | [redacted]1190 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 203.50 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 103.75 |
| 362 | [redacted]1875 | [redacted]0079 | - | $ - | $ 2,000.00 | $ - | $ - | $ - | $ - | $ 271.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 25.00 |
| 363 | [redacted]2003 | [redacted]1850 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 171.04 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 25.00 |
| 364 | [redacted]2079 | [redacted]2647 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 256.04 | No sale identified in produced records | | | | |
| 365 | [redacted]1881 | [redacted]0128 | - | $ - | $ - | $ - | $ - | $ - | $ 7,600.00 | $ 656.13 | Yes — documented sale/transfer | 07/07/2023 | Steven Michael Carmen | | $ 656.12 |
| 366 | [redacted]1931 | [redacted]1108 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 68.52 | No sale identified in produced records | | | Magerick, LLC | |
| 367 | [redacted]1770 | [redacted]1055 | - | $ - | $ 12.83 | $ 12.83 | $ - | $ - | $ - | $ 1,327.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 1,327.00 |
| 368 | [redacted]2089 | [redacted]2704 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 216.02 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 216.02 |
| 369 | [redacted]1885 | [redacted]0173 | - | $ - | $ 20,285.24 | $ 12,346.05 | $ 3,727.91 | $ - | $ - | $ 159.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 159.04 |
| 370 | [redacted]1887 | [redacted]0216 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 145.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 145.52 |
| 371 | [redacted]1940; | [redacted]1281 | - | $ - | $ 12.07 | $ 12.07 | $ - | $ - | $ 5,451.55 | $ 786.04 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 372 | [redacted]1889 | [redacted]0241 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 836.23 | Yes — documented sale/transfer | 04/14/2023 | 5950 SBA Loan 1 LLC | | $ 836.23 |
| 373 | [redacted]1891 | [redacted]0263 | - | $ - | $ - | $ - | $ - | $ 43,837.85 | $ - | $ 785.00 | No sale identified in produced records | | | | |
| 374 | [redacted]1893 | [redacted]0267 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 115.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 25.00 |
| 375 | [redacted]1894 | [redacted]0282 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 25.00 |
| 376 | [redacted]1831 | [redacted]1618 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 142.62 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 142.62 |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | [redacted]1651 | [redacted]0004 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 165.52 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | Magerick, LLC | |
| 378 | [redacted]1895 | [redacted]0328 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 191.50 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 103.75 |
| 379 | [redacted]1896 | [redacted]0338 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | N/A, property lost to tax Foreclosure November 2022 | |
| 380 | [redacted]1997; | [redacted]1796 | - | $ - | $ - | $ - | $ - | $ - | $ 24,637.42 | $ 26,101.66 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 381 | [redacted]1900 | [redacted]0529 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 100.00 |
| 382 | [redacted]1769; | [redacted]1050 | - | $ - | $ - | $ - | $ - | $ - | $ 17,950.68 | $ 6,944.69 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 383 | [redacted]1904 | [redacted]0694 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 107.76 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 107.76 |
| 384 | [redacted]1961 | [redacted]1500 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,815.00 | No sale identified in produced records | | | | |
| 385 | [redacted]1906 | [redacted]0705 | - | $ - | $ - | $ - | $ - | $ 62,259.39 | $ - | $ 2,886.39 | No sale identified in produced records | | | | |
| 386 | [redacted]2095 | [redacted]2880 | - | $ - | $ 36,822.11 | $ 14,078.93 | $ 1,491.47 | $ - | $ - | $ 140.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 25.00 |
| 387 | [redacted]1674;<br>[redacted]4176 | [redacted]0120 | - | $ - | $ - | $ - | $ - | $ 22,849.70 | $ - | $ 3,236.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 388 | [redacted]1936 | [redacted]1236 | - | $ - | $ - | $ - | $ - | $ 8,108.82 | $ - | $ 1,929.36 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 389 | [redacted]1911 | [redacted]0743 | - | $ - | $ - | $ - | $ - | $ 20,029.34 | $ - | $ 682.57 | No sale identified in produced records | | | | |
| 390 | [redacted]1912 | [redacted]0749 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 228.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | 3 Star Properties | $ 228.52 |
| 391 | [redacted]1914 | [redacted]0782 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 199.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 199.04 |
| 392 | [redacted]2049 | [redacted]2107 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 233.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 233.75 |
| 393 | [redacted]1917 | [redacted]0835 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,195.00 | No sale identified in produced records | | | AHP 2015A+ | |
| 394 | [redacted]2142 | [redacted]3089 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 325.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 325.00 |
| 395 | [redacted]2104 | [redacted]2910 | - | $ - | $ - | $ - | $ - | $ 25,629.95 | $ 25,100.00 | $ 131.52 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | | $ 131.52 |
| 396 | [redacted]1919 | [redacted]0892 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 125.00 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 25.00 |
| 397 | [redacted]1878 | [redacted]0102 | - | $ - | $ 17,138.25 | $ 1,217.97 | $ 10,313.33 | $ - | $ - | $ 174.04 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | $ 174.04 |
| 398 | [redacted]2141 | [redacted]3071 | - | $ - | $ - | $ - | $ - | $ 233.54 | $ - | $ 2,838.68 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 399 | [redacted]1746; | [redacted]0552 | - | $ - | $ 31.85 | $ 31.85 | $ - | $ - | $ - | $ 1,220.00 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | Oak Harbor Capital, LLC | |
| 400 | [redacted]1884 | [redacted]0149 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,595.50 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 2,095.50 |
| 401 | [redacted]2135 | [redacted]3045 | - | $ - | $ 13.90 | $ 13.90 | $ - | $ - | $ 2,772.00 | $ 9,521.65 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 9,521.65 |
| 402 | [redacted]1923 | [redacted]0951 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 210.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 210.52 |
| 403 | [redacted]1994 | [redacted]1782 | - | $ - | $ 260.50 | $ - | $ - | $ - | $ - | $ 140.52 | No sale identified in produced records | | | Magerick, LLC | |
| 404 | [redacted]1709; | [redacted]0386 | - | $ - | $ 452.12 | $ 411.51 | $ 40.61 | $ - | $ - | $ 2,171.47 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 405 | [redacted]1935; | [redacted]1209 | - | $ - | $ - | $ - | $ - | $ - | $ 4,277.02 | $ 5,970.90 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | N/A, AHP foreclosed & sold to third party | |
| 406 | [redacted]1663 | [redacted]0086 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 306.04 | No sale identified in produced records | | | Magerick, LLC | |
| 407 | [redacted]1989 | [redacted]1723 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 184.27 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 184.27 |
| 408 | [redacted]1930 | [redacted]1050 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 154.95 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 154.95 |
| 409 | [redacted]1937 | [redacted]1245 | - | $ - | $ - | $ - | $ - | $ 147,459.75 | $ - | $ - | No sale identified in produced records | | | | |
| 410 | [redacted]1905 | [redacted]0697 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 215.52 | No sale identified in produced records | | | Magerick, LLC | |
| 411 | [redacted]1939 | [redacted]1277 | - | $ - | $ - | $ - | $ - | $ - | $ 12,780.00 | $ 228.52 | Yes — documented sale/transfer | | James Moore | | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412 | [redacted]1744 | [redacted]0548 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 125.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 125.00 |
| 413 | [redacted]1943 | [redacted]1376 | 1 | $ 28,089.10 | $ - | $ - | $ - | $ 28,089.10 | $ - | $ 4,209.21 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 3,896.65 |
| 414 | [redacted]1776 | [redacted]1064 | - | $ - | $ 6,836.84 | $ 2,081.00 | $ 4,607.97 | $ - | $ - | $ 213.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 213.52 |
| 415 | [redacted]1945 | [redacted]1417 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 445.54 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 445.54 |
| 416 | [redacted]1946 | [redacted]1426 | - | $ - | $ 750.67 | $ 138.91 | $ 611.76 | $ - | $ - | $ 207.04 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Erostylis, LLC | $ 207.04 |
| 417 | [redacted]1953 | [redacted]1465 | - | $ - | $ 11,740.33 | $ 2,711.13 | $ 9,029.20 | $ - | $ - | $ 146.04 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | $ 146.04 |
| 418 | [redacted]1954 | [redacted]1472 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 385.25 | Yes — documented sale/transfer | 01/05/2023 | Mike Figliozzi ("2023 Second Look Sale") | | $ 385.25 |
| 419 | [redacted]1664 | [redacted]0091 | - | $ - | $ - | $ - | $ - | $ 14,227.48 | $ - | $ 1,153.22 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 1,072.70 |
| 420 | [redacted]1957 | [redacted]1479 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 211.04 | Yes — documented sale/transfer | 02/09/2023 | High Yield Investments GA, LLC (Cesar Acosta / SWE Homes network) | | $ 211.04 |
| 421 | [redacted]2146 | [redacted]3105 | - | $ - | $ 697.25 | $ 80.63 | $ 466.55 | $ - | $ - | $ 166.75 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | $ 128.75 |
| 422 | [redacted]1942 | [redacted]1330 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 161.02 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 161.02 |
| 423 | [redacted]1926 | [redacted]0981 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 230.70 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 230.70 |
| 424 | [redacted]1963 | [redacted]1510 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 129.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | N/A, AHP Foreclosed | $ 129.52 |
| 425 | [redacted]1965; | [redacted]1518 | - | $ - | $ - | $ - | $ - | $ 178.00 | $ - | $ 9,850.00 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 426 | [redacted]1966 | [redacted]1526 | - | $ - | $ 6,352.37 | $ 5,748.44 | $ 411.85 | $ - | $ 7,400.00 | $ 339.66 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 427 | [redacted]1968 | [redacted]1552 | 1 | $ 95,993.43 | $ - | $ - | $ - | $ - | $ - | $ 115.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 115.52 |
| 428 | [redacted]1972 | [redacted]1587 | - | $ - | $ 16,666.06 | $ 17,516.62 | $ (928.56) | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 429 | [redacted]1973 | [redacted]1607 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 215.29 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 215.29 |
| 430 | [redacted]1974 | [redacted]1610 | - | $ - | $ - | $ - | $ - | $ 48,539.55 | $ - | $ 5,688.38 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 431 | [redacted]1979 | [redacted]1637 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 317.04 | No sale identified in produced records | | | N/A, property lost to tax sale | |
| 432 | [redacted]1980 | [redacted]1639 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 281.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 281.04 |
| 433 | [redacted]1981 | [redacted]1645 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 259.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 213.75 |
| 434 | [redacted]1982 | [redacted]1646 | - | $ - | $ - | $ - | $ - | $ 43,565.48 | $ - | $ 1,561.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 1,561.04 |
| 435 | [redacted]1986 | [redacted]1687 | 1 | $ 73,108.86 | $ - | $ - | $ - | $ 73,108.86 | $ - | $ 5,752.33 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 5,752.33 |
| 436 | [redacted]1987 | [redacted]1693 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 437 | [redacted]1988 | [redacted]1719 | 1 | $ 23,576.86 | $ 1,529.15 | $ - | $ - | $ 23,576.86 | $ - | $ 984.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 785.00 |
| 438 | [redacted]1695 | [redacted]0002 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 20,247.43 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 20,156.91 |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439 | [redacted]1699 | [redacted]0158 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 121.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 121.52 |
| 440 | [redacted]1996 | [redacted]1795 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 196.04 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 196.04 |
| 441 | [redacted]1703 | [redacted]0371 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 273.04 | No sale identified in produced records | | | Magerick, LLC | |
| 442 | [redacted]1999 | [redacted]1829 | - | $ - | $ 6,503.56 | $ 3,807.88 | $ 2,686.32 | $ - | $ 20,342.89 | $ - | Yes — documented sale/transfer | 03/07/2023 | Jenny Ngo | Lone Cypress Capital, LLC | |
| 443 | [redacted]2000 | [redacted]1831 | - | $ - | $ 2,536.59 | $ 1,525.34 | $ 923.76 | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 444 | [redacted]2001; | [redacted]1836 | - | $ - | $ 109.82 | $ 109.82 | $ - | $ - | $ - | $ 750.00 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 445 | [redacted]2002 | [redacted]1847 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 174.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 128.75 |
| 446 | [redacted]1772 | [redacted]1057 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,453.04 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 447 | [redacted]1798 | [redacted]1215 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 271.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 271.04 |
| 448 | [redacted]2005 | [redacted]1864 | - | $ - | $ - | $ - | $ - | $ - | $ 9,090.00 | $ 430.29 | Yes — documented sale/transfer | 03/07/2023 | Johny Omaga | | $ 430.29 |
| 449 | [redacted]2006 | [redacted]1867 | - | $ - | $ 10,890.28 | $ 900.97 | $ 9,989.31 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Lone Cypress Capital, LLC | |
| 450 | [redacted]2009 | [redacted]1879 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 155.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 128.75 |
| 451 | [redacted]2010 | [redacted]1880 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 224.04 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 452 | [redacted]2082 | [redacted]2675 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 406.25 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 406.25 |
| 453 | [redacted]2012 | [redacted]1895 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 155.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 128.75 |
| 454 | [redacted]2014 | [redacted]1911 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 211.75 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 207.75 |
| 455 | [redacted]2016 | [redacted]1920 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 171.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 171.04 |
| 456 | [redacted]2017 | [redacted]1926 | - | $ - | $ 5,547.11 | $ 993.94 | $ 4,370.48 | $ - | $ - | $ 155.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 155.52 |
| 457 | [redacted]2018 | [redacted]1933 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 251.00 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 251.00 |
| 458 | [redacted]2020 | [redacted]1941 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 352.00 | Yes — documented sale/transfer | 05/15/2023 | Residential Credit Opportunities Trust VIII-A | | $ 352.00 |
| 459 | [redacted]2021 | [redacted]1944 | - | $ - | $ 12,351.85 | $ 4,197.06 | $ 8,117.40 | $ - | $ - | $ 233.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 75.00 |
| 460 | [redacted]2022 | [redacted]1954 | - | $ - | $ - | $ - | $ - | $ - | $ 22,478.83 | $ 100.00 | Yes — documented sale/transfer | 02/09/2023 | High Yield Investments GA, LLC (Cesar Acosta / SWE Homes network) | | $ 100.00 |
| 461 | [redacted]2023 | [redacted]1955 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 458.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 435.75 |
| 462 | [redacted]2024 | [redacted]1957 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 28.95 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | | $ 28.95 |
| 463 | [redacted]2026 | [redacted]1967 | - | $ - | $ 9,123.83 | $ 2,913.89 | $ 6,171.87 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Lone Cypress Capital, LLC | |
| 464 | [redacted]1925 | [redacted]0960 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 100.00 |
| 465 | [redacted]2029 | [redacted]1992 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 388.77 | Yes — documented sale/transfer | 07/27/2023 | GITSIT Solutions, LLC (Orange, CA) | | $ 388.77 |
| 466 | [redacted]2032 | [redacted]2022 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 166.27 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 166.27 |
| 467 | [redacted]2033 | [redacted]2024 | - | $ - | $ 6,855.94 | $ 286.27 | $ 6,569.67 | $ - | $ - | $ 135.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 135.52 |
| 468 | [redacted]2035 | [redacted]2045 | - | $ - | $ 9,724.35 | $ 3,254.06 | $ 6,246.21 | $ - | $ - | $ 135.52 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | $ 135.52 |
| 469 | [redacted]2036 | [redacted]2051 | - | $ - | $ 10,214.19 | $ 3,998.47 | $ 6,040.72 | $ - | $ - | $ 350.76 | Yes — documented sale/transfer | 07/14/2023 | Larry Rosenstrauch | Bonifera, LLC | $ 259.01 |
| 470 | [redacted]2037 | [redacted]2052 | - | $ - | $ 36,608.65 | $ 4,884.57 | $ 13,949.07 | $ - | $ - | $ 263.50 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 113.75 |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 471 | [redacted]2038 | [redacted]2059 | 1 | $ 586.18 | $ 2,431.50 | $ - | $ - | $ 586.18 | $ - | $ (91.25) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ (196.25) |
| 472 | [redacted]2050 | [redacted]2111 | - | $ - | $ 14,024.66 | $ 4,256.08 | $ 9,768.58 | $ - | $ 13,578.87 | $ 138.75 | Yes — documented sale/transfer | 08/09/2023 | Thomas Heitz (preREO participation; PFA of 8/9/2023, $43,000.00, funded $13,578.87) | Magerick, LLC | |
| 473 | [redacted]2040 | [redacted]2061 | - | $ - | $ 4,737.72 | $ 1,901.59 | $ 2,835.45 | $ - | $ - | $ 284.04 | Yes — documented sale/transfer | 12/28/2021 | U.S. Bank Trust NA as Trustee of BKPL-EG Series N Trust | Magerick, LLC | $ 284.04 |
| 474 | [redacted]2042 | [redacted]2077 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | Yes — documented sale/transfer | 03/02/2023 | Equigrowth Properties, LLLP | | $ 135.00 |
| 475 | [redacted]2044 | [redacted]2085 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 318.75 | No sale identified in produced records | | | N/A, Lost to tax sale prior to purchase. | |
| 476 | [redacted]1827 | [redacted]1345 | - | $ - | $ - | $ - | $ - | $ - | $ 59,351.36 | $ 143.52 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | Magerick, LLC | $ 143.52 |
| 477 | [redacted]2052 | [redacted]2122 | - | $ - | $ - | $ - | $ - | $ 28,846.85 | $ - | $ 1,253.69 | No sale identified in produced records | | | | |
| 478 | [redacted]2053 | [redacted]2140 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 275.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 275.04 |
| 479 | [redacted]2055 | [redacted]2154 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | Yes — documented sale/transfer | 03/01/2023 | Crowd Capital Fund, LLC | | $ 85.00 |
| 480 | [redacted]2056 | [redacted]2157 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 125.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 125.00 |
| 481 | [redacted]2057 | [redacted]2165 | - | $ - | $ - | $ - | $ - | $ - | $ 30,700.00 | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Aspen Moon Holdings | |
| 482 | [redacted]1932 | [redacted]1123 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 848.52 | No sale identified in produced records | | | | |
| 483 | [redacted]2059 | [redacted]2182 | 1 | $ 22,113.04 | $ 588.12 | $ 29.43 | $ 539.38 | $ 22,113.04 | $ - | $ 9,022.50 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 9,022.50 |
| 484 | [redacted]1671 | [redacted]0117 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,038.50 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 1,730.00 |
| 485 | [redacted]2061 | [redacted]2202 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 100.00 |
| 486 | [redacted]2062 | [redacted]2203 | - | $ - | $ 35,191.84 | $ 30,717.76 | $ 3,707.17 | $ - | $ - | $ 207.04 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | | $ 207.04 |
| 487 | [redacted]2064 | [redacted]2215 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 103.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 78.75 |
| 488 | [redacted]2065 | [redacted]2218 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 599.00 | Yes — documented sale/transfer | 05/15/2023 | Residential Credit Opportunities Trust VIII-A | | $ 599.00 |
| 489 | [redacted]2066 | [redacted]2223 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,814.44 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 4,459.47 |
| 490 | [redacted]2068 | [redacted]2233 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 178.75 | No sale identified in produced records | | | Magerick, LLC | |
| 491 | [redacted]2072 | [redacted]2249 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 154.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 128.75 |
| 492 | [redacted]2074 | [redacted]2255 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 133.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 133.52 |
| 493 | [redacted]2075 | [redacted]2266 | - | $ - | $ - | $ - | $ - | $ - | $ 69,540.42 | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 494 | [redacted]2137 | [redacted]3054 | - | $ - | $ 7,533.38 | $ 4,292.81 | $ 3,240.57 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Harbour Portfolio VII, LP | |
| 495 | [redacted]1815 | [redacted]1274 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 138.14 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 138.14 |
| 496 | [redacted]1685; | [redacted]0158 | - | $ - | $ 258.98 | $ 258.98 | $ - | $ - | $ - | $ 2,318.34 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 497 | [redacted]1955 | [redacted]1473 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 215.52 | No sale identified in produced records | | | Magerick, LLC | |
| 498 | [redacted]1918 | [redacted]0884 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 351.02 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 351.02 |
| 499 | [redacted]2077 | [redacted]2455 | - | $ - | $ 1,375.95 | $ 128.28 | $ 1,192.24 | $ - | $ - | $ 153.75 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 128.75 |
| 500 | [redacted]2078 | [redacted]2466 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 76,279.57 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 76,279.57 |
| 501 | [redacted]2080 | [redacted]2668 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 36,988.52 | No sale identified in produced records | | | Magerick, LLC | |
| 502 | [redacted]2083 | [redacted]2677 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 204.04 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | $ 204.04 |
| 503 | [redacted]1758 | [redacted]1014 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | No sale identified in produced records | | | Mortgage released, DIL into AHP Servicing | |
| 504 | [redacted]1729 | [redacted]0485 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 298.29 | No sale identified in produced records | | | N/A, property lost to tax sale. | |
| 505 | [redacted]2087 | [redacted]2698 | - | $ - | $ 639.81 | $ 207.06 | $ 402.75 | $ - | $ - | $ 204.04 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | | $ 204.04 |
| 506 | [redacted]2088 | [redacted]2703 | - | $ - | $ 26,752.94 | $ 23,407.08 | $ 715.68 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | [redacted]2060 | [redacted]2187 | - | $ - | $ - | $ - | $ - | $ 30,789.20 | $ - | $ 12,563.86 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 508 | [redacted]2090 | [redacted]2707 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 138.14 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 138.14 |
| 509 | [redacted]2091 | [redacted]2721 | - | $ - | $ - | $ - | $ - | $ - | $ 27,306.52 | $ 36,231.21 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 19,445.33 |
| 510 | [redacted]2092 | [redacted]2845 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 181.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 181.04 |
| 511 | [redacted]2093 | [redacted]2858 | - | $ - | $ 1,970.10 | $ 849.94 | $ 1,120.16 | $ - | $ - | $ 178.75 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 153.75 |
| 512 | [redacted]2098 | [redacted]2890 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 317.04 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 513 | [redacted]2099 | [redacted]2893 | - | $ - | $ 3,340.81 | $ 999.13 | $ 614.95 | $ - | $ - | $ 263.75 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 238.75 |
| 514 | [redacted]2101 | [redacted]2897 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 106.51 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 106.51 |
| 515 | [redacted]1689; | [redacted]0199 | - | $ - | $ - | $ - | $ - | $ - | $ 41,539.23 | $ 6,230.41 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 516 | [redacted]2105 | [redacted]2911 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 115.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 115.52 |
| 517 | [redacted]2107 | [redacted]2917 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 216.02 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 216.02 |
| 518 | [redacted]2108 | [redacted]2921 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 210.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 210.52 |
| 519 | [redacted]1822 | [redacted]1307 | - | $ - | $ 8,802.91 | $ 8,319.73 | $ 58.03 | $ - | $ - | $ 127.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 127.52 |
| 520 | [redacted]2111 | [redacted]2934 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 156.52 | Yes — documented sale/transfer | 02/28/2023 | TX Real Investment LLC (NoteSolve) | | $ 156.52 |
| 521 | [redacted]2112 | [redacted]2942 | - | $ - | $ 14,751.17 | $ 9,498.48 | $ 5,251.98 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Lone Cypress Capital, LLC | |
| 522 | [redacted]2113 | [redacted]2947 | - | $ - | $ 639.50 | $ 201.67 | $ 437.83 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | | |
| 523 | [redacted]2115 | [redacted]2956 | - | $ - | $ - | $ - | $ - | $ - | $ 105,000.00 | $ 85.00 | Yes — documented sale/transfer | 01/06/2023 | Crosby | | $ 85.00 |
| 524 | [redacted]2117 | [redacted]2964 | - | $ - | $ 31,550.59 | $ 9,876.54 | $ 12,357.02 | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 525 | [redacted]2118 | [redacted]2967 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | AHP 2013D | |
| 526 | [redacted]2119 | [redacted]2978 | - | $ - | $ 12,396.18 | $ 5,158.18 | $ 7,149.68 | $ - | $ - | $ 155.75 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | $ 128.75 |
| 527 | [redacted]2120 | [redacted]2983 | - | $ - | $ 16,427.01 | $ 3,694.50 | $ 11,772.70 | $ - | $ - | $ 100.00 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Erostylis, LLC | $ 100.00 |
| 528 | [redacted]2121 | [redacted]2985 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 186.04 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 186.04 |
| 529 | [redacted]2123 | [redacted]2987 | - | $ - | $ 62,637.86 | $ 54,082.85 | $ 5,907.37 | $ - | $ - | $ 574.08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 574.08 |
| 530 | [redacted]2125 | [redacted]2996 | - | $ - | $ 631.98 | $ 199.12 | $ 432.86 | $ - | $ - | $ 154.75 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 128.75 |
| 531 | [redacted]1719 | [redacted]0440 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 167.04 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 167.04 |
| 532 | [redacted]2128 | [redacted]3020 | - | $ - | $ 9,958.74 | $ 2,078.12 | $ 7,867.13 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 533 | [redacted]2129 | [redacted]3021 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | Yes — documented sale/transfer | 03/02/2023 | Equigrowth Properties, LLLP | | $ 85.00 |
| 534 | [redacted]2130 | [redacted]3028 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 162.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 162.75 |
| 535 | [redacted]2139 | [redacted]3064 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 536 | [redacted]1787 | [redacted]1120 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 110.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 25.00 |
| 537 | [redacted]2138 | [redacted]3057 | - | $ - | $ 43.30 | $ 43.30 | $ - | $ - | $ - | $ 325.00 | Yes — documented sale/transfer | 03/07/2023 | William Beard | AHP 2015A+ | $ 325.00 |
| 538 | [redacted]1775 | [redacted]1063 | - | $ - | $ 3,996.92 | $ 790.17 | $ 1,895.48 | $ - | $ - | $ 150.00 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 150.00 |
| 539 | [redacted]1983; | [redacted]1649 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 31,471.57 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 540 | [redacted]2004 | [redacted]1851 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 111.02 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 111.02 |
| 541 | [redacted]1970 | [redacted]1584 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,205.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | AHP 2015A+ | $ 1,205.00 |
| 542 | [redacted]2028 | [redacted]1970 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 196.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 196.04 |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 543 | [redacted]2136 | [redacted]3049 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 168.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 168.52 |
| 544 | [redacted]2156 | [redacted]3170 | - | $ - | $ 12,864.95 | $ 5,399.61 | $ (375.84) | $ - | $ - | $ 80.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 80.75 |
| 545 | [redacted]2147 | [redacted]3109 | - | $ - | $ 5,538.66 | $ 2,602.67 | $ 2,745.42 | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 546 | [redacted]2148 | [redacted]3112 | - | $ - | $ 35,778.79 | $ 30,919.19 | $ 4,764.60 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | | |
| 547 | [redacted]1805 | [redacted]1256 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 216.04 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 216.04 |
| 548 | [redacted]2152 | [redacted]3139 | - | $ - | $ 3,306.70 | $ 457.76 | $ 2,848.94 | $ - | $ - | $ 203.25 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 203.25 |
| 549 | [redacted]2153 | [redacted]3144 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 371.02 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 371.02 |
| 550 | [redacted]2157 | [redacted]3189 | - | $ - | $ 8,137.68 | $ 2,567.12 | $ 5,511.17 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | ASSOCIATES HOME EQUITY SERVICES, INC. | |
| 551 | [redacted]1697 | [redacted]0156 | 2 | $ - | $ 100.00 | $ - | $ - | $ 23,946.07 | $ - | $ 2,751.04 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 552 | [redacted]1698 | [redacted]0157 | - | $ - | $ - | $ - | $ - | $ 38,875.60 | $ - | $ 121.52 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 121.52 |
| 553 | [redacted]1701 | [redacted]0354 | - | $ - | $ 11,712.28 | $ 2,085.77 | $ 9,626.51 | $ - | $ - | $ 155.75 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Erostylis, LLC | $ 128.75 |
| 554 | [redacted]1702 | [redacted]0367 | - | $ - | $ - | $ - | $ - | $ - | $ 33,375.76 | $ 4,249.51 | Yes — documented sale/transfer | 03/02/2023 | FWMM (Papermoon-affiliated — Daniel Zubrik) | | $ 4,249.51 |
| 555 | [redacted]2039 | [redacted]2060 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 285.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 285.52 |
| 556 | [redacted]1704 | [redacted]0372 | - | $ - | $ - | $ - | $ - | $ - | $ 11,336.13 | $ 163.04 | Yes — documented sale/transfer | 03/07/2023 | (PFA investor) | | $ 163.04 |
| 557 | [redacted]1707 | [redacted]0380 | - | $ - | $ - | $ - | $ - | $ - | $ 3,709.90 | $ 300.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 300.52 |
| 558 | [redacted]1711 | [redacted]0394 | - | $ - | $ 208.00 | $ - | $ - | $ - | $ - | $ 195.20 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 183.20 |
| 559 | [redacted]1713 | [redacted]0398 | - | $ - | $ 569.22 | $ 151.30 | $ 417.92 | $ - | $ - | $ 186.04 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 186.04 |
| 560 | [redacted]1714 | [redacted]0399 | - | $ - | $ 2,376.63 | $ 1,309.23 | $ 729.81 | $ - | $ - | $ 125.00 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | | $ 125.00 |
| 561 | [redacted]1715 | [redacted]0403 | - | $ - | $ - | $ - | $ - | $ 51,572.04 | $ - | $ 4,985.19 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 562 | [redacted]1716 | [redacted]0423 | - | $ - | $ - | $ - | $ - | $ - | $ 163,968.58 | $ 85.00 | Yes — documented sale/transfer | 03/01/2023 | Crowd Capital Fund, LLC | | $ 85.00 |
| 563 | [redacted]1797 | [redacted]1207 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 185.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 185.00 |
| 564 | [redacted]2109 | [redacted]2932 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 171.50 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 171.50 |
| 565 | [redacted]2084 | [redacted]2688 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 195.52 | No sale identified in produced records | | | Magerick, LLC | |
| 566 | [redacted]2145 | [redacted]3103 | - | $ - | $ 3,061.12 | $ 849.56 | $ 2,179.18 | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 567 | [redacted]1720 | [redacted]0442 | 1 | $ 33,648.30 | $ 12,114.40 | $ 5,555.75 | $ 6,558.65 | $ 33,648.30 | $ - | $ 5,716.84 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 5,716.84 |
| 568 | [redacted]1721 | [redacted]0444 | - | $ - | $ 4,027.54 | $ 3,259.78 | $ 767.76 | $ - | $ - | $ 154.75 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 128.75 |
| 569 | [redacted]1722 | [redacted]0445 | - | $ - | $ 38,308.30 | $ 27,411.27 | $ 1,426.03 | $ - | $ - | $ 129.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 129.75 |
| 570 | [redacted]1724 | [redacted]0448 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 933.77 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 933.77 |
| 571 | [redacted]1725 | [redacted]0449 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 211.04 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 211.04 |
| 572 | [redacted]2143 | [redacted]3094 | - | $ - | $ 4,065.11 | $ 3,895.23 | $ 165.66 | $ - | $ - | $ 25.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 25.00 |
| 573 | [redacted]1730 | [redacted]0488 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 306.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 306.04 |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 574 | [redacted]1731 | [redacted]0490 | - | $ - | $ 4,990.51 | $ 997.06 | $ 3,993.45 | $ - | $ - | $ 171.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 171.04 |
| 575 | [redacted]1732 | [redacted]0494 | - | $ - | $ - | $ - | $ - | $ - | $ 30,250.00 | $ 243.75 | Yes — documented sale/transfer | 03/07/2023 | (PFA investor) | | $ 243.75 |
| 576 | [redacted]1733 | [redacted]0504 | - | $ - | $ 2,929.15 | $ 774.19 | $ 1,760.05 | $ - | $ - | $ 210.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 210.00 |
| 577 | [redacted]1799 | [redacted]1219 | - | $ - | $ 315.00 | $ 28.79 | $ 286.21 | $ - | $ - | $ 146.02 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 146.02 |
| 578 | [redacted]1736 | [redacted]0514 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 131.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 131.52 |
| 579 | [redacted]1737 | [redacted]0518 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,043.51 | Yes — documented sale/transfer | 03/01/2023 | Equity Trust Company Custodian FBO Lawrence J. Hoffman Jr. (Acct [redacted]6771) | | $ 16,043.51 |
| 580 | [redacted]1717 | [redacted]0429 | - | $ - | $ 1,299.99 | $ 855.61 | $ 443.15 | $ - | $ - | $ 298.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 298.75 |
| 581 | [redacted]1741 | [redacted]0536 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 223.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Bonifera, LLC | $ 223.04 |
| 582 | [redacted]1742 | [redacted]0542 | - | $ - | $ 6,115.78 | $ 1,934.53 | $ 4,181.25 | $ - | $ - | $ 188.75 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 188.75 |
| 583 | [redacted]1743 | [redacted]0544 | - | $ - | $ 6,862.57 | $ 5,684.47 | $ 1,096.86 | $ - | $ - | $ 136.75 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | | $ 78.75 |
| 584 | [redacted]2150 | [redacted]3124 | - | $ - | $ 3,319.83 | $ 1,135.56 | $ 1,953.29 | $ - | $ 7,085.00 | $ - | Yes — documented sale/transfer | 03/07/2023 | Brian Jacobs | | |
| 585 | [redacted]2140 | [redacted]3066 | - | $ - | $ 3,646.59 | $ 576.24 | $ 3,070.35 | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 586 | [redacted]1747 | [redacted]0553 | 1 | $ 200.00 | $ - | $ - | $ - | $ 31,214.87 | $ - | $ 1,697.89 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 587 | [redacted]1748 | [redacted]0559 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 588 | [redacted]1883 | [redacted]0143 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 318.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 318.75 |
| 589 | [redacted]1749 | [redacted]0565 | - | $ - | $ 9,838.91 | $ 4,040.77 | $ 2,880.12 | $ - | $ - | $ 213.75 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | $ 78.75 |
| 590 | [redacted]1750 | [redacted]0566 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100.00 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 100.00 |
| 591 | [redacted]1771 | [redacted]1056 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 216.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 216.52 |
| 592 | [redacted]1784 | [redacted]1097 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 132.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 132.52 |
| 593 | [redacted]1752 | [redacted]0584 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 160.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 160.52 |
| 594 | [redacted]1756; | [redacted]0603 | - | $ - | $ 88,316.19 | $ 87,638.06 | $ 678.13 | $ - | $ - | $ 263.75 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 595 | [redacted]1751 | [redacted]0583 | 1 | $ 40,983.62 | $ - | $ - | $ - | $ 40,983.62 | $ - | $ 6,563.42 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 6,553.42 |
| 596 | [redacted]1762 | [redacted]1024 | - | $ - | $ - | $ - | $ - | $ - | $ 23,833.96 | $ 188.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 188.04 |
| 597 | [redacted]1763 | [redacted]1026 | - | $ - | $ - | $ - | $ - | $ - | $ 76,912.50 | $ 258.00 | Yes — documented sale/transfer | 05/19/2023 | Russ Gwynn | | $ 258.00 |
| 598 | [redacted]1928 | [redacted]1012 | - | $ - | $ - | $ - | $ - | $ - | $ 55,000.00 | $ 412.02 | No sale identified in produced records | | | Magerick, LLC | |
| 599 | [redacted]1766 | [redacted]1046 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 181.54 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 181.54 |
| 600 | [redacted]1767 | [redacted]1048 | - | $ - | $ 1,692.20 | $ 1,460.71 | $ 156.08 | $ - | $ 2,883.03 | $ 188.04 | Yes — documented sale/transfer | 03/07/2023 | (PFA investor) | Magerick, LLC | $ 188.04 |
| 601 | [redacted]2086 | [redacted]2695 | - | $ - | $ 5,609.01 | $ 3,075.44 | $ 1,938.31 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |
| 602 | [redacted]1899; | [redacted]0393 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | AHP 2015A+ | |
| 603 | [redacted]1874 | [redacted]0078 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 74.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 74.52 |
| 604 | [redacted]2132 | [redacted]3040 | - | $ - | $ 8,070.60 | $ 6,585.48 | $ 1,485.12 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 605 | [redacted]1774 | [redacted]1061 | - | $ - | $ - | $ - | $ - | $ - | $ 29,497.08 | $ 318.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | NA, AHP Foreclosed & sold to third | $ 318.75 |
| 606 | [redacted]1654 | [redacted]0019 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,556.12 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 1,465.60 |
| 607 | [redacted]1908; | [redacted]0709 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,647.19 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 608 | [redacted]1778 | [redacted]1070 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 256.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 256.04 |
| 609 | [redacted]1779 | [redacted]1072 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 346.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 346.04 |
| 610 | [redacted]1780 | [redacted]1077 | - | $ - | $ 35,366.12 | $ 22,409.34 | $ 12,926.18 | $ - | $ - | $ 171.04 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 171.04 |
| 611 | [redacted]1781 | [redacted]1084 | - | $ - | $ 511.00 | $ 96.15 | $ 414.85 | $ - | $ - | $ 111.02 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 111.02 |
| 612 | [redacted]1783; | [redacted]1094 | - | $ - | $ 1.71 | $ 1.71 | $ - | $ - | $ - | $ 967.62 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 613 | [redacted]1907 | [redacted]0707 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,346.91 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 2,039.87 |
| 614 | [redacted]2110 | [redacted]2933 | - | $ - | $ 2,748.50 | $ 2,207.85 | $ 540.39 | $ - | $ - | $ 37.00 | No sale identified in produced records | | | Bonifera, LLC | |
| 615 | [redacted]1786 | [redacted]1119 | - | $ - | $ - | $ - | $ - | $ - | $ 23,771.49 | $ 85.00 | Yes — documented sale/transfer | 01/26/2023 | Texas Capital Loans, LLC (SWE Homes) | | $ 85.00 |
| 616 | [redacted]1927 | [redacted]0983 | - | $ - | $ 12,989.69 | $ 3,968.88 | $ 8,645.81 | $ - | $ - | $ 232.52 | No sale identified in produced records | | | Magerick, LLC | |
| 617 | [redacted]1788 | [redacted]1122 | - | $ - | $ 13,635.02 | $ 10,836.57 | $ 901.57 | $ - | $ - | $ 151.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 151.52 |
| 618 | [redacted]1792 | [redacted]1146 | - | $ - | $ 7,128.78 | $ 3,187.28 | $ 2,175.88 | $ - | $ - | $ 328.75 | No sale identified in produced records | | | Magerick, LLC | |
| 619 | [redacted]1793 | [redacted]1149 | - | $ - | $ 8,884.10 | $ 7,343.66 | $ 1,457.44 | $ - | $ 25,900.00 | $ 141.52 | Yes — documented sale/transfer | 06/28/2023 | Kristen Property Matters LLC | | $ 141.52 |
| 620 | [redacted]1795 | [redacted]1202 | - | $ - | $ 65,095.47 | $ 39,060.98 | $ 15,337.78 | $ - | $ - | $ 178.75 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 178.75 |
| 621 | [redacted]1913 | [redacted]0761 | - | $ - | $ 639.00 | $ - | $ - | $ - | $ - | $ 1,005.70 | No sale identified in produced records | | | Magerick, LLC | |
| 622 | [redacted]1800 | [redacted]1234 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 216.52 | No sale identified in produced records | | | Magerick, LLC | |
| 623 | [redacted]1801 | [redacted]1244 | - | $ - | $ - | $ - | $ - | $ - | $ 104,000.00 | $ 1,777.90 | Yes — documented sale/transfer | 01/06/2023 | Crosby | | $ 1,777.90 |
| 624 | [redacted]1802 | [redacted]1246 | - | $ - | $ 13,946.80 | $ 3,294.81 | $ 10,651.99 | $ - | $ - | $ 356.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 356.04 |
| 625 | [redacted]1803 | [redacted]1252 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 972.79 | Yes — documented sale/transfer | 03/07/2023 | Kevin Trumbull | | $ 972.79 |
| 626 | [redacted]1804 | [redacted]1253 | - | $ - | $ - | $ - | $ - | $ - | $ 29,992.73 | $ 85.00 | No sale identified in produced records | | | | |
| 627 | [redacted]1978 | [redacted]1636 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,875.99 | FC/REO in process (per produced data) — no completed sale identified | | | | |
| 628 | [redacted]1806 | [redacted]1257 | - | $ - | $ 7,422.52 | $ 3,665.81 | $ 1,897.39 | $ - | $ - | $ 145.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 145.52 |
| 629 | [redacted]1808 | [redacted]1259 | - | $ - | $ 529.16 | $ 292.07 | $ 99.41 | $ - | $ - | $ 211.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 211.52 |
| 630 | [redacted]1809 | [redacted]1264 | - | $ - | $ 11,523.21 | $ 2,756.67 | $ 8,766.54 | $ - | $ - | $ 142.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 142.52 |
| 631 | [redacted]1810 | [redacted]1265 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 178.75 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 153.75 |
| 632 | [redacted]1814 | [redacted]1273 | - | $ - | $ - | $ - | $ - | $ - | $ 82,792.37 | $ 228.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 228.75 |
| 633 | [redacted]1693 | [redacted]0248 | 2 | $ 102,324.03 | $ 13,519.20 | $ - | $ - | $ 102,324.03 | $ - | $ 7,179.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 7,179.04 |
| 634 | [redacted]1816 | [redacted]1275 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 165.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 165.52 |
| 635 | [redacted]1817 | [redacted]1279 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,237.67 | No sale identified in produced records | | | | |
| 636 | [redacted]1819 | [redacted]1289 | - | $ - | $ 12,279.65 | $ 2,338.45 | $ 5,371.31 | $ - | $ - | $ 216.04 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Erostylis, LLC | $ 216.04 |
| 637 | [redacted]5266 | [redacted]1293 | - | $ - | $ 19,998.95 | $ 17,150.53 | $ 2,807.23 | $ - | $ - | $ 171.04 | Yes — documented sale/transfer | 12/30/2021 | Atlantica, LLC | Magerick, LLC | $ 171.04 |
| 638 | [redacted]1820 | [redacted]1299 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | N/A, unrecorded Mortgage. | |
| 639 | [redacted]1821 | [redacted]1302 | - | $ - | $ 14,442.41 | $ 4,840.36 | $ 9,457.05 | $ - | $ - | $ 224.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 224.04 |
| 640 | [redacted]1938 | [redacted]1275 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 220.52 | No sale identified in produced records | | | | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641 | [redacted]1823 | [redacted]1308 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 304.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 304.00 |
| 642 | [redacted]1824 | [redacted]1311 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | No sale identified in produced records | | | | |
| 643 | [redacted]1921 | [redacted]0922 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 213.50 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 213.50 |
| 644 | [redacted]1825 | [redacted]1338 | - | $ - | $ 147.58 | $ - | $ - | $ - | $ - | $ 239.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 239.75 |
| 645 | [redacted]1826 | [redacted]1343 | - | $ - | $ 8,659.78 | $ 4,463.68 | $ 4,196.10 | $ - | $ - | $ 133.52 | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Magerick, LLC | $ 133.52 |
| 646 | [redacted]1882 | [redacted]0140 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 212.52 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 212.52 |
| 647 | [redacted]1828 | [redacted]1346 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 648 | [redacted]1830 | [redacted]1350 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 401.00 | Yes — documented sale/transfer | 03/01/2023 | Crowd Capital Fund, LLC | | $ 401.00 |
| 649 | [redacted]1958 | [redacted]1486 | - | $ - | $ - | $ - | $ - | $ 65,127.10 | $ - | $ 34,281.42 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | $ 30,281.42 |
| 650 | [redacted]2076 | [redacted]2278 | - | $ - | $ - | $ - | $ - | $ - | $ 9,206.92 | $ 1,862.90 | Yes — documented sale/transfer | | Langston Campbell | | |
| 651 | [redacted]1833 | [redacted]8774 | - | $ - | $ 8,683.80 | $ 2,714.09 | $ 5,964.71 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | | |
| 652 | [redacted]1834 | [redacted]0358 | - | $ - | $ 1,146.12 | $ 319.65 | $ 826.47 | $ - | $ - | $ - | Yes — documented sale/transfer | 08/28/2023 | Erostylis, LLC | Erostylis, LLC | |
| 653 | [redacted]1835 | [redacted]0366 | - | $ - | $ - | $ - | $ - | $ - | $ 22,443.27 | $ 17,231.01 | Yes — documented sale/transfer | 01/19/2023 | Quest Trust Company FBO William Shepherd IRA #4490621 | | $ 17,231.01 |
| 654 | [redacted]6215; [redacted]1841 | [redacted]3545 | - | $ - | $ 19,251.92 | $ 2,102.26 | $ 17,149.66 | $ - | $ - | $ 20,241.56 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | |
| 655 | [redacted]6214 | [redacted]3521 | - | $ - | $ 19,984.44 | $ 6,023.85 | $ 13,953.03 | $ - | $ - | $ 540.08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 170.52 |
| 656 | [redacted]6217; [redacted]1842 | [redacted]3827 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,050.79 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 657 | [redacted]6229; [redacted]1852 | [redacted]3413 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,297.99 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 658 | [redacted]6230; | [redacted]3415 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 297.04 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | |
| 659 | [redacted]6218; | [redacted]5695 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 323.47 | Yes — documented sale/transfer | 06/01/2023 | Jesse Lena | | |
| 660 | [redacted]6219; | [redacted]7480 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 403.04 | No sale identified in produced records | | | Magerick, LLC | |
| 661 | [redacted]6220 | [redacted]7482 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 236.54 | No sale identified in produced records | | | | |
| 662 | [redacted]6223 | [redacted]0743 | - | $ - | $ - | $ - | $ - | $ 22,311.81 | $ - | $ 9,290.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 663 | [redacted]6224; [redacted]1848 | [redacted]0757 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,736.28 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 664 | [redacted]6225 | [redacted]0855 | 1 | $ 18,857.37 | $ - | $ - | $ - | $ - | $ - | $ 50.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 665 | [redacted]6232; [redacted]1856 | [redacted]8150 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 313.54 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 666 | [redacted]6234; [redacted]1857; [redacted]7207 | [redacted]0585 | - | $ - | $ 748.72 | $ 288.56 | $ 460.16 | $ - | $ - | $ 157.02 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 667 | [redacted]6235 | [redacted]0586 | - | $ - | $ 282.55 | $ 95.77 | $ 186.78 | $ - | $ - | $ 332.04 | Yes — documented sale/transfer | 08/31/2023 | Automation Finance Reperformance Fund IV, LLC | | $ 191.02 |
| 668 | [redacted]6236; | [redacted]0606 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,233.79 | No sale identified in produced records | | | Magerick, LLC | |
| 669 | [redacted]1860 | [redacted]0607 | 1 | $ 2,162.77 | $ - | $ - | $ - | $ 2,162.77 | $ - | $ 3,504.57 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | | $ 3,504.57 |
| 670 | [redacted]6237; [redacted]1861 | [redacted]0729 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 657.56 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 671 | [redacted]1862 | [redacted]3194 | - | $ - | $ 18,154.64 | $ 7,581.91 | $ 10,063.73 | $ - | $ - | $ 78.75 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 78.75 |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | [redacted]6238; [redacted]1863 | [redacted]8842 | - | $ - | $ 474.00 | $ - | $ - | $ - | $ - | $ 15,297.07 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 673 | [redacted]6239; [redacted]1864 | [redacted]8843 | - | $ - | $ 28,694.15 | $ 17,538.83 | $ 3,144.19 | $ - | $ - | $ 298.04 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 674 | [redacted]1865 | [redacted]8848 | - | $ - | $ 8,993.27 | $ 6,116.46 | $ 2,795.01 | $ - | $ - | $ 581.58 | No sale identified in produced records | | | Magerick, LLC | |
| 675 | [redacted]1866 | [redacted]8849 | - | $ - | $ 37,074.94 | $ 14,176.18 | $ 1,990.65 | $ - | $ - | $ 241.04 | No sale identified in produced records | | | | |
| 676 | [redacted]1867 | [redacted]8850 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 256.04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 256.04 |
| 677 | [redacted]6240 | [redacted]0670 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,619.29 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 7,251.73 |
| 678 | [redacted]6241 | [redacted]1017 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 400.56 | Yes — documented sale/transfer | 02/23/2024 | RCG NPL Legacy Fund Series I, LLC | | |
| 679 | [redacted]6242 | [redacted]1021 | 1 | $ 61,146.00 | $ - | $ - | $ - | $ 195,876.13 | $ - | $ 13,741.46 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 680 | [redacted]1871 | [redacted]1023 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 716.23 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | $ 716.23 |
| 681 | [redacted]6244; [redacted]2158 | [redacted]4321 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,974.48 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 682 | [redacted]2160 | [redacted]4325 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 75.00 | No sale identified in produced records | | | | |
| 683 | [redacted]6246 | [redacted]5577 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 340.04 | No sale identified in produced records | | | | |
| 684 | [redacted]6247 | [redacted]5578 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 485.52 | Yes — documented sale/transfer | 08/31/2023 | Automation Finance Reperformance Fund IV, LLC | | $ 25.00 |
| 685 | [redacted]6250 | [redacted]5584 | - | $ - | $ - | $ - | $ - | $ 135,338.03 | $ - | $ 5,155.00 | No sale identified in produced records | | | | |
| 686 | [redacted]6251 | [redacted]5585 | - | $ - | $ 5,783.07 | $ 2,299.14 | $ 3,483.93 | $ - | $ - | $ 586.02 | Yes — documented sale/transfer | 08/31/2023 | Automation Finance Reperformance Fund IV, LLC | | $ 561.02 |
| 687 | [redacted]6252; | [redacted]5586 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 406.04 | No sale identified in produced records | | | Magerick, LLC | |
| 688 | [redacted]6253; [redacted]2168 | [redacted]5587 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,595.25 | Yes — documented sale/transfer | 05/02/2023 | U.S. Bank Trust N.A. as Trustee of AHP Trust Series AHP Servicing | Magerick, LLC | |
| 689 | [redacted]2169 | [redacted]5589 | 6 | $ 496,944.02 | $ - | $ - | $ - | $ 720,375.87 | $ - | $ 5,418.25 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 690 | [redacted]6255; | [redacted]5590 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 280.04 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | Magerick, LLC | |
| 691 | [redacted]6256 | [redacted]5592 | - | $ - | $ 3,936.06 | $ 951.54 | $ 2,984.52 | $ - | $ - | $ 256.54 | Yes — documented sale/transfer | 08/31/2023 | Automation Finance Reperformance Fund IV, LLC | | $ 256.54 |
| 692 | [redacted]6257; [redacted]2172 | [redacted]5596 | - | $ - | $ 5,340.68 | $ 1,381.41 | $ 3,185.18 | $ - | $ - | $ 85.00 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 693 | [redacted]6258 | [redacted]5597 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 484.08 | Yes — documented sale/transfer | 08/31/2023 | Automation Finance Reperformance Fund IV, LLC | | $ 344.56 |
| 694 | [redacted]6260 | [redacted]5600 | - | $ - | $ - | $ - | $ - | $ 156,561.81 | $ - | $ 1,203.04 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 695 | [redacted]2176 | [redacted]5811 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 258.04 | Yes — documented sale/transfer | 08/31/2023 | Automation Finance Reperformance Fund IV, LLC | | $ 258.04 |
| 696 | [redacted]6264; | [redacted]5813 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 485.52 | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | Magerick, LLC | |
| 697 | [redacted]2179 | [redacted]5814 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,276.56 | Yes — documented sale/transfer | 07/13/2023 | RE Funding New York, LLC (Central Islip, NY) | | $ 1,276.56 |
| 698 | [redacted]6266; [redacted]2180 | [redacted]5816 | - | $ - | $ - | $ - | $ - | $ - | $ 497,236.83 | $ 460.52 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 699 | [redacted]6267; [redacted]2181 | [redacted]5818 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,810.33 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Cymbidium Restoration Trust | Magerick, LLC | |
| 700 | [redacted]2182 | [redacted]1449 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 100.00 | Yes — documented sale/transfer | 07/20/2023 | Cymbidium Restoration Trust | | $ 100.00 |
| 701 | [redacted]6268 | [redacted]3391 | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,476.93 | Yes — documented sale/transfer | 08/31/2023 | Automation Finance Reperformance Fund IV, LLC | | $ 1,162.21 |
| 702 | [redacted]6245 | [redacted]4322 | 2 | $ 317,794.40 | $ - | $ - | $ - | $ - | $ - | $ 120.00 | No sale identified in produced records | | | | |
| 703 | [redacted]2174 | [redacted]5598 | 1 | $ 346,848.50 | $ - | $ - | $ - | $ - | $ - | $ 120.00 | No sale identified in produced records | | | | |
| 704 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 02/13/2023 | EFP Capital Inc (Henderson, NC) | | |
| 705 | [redacted]1653 | | - | $ - | $ - | $ - | $ - | $ - | $ 53,756.69 | $ 267.54 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 706 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/06/2022 | LB-Tiki Series V Trust | | |
| 707 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 708 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 709 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/06/2022 | LB-Tiki Series V Trust | | |
| 710 | [redacted]1683 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 282.25 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 282.25 |
| 711 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/14/2022 | D.A.N. Joint Venture III, LP (Cadle — Newton Falls, OH) | | |
| 712 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 713 | [redacted]1705 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 751.23 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 751.23 |
| 714 | [redacted]1706 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 233.75 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 233.75 |
| 715 | [redacted]1708 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 226.52 | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | N/A, AHP foreclosed & Sold to Eric | $ 226.52 |
| 716 | [redacted]4778 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 204.52 | No sale identified in produced records | | | N/A, mortgage released | |
| 717 | [redacted]1712 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | |
| 718 | [redacted]1718 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | |
| 719 | [redacted]1723 | | - | $ - | $ - | $ - | $ - | $ - | $ 92,673.18 | $ 269.54 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 720 | [redacted]1726 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 238.75 | Yes — documented sale/transfer | 02/21/2023 | Pearson (purchaser per the document's file name; signature page not machine-readable) | J Pearson Company, LLC | $ 238.75 |
| 721 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 722 | [redacted]1728 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 378.00 | Yes — documented sale/transfer | 02/13/2023 | EFP Capital Inc (Henderson, NC) | US BANK TRUST NATIONAL ASSOCIATION AS TRUSTEE OF THE SEQUOIA FUNDING | $ 378.00 |
| 723 | | | - | $ - | $ - | $ - | $ - | $ - | $ 50,606.58 | $ - | No sale identified in produced records | | | | |
| 724 | [redacted]1735 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | |
| 725 | [redacted]1738 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 320.25 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 320.25 |
| 726 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | |
| 727 | [redacted]1740 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | | |
| 728 | [redacted]1745 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 191.51 | No sale identified in produced records for the mortgage loan itself; the property is the subject of the preREO participation sale carried under group 84 (PFA [redacted]0149, LSM Realty Investment LLC, 12/29/2022; App. C-2 Section E) - AHP's 9/22/2026 status: sold/liquidated | | | N/A, AHP foreclosed & sold to third party | |
| 729 | [redacted]1753 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,529.00 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 1,529.00 |
| 730 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 02/21/2023 | Pearson (purchaser per the document's file name; signature page not machine-readable) | | |
| 731 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 732 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/06/2022 | LB-Tiki Series V Trust | | |
| 733 | [redacted]1761 | | - | $ - | $ - | $ - | $ - | $ - | $ 17,792.78 | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 734 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/06/2022 | LB-Tiki Series V Trust | | |
| 735 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | |
| 736 | [redacted]1768 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | |
| 737 | [redacted]1773 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS TRUSTEE OF STANWICH MORTGAGE LOAN TRUST A | $ 85.00 |
| 738 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 739 | [redacted]5258 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 313.75 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 313.75 |
| 740 | | | - | $ - | $ - | $ - | $ - | $ - | $ 17,930.98 | $ - | No sale identified in produced records | | | | |
| 741 | [redacted]1789 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 130.52 | Yes — documented sale/transfer | 02/21/2023 | Pearson (purchaser per the document's file name; signature page not machine-readable) | | $ 130.52 |
| 742 | [redacted]1791 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 352.22 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 352.22 |
| 743 | [redacted]1794 | | - | $ - | $ - | $ - | $ - | $ - | $ 16,722.97 | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 744 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | | |
| 745 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 02/21/2023 | Pearson (purchaser per the document's file name; signature page not machine-readable) | | |
| 746 | [redacted]1812 | | - | $ - | $ - | $ - | $ - | $ - | $ 68,000.00 | $ 185.00 | Yes — documented sale/transfer | 01/10/2023 | JSJJ Homes LLC (Houston TX) | | $ 185.00 |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 747 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 02/21/2023 | Pearson (purchaser per the document's file name; signature page not machine-readable) | | |
| 748 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | |
| 749 | [redacted]1836 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,097.28 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 3,097.28 |
| 750 | [redacted]1837 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,465.02 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 1,465.02 |
| 751 | [redacted]1838 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 267.50 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 267.50 |
| 752 | [redacted]1839 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | Yes — documented sale/transfer | 07/29/2022 | The Dexter Group Trust (Wilmington Savings Fund Society, FSB, as Trustee; Real Estate Property Services, LLC as Successor Administrator) | | $ 135.00 |
| 753 | [redacted]1876 | | - | $ - | $ - | $ - | $ - | $ - | $ 9,180.93 | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 754 | [redacted]1877 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 200.52 | No sale identified in produced records | | | Magerick, LLC | |
| 755 | [redacted]1879 | | - | $ - | $ - | $ - | $ - | $ - | $ 25,840.04 | $ 286.50 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 756 | [redacted]1880 | | - | $ - | $ - | $ - | $ - | $ - | $ 25,169.82 | $ 185.00 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 757 | [redacted]1886 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 165.52 | No sale identified in produced records for the mortgage loan itself; the property is the subject of the preREO participation carried under group 254 (PFA [redacted]0152), paid off in the 5/18/2023 wire; a $6,015.00 receipt of 9/22/2023 cites the property (App. C-2 Section E) - AHP's 9/22/2026 status: sold/liquidated | | | N/A, AHP Foreclosed & sold to third party | |
| 758 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 06/30/2023 | BBNY Mortgage LLC | | |
| 759 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 02/13/2023 | EFP Capital Inc (Henderson, NC) | | |
| 760 | [redacted]1901 | | - | $ - | $ - | $ - | $ - | $ - | $ 11,267.50 | $ 200.52 | Yes — documented sale/transfer | 01/03/2023 | Marya and Slavic Donets | | $ 200.52 |
| 761 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 762 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 763 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 764 | | | - | $ - | $ - | $ - | $ - | $ - | $ 5,343.28 | $ - | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 765 | [redacted]1924 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 271.04 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 766 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | | |
| 767 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 02/13/2023 | EFP Capital Inc (Henderson, NC) | | |
| 768 | [redacted]1949 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | N/A, AHP Foreclosed & sold to third party | |
| 769 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 770 | [redacted]1952 | | - | $ - | $ - | $ - | $ - | $ - | $ 46,500.00 | $ 85.00 | Yes — documented sale/transfer | 12/22/2022 | (buyer n/m — MLSA scanned) | | $ 85.00 |
| 771 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/06/2022 | LB-Tiki Series V Trust | | |
| 772 | [redacted]1962 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 337.04 | No sale identified in produced records | | | Magerick, LLC | |
| 773 | [redacted]4790 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 85.00 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 85.00 |
| 774 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 775 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 776 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 777 | [redacted]1975 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 186.04 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | N/A, AHP Foreclosed & sold to third party | |
| 778 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/06/2022 | LB-Tiki Series V Trust | | |
| 779 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/06/2022 | LB-Tiki Series V Trust | | |
| 780 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 781 | [redacted]1990 | | - | $ - | $ - | $ - | $ - | $ - | $ 49,270.53 | $ 202.52 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 782 | [redacted]1991 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 224.04 | Property disposition evidence (REO/FC/QB) — no loan sale document for the mortgage loan itself; the property | | | Magerick, LLC | |
| 783 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | | |
| 784 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/06/2022 | LB-Tiki Series V Trust | | |
| 785 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/14/2022 | D.A.N. Joint Venture III, LP (Cadle — Newton Falls, OH) | | |
| 786 | [redacted]2007 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 431.29 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 431.29 |
| 787 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 788 | [redacted]2011 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 272.00 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 272.00 |
| 789 | [redacted]5274 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 317.04 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 317.04 |
| 790 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 791 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/06/2022 | LB-Tiki Series V Trust | | |
| 792 | [redacted]2019 | | - | $ - | $ - | $ - | $ - | $ - | $ 44,704.08 | $ 166.27 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 793 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 794 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/06/2022 | LB-Tiki Series V Trust | | |
| 795 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | | |
| 796 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | | |
| 797 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 02/21/2023 | Pearson (purchaser per the document's file name; signature page not machine-readable) | | |
| 798 | [redacted]2045 | | - | $ - | $ - | $ - | $ - | $ - | $ 15,028.99 | $ 215.52 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 799 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 800 | [redacted]2047 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 183.75 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 183.75 |
| 801 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 10/14/2022 | D.A.N. Joint Venture III, LP (Cadle — Newton Falls, OH) | | |
| 802 | [redacted]2067 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 308.25 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 308.25 |
| 803 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | | |
| 804 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | |
| 805 | [redacted]2081 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 462.24 | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | Magerick, LLC | $ 462.24 |
| 806 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | | |
| 807 | [redacted]2094 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 142.02 | No sale identified in produced records for the mortgage loan itself; the property is the subject of the preREO participation sale carried under group 89 (PFA [redacted]0151, Fortune Finance LLC, 12/29/2022; App. C-2 Section E) - AHP's 9/22/2026 status: sold/liquidated | | | N/A, AHP Foreclosed & sold to third party | |
| 808 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | | |
| 809 | [redacted]2097 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | |
| 810 | [redacted]2100 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 392.77 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 392.77 |
| 811 | | | - | $ - | $ - | $ - | $ - | $ - | $ 74,570.99 | $ - | No sale identified in produced records | | | | |
| 812 | [redacted]2103 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,100.72 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 1,100.72 |
| 813 | [redacted]2106 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 397.37 | Yes — documented sale/transfer | 01/19/2023 | Papermoon Capital | Magerick, LLC | $ 397.37 |
| 814 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 815 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 816 | [redacted]5283 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | |
| 817 | [redacted]2124 | | - | $ - | $ - | $ - | $ - | $ - | $ 71,371.68 | $ 300.29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 818 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 819 | [redacted]2144 | | - | $ - | $ - | $ - | $ - | $ - | $ 73,647.07 | $ - | Yes — documented sale/transfer | 01/11/2023 | R3P LLC | | |
| 820 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 821 | [redacted]2155 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 216.52 | Yes — documented sale/transfer | 01/19/2023 | VAK Capital Trust II | | $ 216.52 |
| 822 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 823 | [redacted]1205 | | - | $ - | $ 60,460.15 | $ 48,669.76 | $ 11,790.39 | $ - | $ - | $ 522.08 | No sale identified in produced records | | | US Bank National Association as Trustee of the Security National Mortgage Loan Trust 2006-1 | |
| 824 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 825 | [redacted]1208 | | - | $ - | $ 21,080.74 | $ 9,086.77 | $ 11,933.97 | $ - | $ - | $ 291.56 | No sale identified in produced records | | | Magerick, LLC | |
| 826 | [redacted]1209 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 113.27 | No sale identified in produced records | | | Magerick, LLC | |
| 827 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 828 | [redacted]5261 | | - | $ - | $ 72,261.97 | $ 17,614.81 | $ 44,208.14 | $ - | $ 16,521.92 | $ 406.04 | No sale identified in produced records | | | Magerick, LLC | |
| 829 | [redacted]1211 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,649.28 | No sale identified in produced records | | | | |
| 830 | [redacted]1212 | | 1 | $ 279,782.52 | $ - | $ - | $ - | $ - | $ - | $ 8,303.49 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | | | |
| 831 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 832 | | | - | $ - | $ - | $ - | $ - | $ - | $ 12,631.78 | $ - | No sale identified in produced records | | | | |
| 833 | [redacted]1215 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 752.60 | Yes — documented sale/transfer | 11/22/2024 | Boncidium, LLC (affiliate; MLSA 11/22/2024, eight sellers) | | |
| 834 | [redacted]1216 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,837.95 | No sale identified in produced records | | | Laelia, LLC | |

| # | OI # | 703 Loan # | Magerick GL Receipt Lines Tagged To The Loan (#) | Magerick GL Receipts Tagged To The Loan ($) | Land Home Collections Per Plaintiff's NPL Workbooks - Net Cash ($) | Of Which Applied Principal ($) | Of Which Applied Interest ($) | Lockbox 7191 Credits Citing The OI ($) | AHP-Side Receipts, Excluding Pool Sales (App. F-1) ($) | Magerick GL Costs Charged To The Loan (App. E-1) ($) | Sale / Disposition Determination (per the produced documents) | First Documented Sale - Date | First Documented Sale - Buyer | Holder of Record (Plaintiff's E-3 list, 9/18/2026) | Costs Charged To The Loan In Months After The Month Of Its First Documented Sale (App. E-1 basis) ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 835 | [redacted]1217 | | - | $ - | $ 29,661.25 | $ 8,937.05 | $ 17,351.42 | $ - | $ - | $ 335.70 | No sale identified in produced records | | | Lone Cypress, LLC | |
| 836 | [redacted]1218 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 311.56 | Yes — documented sale/transfer | 11/22/2024 | Boncidium, LLC (affiliate; MLSA 11/22/2024, eight sellers) | | |
| 837 | [redacted]1219 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 346.56 | No sale identified in produced records | | | Magerick, LLC | |
| 838 | | | 1 | $ 370,605.77 | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 839 | [redacted]5268 | | - | $ - | $ 83,962.32 | $ 25,920.99 | $ 57,981.33 | $ - | $ - | $ - | Yes — documented sale/transfer | 12/30/2021 | Atlantica, LLC | ING Bank | |
| 840 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 841 | [redacted]1222 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 564.60 | No sale identified in produced records | | | Magerick, LLC | |
| 842 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 843 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 844 | [redacted]1843 | | - | $ - | $ - | $ - | $ - | $ - | $ 26,651.68 | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | N/A, AHP Foreclosed & sold to third party | |
| 845 | [redacted]6227 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 382.04 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 846 | [redacted]6228 | | - | $ - | $ - | $ - | $ - | $ - | $ 32,944.65 | $ 396.04 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 847 | [redacted]1854 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 341.54 | No sale identified in produced records | | | Magerick, LLC | |
| 848 | [redacted]1855 | | - | $ - | $ - | $ - | $ - | $ - | $ 11,000.00 | $ 85.00 | Yes — documented sale/transfer | 01/17/2023 | Sheldon Smith | Magerick, LLC | $ 85.00 |
| 849 | | | - | $ - | $ - | $ - | $ - | $ - | $ 42,290.89 | $ - | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 850 | [redacted]6248 | | - | $ - | $ - | $ - | $ - | $ - | $ 251,943.31 | $ 85.00 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 851 | [redacted]6249 | | - | $ - | $ - | $ - | $ - | $ - | $ 122,541.38 | $ 452.56 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| 852 | | | - | $ - | $ - | $ - | $ - | $ - | $ 688,000.00 | $ - | No sale identified in produced records | | | | |
| 853 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 854 | [redacted]6216 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,967.03 | No sale identified in produced records | | | Magerick, LLC | |
| 855 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 856 | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | No sale identified in produced records | | | | |
| 857 | [redacted]6261 | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ 590.04 | Property disposition evidence (REO/FC/QB) — no loan sale document | | | | |
| **TOTAL** | | | **57** | **$ 1,987,326.76** | **$ 2,024,397.10** | **$ 1,133,519.87** | **$ 655,290.80** | **$ 3,471,982.42** | **$ 6,897,137.65** | **$ 1,104,296.53** | | | | | **$ 535,444.46** |

# APPENDIX E-1 - COSTS CHARGED TO THE AHP PORTFOLIOS IN MAGERICK'S LEDGER

*Source: GP GL - AHP Transactions.xlsx, tab 'Costs by Loan' (9/18/2026 ledger; monthly detail there)*

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| Unidentified loans | n/a | | $ 14,107.25 | $ 910,605.65 | $ 1,554,758.54 | $ 1,037,818.37 | $ 406,705.95 | $ 3,923,995.76 | n/a |
| [redacted]2078 | Yes | 500 | $ - | $ 187.52 | $ - | $ 76,082.05 | $ 10.00 | $ 76,279.57 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2080 | Yes | 501 | $ - | $ 178.52 | $ 35,735.00 | $ 500.00 | $ 575.00 | $ 36,988.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2091 | Yes | 509 | $ - | $ 36,231.21 | $ - | $ - | $ - | $ 36,231.21 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1958 | Yes | 649 | $ - | $ 34,281.42 | $ - | $ - | $ - | $ 34,281.42 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1983 | Yes | 539 | $ - | $ 31,471.57 | $ - | $ - | $ - | $ 31,471.57 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]8774 | No | | $ - | $ 16,961.33 | $ 10,410.45 | $ 2,403.91 | $ 228.23 | $ 30,003.92 | |
| [redacted]1997 | Yes | 380 | $ - | $ 26,101.66 | $ - | $ - | $ - | $ 26,101.66 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3769 | Yes | 94 | $ - | $ 23,910.00 | $ - | $ - | $ - | $ 23,910.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1890 | Yes | 352 | $ - | $ 23,403.33 | $ - | $ - | $ - | $ 23,403.33 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1695 | Yes | 438 | $ - | $ 115.52 | $ 19,581.91 | $ 550.00 | $ - | $ 20,247.43 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3734 | Yes | 50 | $ - | $ 18,258.81 | $ 1,657.76 | $ - | $ - | $ 19,916.57 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1951 | No | | $ - | $ 19,773.00 | $ - | $ - | $ 85.00 | $ 19,858.00 | |
| [redacted]2015 | No | | $ - | $ 19,773.00 | $ - | $ - | $ 85.00 | $ 19,858.00 | |
| [redacted]1841 | Yes | 654 | $ - | $ 19,773.00 | $ - | $ - | $ - | $ 19,773.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3688 | Yes | 320 | $ - | $ 17,404.06 | $ - | $ - | $ - | $ 17,404.06 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3694 | Yes | 1 | $ - | $ 17,199.10 | $ 168.56 | $ - | $ - | $ 17,367.66 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1694 | Yes | 357 | $ - | $ - | $ 17,231.01 | $ - | $ - | $ 17,231.01 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1835 | Yes | 653 | $ - | $ - | $ 17,231.01 | $ - | $ - | $ 17,231.01 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6253 | Yes | 688 | $ - | $ 407.56 | $ - | $ 16,112.69 | $ 75.00 | $ 16,595.25 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]1737 | Yes | 579 | $ - | $ - | $ 15,883.51 | $ 75.00 | $ 85.00 | $ 16,043.51 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6263 | Yes | 316 | $ - | $ - | $ 15,346.85 | $ - | $ - | $ 15,346.85 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6238 | Yes | 672 | $ - | $ 237.54 | $ 146.00 | $ 10,378.07 | $ 4,535.46 | $ 15,297.07 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]8777 | No | | $ - | $ 7,837.18 | $ 5,988.90 | $ 250.00 | $ 85.00 | $ 14,161.08 | |
| [redacted]6242 | Yes | 679 | $ - | $ 13,374.61 | $ 366.85 | $ - | $ - | $ 13,741.46 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6254 | No | | $ - | $ 406.06 | $ 12,424.41 | $ - | $ - | $ 12,830.47 | |
| [redacted]2060 | Yes | 507 | $ - | $ 12,538.86 | $ 25.00 | $ - | $ - | $ 12,563.86 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3692 | Yes | 314 | $ - | $ 1,301.63 | $ 10,518.17 | $ - | $ - | $ 11,819.80 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3890 | Yes | 238 | $ - | $ - | $ 10,683.83 | $ 260.00 | $ - | $ 10,943.83 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6267 | Yes | 699 | $ - | $ 130.52 | $ 25.00 | $ - | $ 10,654.81 | $ 10,810.33 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3697 | Yes | 6 | $ - | $ 1,390.52 | $ 7,569.59 | $ 1,680.00 | $ - | $ 10,640.11 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6244 | Yes | 681 | $ - | $ 438.08 | $ 5,500.00 | $ 2,939.34 | $ 1,097.06 | $ 9,974.48 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1978 | Yes | 627 | $ - | $ 8,057.76 | $ 1,818.23 | $ - | $ - | $ 9,875.99 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1965 | Yes | 425 | $ - | $ 9,850.00 | $ - | $ - | $ - | $ 9,850.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2135 | Yes | 401 | $ - | $ - | $ - | $ 9,005.00 | $ 516.65 | $ 9,521.65 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3720 | Yes | 32 | $ - | $ 158.75 | $ - | $ 8,610.41 | $ 705.00 | $ 9,474.16 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6223 | Yes | 662 | $ - | $ 9,290.00 | $ - | $ - | $ - | $ 9,290.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6217 | Yes | 656 | $ - | $ 490.58 | $ 2,400.00 | $ 4,945.00 | $ 1,215.21 | $ 9,050.79 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2059 | Yes | 483 | $ - | $ 288.75 | $ 8,733.75 | $ - | $ - | $ 9,022.50 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1212 | Yes | 830 | $ - | $ 556.56 | $ 4,800.00 | $ 2,685.93 | $ 261.00 | $ 8,303.49 | Category A (Schedule A) |
| [redacted]1665 | Yes | 336 | $ - | $ 118.52 | $ 7,985.00 | $ - | $ - | $ 8,103.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1915 | Yes | 47 | $ - | $ 8,042.45 | $ - | $ - | $ - | $ 8,042.45 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]8780 | No | | $ - | $ 7,598.15 | $ 186.50 | $ - | $ 85.00 | $ 7,869.65 | |
| [redacted]6224 | Yes | 663 | $ - | $ 668.08 | $ - | $ 5,923.20 | $ 1,145.00 | $ 7,736.28 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6240 | Yes | 677 | $ - | $ 528.58 | $ - | $ 4,949.68 | $ 2,141.03 | $ 7,619.29 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1693 | Yes | 633 | $ - | $ 199.04 | $ 2,930.00 | $ 4,050.00 | $ - | $ 7,179.04 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3789 | Yes | 123 | $ - | $ 7,415.36 | $ (28.56) | $ (439.42) | $ - | $ 6,947.38 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1769 | Yes | 382 | $ - | $ 6,944.69 | $ - | $ - | $ - | $ 6,944.69 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1216 | Yes | 834 | $ 10.00 | $ 3,835.15 | $ 2,992.80 | $ - | $ - | $ 6,837.95 | Category A (Schedule A) |
| [redacted]1211 | Yes | 829 | $ - | $ 6,649.28 | $ - | $ - | $ - | $ 6,649.28 | Category A (Schedule A) |
| [redacted]1751 | Yes | 595 | $ - | $ 3,895.40 | $ 2,668.02 | $ - | $ - | $ 6,563.42 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1944 | Yes | 70 | $ - | $ 6,506.00 | $ - | $ - | $ - | $ 6,506.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6268 | Yes | 701 | $ - | $ 6,039.72 | $ 387.21 | $ 50.00 | $ - | $ 6,476.93 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6236 | Yes | 668 | $ - | $ 508.58 | $ - | $ 4,565.00 | $ 1,160.21 | $ 6,233.79 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1689 | Yes | 515 | $ - | $ 6,230.41 | $ - | $ - | $ - | $ 6,230.41 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1813 | Yes | 240 | $ - | $ 6,055.00 | $ - | $ - | $ - | $ 6,055.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1935 | Yes | 405 | $ - | $ 5,970.90 | $ - | $ - | $ - | $ 5,970.90 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1961 | Yes | 384 | $ - | $ 5,815.00 | $ - | $ - | $ - | $ 5,815.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1986 | Yes | 435 | $ - | $ 135.52 | $ 2,000.00 | $ 3,616.81 | $ - | $ 5,752.33 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1720 | Yes | 567 | $ - | $ 121.52 | $ 26.48 | $ 5,568.84 | $ - | $ 5,716.84 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3696 | Yes | 4 | $ - | $ 165.52 | $ - | $ (440.00) | $ 5,975.00 | $ 5,700.52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3724 | Yes | 38 | $ - | $ - | $ 143.52 | $ 5,546.67 | $ - | $ 5,690.19 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1974 | Yes | 430 | $ - | $ 1,887.88 | $ 3,800.50 | $ - | $ - | $ 5,688.38 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1772 | Yes | 446 | $ - | $ 188.04 | $ 5,265.00 | $ - | $ - | $ 5,453.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2169 | Yes | 689 | $ - | $ 398.23 | $ 3,320.00 | $ 1,700.02 | $ - | $ 5,418.25 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1941 | Yes | 68 | $ - | $ 5,410.00 | $ - | $ - | $ - | $ 5,410.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1873 | Yes | 360 | $ - | $ 5,399.74 | $ - | $ - | $ - | $ 5,399.74 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2054 | Yes | 111 | $ - | $ 5,367.38 | $ - | $ - | $ - | $ 5,367.38 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6229 | Yes | 657 | $ - | $ 287.04 | $ - | $ 5,010.95 | $ - | $ 5,297.99 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6250 | Yes | 685 | $ - | $ 5,155.00 | $ - | $ - | $ - | $ 5,155.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2073 | Yes | 117 | $ - | $ 5,035.00 | $ - | $ - | $ - | $ 5,035.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3796 | Yes | 131 | $ - | $ - | $ - | $ - | $ 5,003.07 | $ 5,003.07 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]1715 | Yes | 561 | $ - | $ 4,960.19 | $ 25.00 | $ - | $ - | $ 4,985.19 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2066 | Yes | 489 | $ - | $ 4,814.44 | $ - | $ - | $ - | $ 4,814.44 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1702 | Yes | 554 | $ - | $ - | $ 4,249.51 | $ - | $ - | $ 4,249.51 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6231 | No | | $ - | $ 25.00 | $ 4,125.94 | $ - | $ 85.00 | $ 4,235.94 | |
| [redacted]3787 | Yes | 121 | $ - | $ 4,225.00 | $ - | $ - | $ - | $ 4,225.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1943 | Yes | 413 | $ - | $ 337.56 | $ 3,871.65 | $ - | $ - | $ 4,209.21 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3891 | Yes | 241 | $ - | $ 3,905.00 | $ - | $ - | $ - | $ 3,905.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1669 | Yes | 339 | $ - | $ 126.52 | $ - | $ - | $ 3,765.00 | $ 3,891.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3791 | Yes | 125 | $ - | $ 3,820.00 | $ - | $ - | $ - | $ 3,820.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3768 | Yes | 93 | $ - | $ 131.52 | $ 3,644.01 | $ - | $ - | $ 3,775.53 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1960 | Yes | 77 | $ - | $ 3,517.92 | $ 25.00 | $ - | $ - | $ 3,542.92 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1860 | Yes | 669 | $ - | $ 251.54 | $ - | $ 3,103.03 | $ 150.00 | $ 3,504.57 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3818 | Yes | 161 | $ - | $ 3,435.00 | $ - | $ - | $ - | $ 3,435.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1674 | Yes | 387 | $ - | $ 116.75 | $ 3,120.00 | $ - | $ - | $ 3,236.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3777 | Yes | 103 | $ - | $ 3,220.00 | $ - | $ - | $ - | $ 3,220.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1692 | Yes | 355 | $ - | $ - | $ - | $ 3,175.00 | $ - | $ 3,175.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3700 | Yes | 9 | $ - | $ 3,150.00 | $ - | $ - | $ - | $ 3,150.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1655 | Yes | 328 | $ - | $ 3,243.20 | $ (124.00) | $ - | $ - | $ 3,119.20 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1836 | Yes | 749 | $ - | $ - | $ 3,097.28 | $ - | $ - | $ 3,097.28 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6216 | Yes | 854 | $ - | $ 136.02 | $ 2,746.01 | $ - | $ 85.00 | $ 2,967.03 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6221 | No | | $ - | $ 282.04 | $ 2,610.00 | $ - | $ - | $ 2,892.04 | |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]1906 | Yes | 385 | $ - | $ 2,886.39 | $ - | $ - | $ - | $ 2,886.39 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2141 | Yes | 398 | $ - | $ 1,992.05 | $ 846.63 | $ - | $ - | $ 2,838.68 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1697 | Yes | 551 | $ - | $ 121.52 | $ 2,629.52 | $ - | $ - | $ 2,751.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3801 | Yes | 136 | $ - | $ 2,731.00 | $ - | $ - | $ - | $ 2,731.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6226 | No | | $ - | $ - | $ 2,610.00 | $ - | $ - | $ 2,610.00 | |
| [redacted]1884 | Yes | 400 | $ - | $ 2,595.50 | $ - | $ - | $ - | $ 2,595.50 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3820 | Yes | 164 | $ - | $ 2,585.00 | $ - | $ - | $ - | $ 2,585.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1907 | Yes | 613 | $ - | $ 2,346.91 | $ - | $ - | $ - | $ 2,346.91 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2051 | Yes | 109 | $ - | $ 2,345.00 | $ - | $ - | $ - | $ 2,345.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1685 | Yes | 496 | $ - | $ 2,318.34 | $ - | $ - | $ - | $ 2,318.34 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3776 | Yes | 102 | $ - | $ 2,263.02 | $ - | $ - | $ - | $ 2,263.02 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2154 | Yes | 162 | $ - | $ - | $ 2,171.24 | $ 50.00 | $ - | $ 2,221.24 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1917 | Yes | 393 | $ - | $ 1,920.00 | $ 275.00 | $ - | $ - | $ 2,195.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1709 | Yes | 404 | $ - | $ 2,171.47 | $ - | $ - | $ - | $ 2,171.47 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3716 | Yes | 28 | $ - | $ - | $ 2,042.44 | $ - | $ 85.00 | $ 2,127.44 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1671 | Yes | 484 | $ - | $ 333.50 | $ 1,455.00 | $ 250.00 | $ - | $ 2,038.50 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3786 | Yes | 120 | $ - | $ 2,025.00 | $ - | $ - | $ - | $ 2,025.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3766 | Yes | 91 | $ - | $ 1,960.00 | $ - | $ - | $ - | $ 1,960.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1936 | Yes | 388 | $ - | $ 1,904.36 | $ 25.00 | $ - | $ - | $ 1,929.36 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3793 | Yes | 127 | $ - | $ 1,900.00 | $ - | $ - | $ - | $ 1,900.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2076 | Yes | 650 | $ - | $ - | $ 1,777.90 | $ - | $ 85.00 | $ 1,862.90 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]2025 | Yes | 97 | $ - | $ 1,545.00 | $ 275.00 | $ - | $ - | $ 1,820.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1801 | Yes | 623 | $ - | $ - | $ 1,777.90 | $ - | $ - | $ 1,777.90 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]8772 | No | | $ - | $ 1,625.33 | $ - | $ - | $ 85.00 | $ 1,710.33 | |
| [redacted]1747 | Yes | 586 | $ - | $ 1,725.89 | $ (28.00) | $ - | $ - | $ 1,697.89 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1691 | Yes | 354 | $ - | $ 165.52 | $ - | $ - | $ 1,500.00 | $ 1,665.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1908 | Yes | 607 | $ - | $ 1,647.19 | $ - | $ - | $ - | $ 1,647.19 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3727 | Yes | 42 | $ - | $ 1,381.73 | $ 116.75 | $ - | $ 85.00 | $ 1,583.48 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1888 | Yes | 335 | $ - | $ 1,570.03 | $ - | $ - | $ - | $ 1,570.03 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1982 | Yes | 434 | $ - | $ 1,536.04 | $ 25.00 | $ - | $ - | $ 1,561.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1654 | Yes | 606 | $ - | $ 115.52 | $ - | $ - | $ 1,440.60 | $ 1,556.12 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1753 | Yes | 729 | $ - | $ - | $ 1,529.00 | $ - | $ - | $ 1,529.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]8776 | No | | $ - | $ 98.52 | $ 1,405.08 | $ - | $ - | $ 1,503.60 | |
| [redacted]3878 | Yes | 224 | $ - | $ - | $ 1,494.83 | $ - | $ - | $ 1,494.83 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1837 | Yes | 750 | $ - | $ - | $ 1,465.02 | $ - | $ - | $ 1,465.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1790 | Yes | 233 | $ - | $ 1,430.00 | $ 25.00 | $ - | $ - | $ 1,455.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1892 | No | | $ - | $ 1,420.52 | $ - | $ - | $ - | $ 1,420.52 | |
| [redacted]1770 | Yes | 367 | $ - | $ 285.00 | $ 1,042.00 | $ - | $ - | $ 1,327.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2179 | Yes | 697 | $ - | $ 1,276.56 | $ - | $ - | $ - | $ 1,276.56 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2052 | Yes | 477 | $ - | $ 1,253.69 | $ - | $ - | $ - | $ 1,253.69 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1817 | Yes | 635 | $ - | $ 1,237.67 | $ - | $ - | $ - | $ 1,237.67 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1656 | Yes | 2 | $ - | $ 1,225.00 | $ - | $ - | $ - | $ 1,225.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]8775 | No | | $ - | $ 1,137.48 | $ - | $ - | $ 85.00 | $ 1,222.48 | |
| [redacted]1746 | Yes | 399 | $ - | $ 1,220.00 | $ - | $ - | $ - | $ 1,220.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1970 | Yes | 541 | $ - | $ - | $ 1,205.00 | $ - | $ - | $ 1,205.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3778 | Yes | 106 | $ - | $ 1,204.04 | $ - | $ - | $ - | $ 1,204.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6260 | Yes | 694 | $ - | $ 1,203.04 | $ - | $ - | $ - | $ 1,203.04 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3712 | Yes | 23 | $ - | $ 378.04 | $ 821.63 | $ - | $ - | $ 1,199.67 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3810 | Yes | 148 | $ - | $ 1,170.00 | $ - | $ - | $ - | $ 1,170.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1664 | Yes | 419 | $ - | $ 1,153.22 | $ - | $ - | $ - | $ 1,153.22 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3839 | Yes | 182 | $ - | $ 154.75 | $ - | $ 975.00 | $ - | $ 1,129.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2103 | Yes | 812 | $ - | $ - | $ 1,100.72 | $ - | $ - | $ 1,100.72 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3813 | Yes | 153 | $ - | $ 1,010.00 | $ - | $ - | $ - | $ 1,010.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1913 | Yes | 621 | $ - | $ 145.70 | $ - | $ - | $ 860.00 | $ 1,005.70 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3707 | Yes | 17 | $ - | $ 665.00 | $ 250.00 | $ - | $ 85.00 | $ 1,000.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3817 | Yes | 159 | $ - | $ 995.00 | $ - | $ - | $ - | $ 995.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1988 | Yes | 437 | $ - | $ 224.04 | $ 570.00 | $ 190.00 | $ - | $ 984.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1803 | Yes | 625 | $ - | $ 346.04 | $ 541.75 | $ - | $ 85.00 | $ 972.79 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1783 | Yes | 612 | $ - | $ 967.62 | $ - | $ - | $ - | $ 967.62 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1682 | Yes | 348 | $ - | $ - | $ 97.50 | $ 860.00 | $ - | $ 957.50 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3698 | Yes | 7 | $ - | $ 135.52 | $ 821.63 | $ - | $ - | $ 957.15 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1724 | Yes | 570 | $ - | $ 182.54 | $ 751.23 | $ - | $ - | $ 933.77 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2127 | Yes | 152 | $ - | $ 900.00 | $ 25.00 | $ - | $ - | $ 925.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3723 | Yes | 36 | $ - | $ - | $ 821.63 | $ - | $ 85.00 | $ 906.63 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3816 | Yes | 158 | $ - | $ - | $ 620.00 | $ - | $ 274.44 | $ 894.44 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1932 | Yes | 482 | $ - | $ 83.52 | $ - | $ 680.00 | $ 85.00 | $ 848.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1948 | No | | $ - | $ - | $ 751.23 | $ - | $ 85.00 | $ 836.23 | |
| [redacted]1889 | Yes | 372 | $ - | $ - | $ 751.23 | $ - | $ 85.00 | $ 836.23 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3780 | Yes | 108 | $ - | $ - | $ 727.75 | $ - | $ 85.00 | $ 812.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3806 | Yes | 142 | $ - | $ 810.82 | $ - | $ - | $ - | $ 810.82 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3722 | Yes | 35 | $ - | $ - | $ 712.00 | $ - | $ 85.00 | $ 797.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1940 | Yes | 371 | $ - | $ 786.04 | $ - | $ - | $ - | $ 786.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1891 | Yes | 373 | $ - | $ 785.00 | $ - | $ - | $ - | $ 785.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6243 | No | | $ - | $ 699.60 | $ - | $ - | $ 85.00 | $ 784.60 | |
| [redacted]3771 | Yes | 96 | $ - | $ 773.20 | $ - | $ - | $ - | $ 773.20 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1215 | Yes | 833 | $ - | $ 506.56 | $ 246.04 | $ - | $ - | $ 752.60 | Category A (Schedule A) |
| [redacted]1705 | Yes | 713 | $ - | $ - | $ 751.23 | $ - | $ - | $ 751.23 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2001 | Yes | 444 | $ - | $ 750.00 | $ - | $ - | $ - | $ 750.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6262 | No | | $ - | $ - | $ - | $ 648.84 | $ 85.00 | $ 733.84 | |
| [redacted]3759 | Yes | 81 | $ - | $ - | $ 720.26 | $ - | $ - | $ 720.26 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1871 | Yes | 680 | $ - | $ 261.04 | $ - | $ 380.19 | $ 75.00 | $ 716.23 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1755 | Yes | 216 | $ - | $ 714.47 | $ - | $ - | $ - | $ 714.47 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2133 | Yes | 154 | $ - | $ 701.46 | $ - | $ - | $ - | $ 701.46 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1911 | Yes | 389 | $ - | $ 682.57 | $ - | $ - | $ - | $ 682.57 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6237 | Yes | 670 | $ - | $ 402.56 | $ 255.00 | $ - | $ - | $ 657.56 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1881 | Yes | 365 | $ - | $ 218.04 | $ 438.09 | $ - | $ - | $ 656.13 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]1929 | Yes | 59 | $ - | $ 627.88 | $ 25.00 | $ - | $ - | $ 652.88 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2065 | Yes | 488 | $ - | $ - | $ 514.00 | $ - | $ 85.00 | $ 599.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3714 | Yes | 25 | $ - | $ - | $ 514.00 | $ - | $ 85.00 | $ 599.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6261 | Yes | 857 | $ - | $ 268.04 | $ 202.00 | $ 35.00 | $ 85.00 | $ 590.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6251 | Yes | 686 | $ - | $ 561.02 | $ 25.00 | $ - | $ - | $ 586.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1865 | Yes | 674 | $ - | $ - | $ 496.58 | $ - | $ 85.00 | $ 581.58 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2123 | Yes | 529 | $ - | $ 151.52 | $ 422.56 | $ - | $ - | $ 574.08 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1222 | Yes | 841 | $ - | $ 479.60 | $ - | $ - | $ 85.00 | $ 564.60 | Category A (Schedule A) |
| [redacted]3708 | Yes | 18 | $ - | $ 545.00 | $ - | $ - | $ - | $ 545.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6214 | Yes | 655 | $ - | $ 530.08 | $ - | $ - | $ 10.00 | $ 540.08 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1967 | No | | $ - | $ 450.29 | $ - | $ - | $ 85.00 | $ 535.29 | |
| [redacted]1205 | Yes | 823 | $ - | $ 487.08 | $ 25.00 | $ - | $ 10.00 | $ 522.08 | Category A (Schedule A) |
| [redacted]3902 | Yes | 252 | $ - | $ - | $ 436.00 | $ - | $ 85.00 | $ 521.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6264 | Yes | 696 | $ - | $ 485.52 | $ - | $ - | $ - | $ 485.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6247 | Yes | 684 | $ - | $ 485.52 | $ - | $ - | $ - | $ 485.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6258 | Yes | 693 | $ - | $ 484.08 | $ - | $ - | $ - | $ 484.08 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2096 | No | | $ - | $ 398.75 | $ - | $ - | $ 85.00 | $ 483.75 | |
| [redacted]1661 | Yes | 333 | $ - | $ 483.31 | $ - | $ - | $ - | $ 483.31 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1221 | boarding-sequence bas | | $ - | $ 479.12 | $ - | $ - | $ - | $ 479.12 | |
| [redacted]6215 | Yes | 654 | $ - | $ 373.56 | $ - | $ - | $ 95.00 | $ 468.56 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2081 | Yes | 805 | $ - | $ - | $ 377.24 | $ - | $ 85.00 | $ 462.24 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6266 | Yes | 698 | $ - | $ 460.52 | $ - | $ - | $ - | $ 460.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2023 | Yes | 461 | $ - | $ 201.75 | $ 257.00 | $ - | $ - | $ 458.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6249 | Yes | 851 | $ - | $ 367.56 | $ - | $ - | $ 85.00 | $ 452.56 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3851 | Yes | 194 | $ - | $ 446.25 | $ - | $ - | $ - | $ 446.25 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1945 | Yes | 415 | $ - | $ 360.54 | $ - | $ - | $ 85.00 | $ 445.54 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3884 | Yes | 232 | $ - | $ - | $ 438.09 | $ - | $ - | $ 438.09 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1650 | No | | $ - | $ - | $ 352.22 | $ - | $ 85.00 | $ 437.22 | |
| [redacted]2008 | No | | $ - | $ 167.75 | $ 268.00 | $ - | $ - | $ 435.75 | |
| [redacted]2007 | Yes | 786 | $ - | $ 155.04 | $ 276.25 | $ - | $ - | $ 431.29 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2005 | Yes | 448 | $ - | $ 158.04 | $ 272.25 | $ - | $ - | $ 430.29 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1214 | boarding-sequence bas | | $ - | $ 421.56 | $ - | $ - | $ - | $ 421.56 | |
| [redacted]3850 | Yes | 193 | $ - | $ 412.50 | $ - | $ - | $ - | $ 412.50 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1947 | No | | $ - | $ 327.02 | $ - | $ - | $ 85.00 | $ 412.02 | |
| [redacted]1928 | Yes | 598 | $ - | $ 327.02 | $ - | $ - | $ 85.00 | $ 412.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2082 | Yes | 452 | $ - | $ - | $ 356.25 | $ 50.00 | $ - | $ 406.25 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6252 | Yes | 687 | $ - | $ 321.04 | $ - | $ - | $ 85.00 | $ 406.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]5261 | Yes | 828 | $ - | $ 396.04 | $ - | $ - | $ 10.00 | $ 406.04 | Category A (Schedule A) |
| [redacted]6219 | Yes | 660 | $ - | $ 308.04 | $ - | $ - | $ 95.00 | $ 403.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6259 | Yes | 315 | $ - | $ 402.56 | $ - | $ - | $ - | $ 402.56 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6233 | No | | $ - | $ 366.56 | $ - | $ 35.00 | $ - | $ 401.56 | |
| [redacted]1830 | Yes | 648 | $ - | $ - | $ 316.00 | $ - | $ 85.00 | $ 401.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6241 | Yes | 678 | $ - | $ 375.56 | $ 25.00 | $ - | $ - | $ 400.56 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2106 | Yes | 813 | $ - | $ 105.00 | $ 292.37 | $ - | $ - | $ 397.37 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1220 | boarding-sequence bas | | $ - | $ 271.04 | $ 125.00 | $ - | $ - | $ 396.04 | |
| [redacted]6228 | Yes | 846 | $ - | $ 311.04 | $ - | $ - | $ 85.00 | $ 396.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3743 | Yes | 61 | $ - | $ - | $ 308.25 | $ - | $ 85.00 | $ 393.25 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2100 | Yes | 810 | $ - | $ 120.52 | $ 272.25 | $ - | $ - | $ 392.77 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2029 | Yes | 465 | $ - | $ - | $ 388.77 | $ - | $ - | $ 388.77 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1954 | Yes | 418 | $ - | $ - | $ 300.25 | $ - | $ 85.00 | $ 385.25 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3794 | Yes | 128 | $ - | $ - | $ 300.25 | $ - | $ 85.00 | $ 385.25 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6227 | Yes | 845 | $ - | $ 297.04 | $ - | $ - | $ 85.00 | $ 382.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]8778 | No | | $ - | $ 380.00 | $ - | $ - | $ - | $ 380.00 | |
| [redacted]1728 | Yes | 722 | $ - | $ - | $ 293.00 | $ - | $ 85.00 | $ 378.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]5270 | No | | $ - | $ - | $ 292.25 | $ - | $ 85.00 | $ 377.25 | |
| [redacted]3886 | Yes | 297 | $ - | $ - | $ 375.00 | $ - | $ - | $ 375.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3805 | Yes | 141 | $ - | $ 375.00 | $ - | $ - | $ - | $ 375.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3783 | Yes | 115 | $ - | $ - | $ 287.00 | $ - | $ 85.00 | $ 372.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2153 | Yes | 549 | $ - | $ - | $ 371.02 | $ - | $ - | $ 371.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6222 | Yes | 319 | $ - | $ 370.06 | $ - | $ - | $ - | $ 370.06 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]4792 | Yes | 130 | $ - | $ - | $ 276.75 | $ - | $ 85.00 | $ 361.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3729 | Yes | 44 | $ - | $ 361.54 | $ - | $ - | $ - | $ 361.54 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1802 | Yes | 624 | $ - | $ 346.04 | $ - | $ - | $ 10.00 | $ 356.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3742 | Yes | 60 | $ - | $ - | $ 352.22 | $ - | $ - | $ 352.22 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1791 | Yes | 742 | $ - | $ - | $ 352.22 | $ - | $ - | $ 352.22 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3741 | Yes | 58 | $ - | $ - | $ 352.22 | $ - | $ - | $ 352.22 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2020 | Yes | 458 | $ - | $ - | $ 267.00 | $ - | $ 85.00 | $ 352.00 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]1918 | Yes | 498 | $ - | $ 266.02 | $ - | $ - | $ 85.00 | $ 351.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2036 | Yes | 469 | $ - | $ 224.25 | $ 126.51 | $ - | $ - | $ 350.76 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3957 | Yes | 309 | $ - | $ 350.00 | $ - | $ - | $ - | $ 350.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1213 | boarding-sequence bas | | $ - | $ 349.04 | $ - | $ - | $ - | $ 349.04 | |
| [redacted]3830 | Yes | 172 | $ - | $ - | $ 264.01 | $ - | $ 85.00 | $ 349.01 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1224 | boarding-sequence bas | | $ - | $ 348.06 | $ - | $ - | $ - | $ 348.06 | |
| [redacted]1219 | Yes | 837 | $ - | $ 336.56 | $ - | $ - | $ 10.00 | $ 346.56 | Category A (Schedule A) |
| [redacted]1779 | Yes | 609 | $ - | $ 346.04 | $ - | $ - | $ - | $ 346.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1854 | Yes | 847 | $ - | $ - | $ 256.54 | $ - | $ 85.00 | $ 341.54 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6246 | Yes | 683 | $ - | $ 255.04 | $ - | $ - | $ 85.00 | $ 340.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1966 | Yes | 426 | $ - | $ - | $ 244.66 | $ - | $ 95.00 | $ 339.66 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1962 | Yes | 772 | $ - | $ 252.04 | $ - | $ - | $ 85.00 | $ 337.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1217 | Yes | 835 | $ 10.00 | $ 325.70 | $ - | $ - | $ - | $ 335.70 | Category A (Schedule A) |
| [redacted]1964 | Yes | 358 | $ - | $ 249.04 | $ - | $ - | $ 85.00 | $ 334.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6235 | Yes | 667 | $ - | $ 332.04 | $ - | $ - | $ - | $ 332.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1792 | Yes | 618 | $ - | $ 105.00 | $ 128.75 | $ - | $ 95.00 | $ 328.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2142 | Yes | 394 | $ - | $ 25.00 | $ 300.00 | $ - | $ - | $ 325.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2138 | Yes | 537 | $ - | $ - | $ 25.00 | $ 300.00 | $ - | $ 325.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6218 | Yes | 659 | $ - | $ 238.47 | $ - | $ - | $ 85.00 | $ 323.47 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1818 | No | | $ - | $ - | $ 236.02 | $ - | $ 85.00 | $ 321.02 | |
| [redacted]1738 | Yes | 725 | $ - | $ - | $ 320.25 | $ - | $ - | $ 320.25 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1883 | Yes | 588 | $ - | $ 233.75 | $ - | $ - | $ 85.00 | $ 318.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1774 | Yes | 605 | $ - | $ 183.75 | $ 50.00 | $ - | $ 85.00 | $ 318.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2044 | Yes | 475 | $ - | $ 233.75 | $ - | $ - | $ 85.00 | $ 318.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1979 | Yes | 431 | $ - | $ 232.04 | $ - | $ - | $ 85.00 | $ 317.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]5274 | Yes | 789 | $ - | $ 232.04 | $ - | $ - | $ 85.00 | $ 317.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1984 | No | | $ - | $ 232.04 | $ - | $ - | $ 85.00 | $ 317.04 | |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3755 | Yes | 76 | $ - | $ 182.04 | $ 135.00 | $ - | $ - | $ 317.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2098 | Yes | 512 | $ - | $ 232.04 | $ - | $ - | $ 85.00 | $ 317.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]5258 | Yes | 739 | $ - | $ 228.75 | $ - | $ - | $ 85.00 | $ 313.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6232 | Yes | 665 | $ - | $ 313.54 | $ - | $ - | $ - | $ 313.54 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1218 | Yes | 836 | $ - | $ 311.56 | $ - | $ - | $ - | $ 311.56 | Category A (Schedule A) |
| [redacted]2067 | Yes | 802 | $ - | $ - | $ 308.25 | $ - | $ - | $ 308.25 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3825 | Yes | 325 | $ - | $ 307.04 | $ - | $ - | $ - | $ 307.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1730 | Yes | 573 | $ - | $ 221.04 | $ - | $ - | $ 85.00 | $ 306.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1663 | Yes | 406 | $ - | $ 221.04 | $ - | $ - | $ 85.00 | $ 306.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3859 | Yes | 202 | $ - | $ 220.04 | $ - | $ - | $ 85.00 | $ 305.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1823 | Yes | 641 | $ - | $ 219.00 | $ - | $ - | $ 85.00 | $ 304.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2085 | No | | $ - | $ 216.02 | $ - | $ - | $ 85.00 | $ 301.02 | |
| [redacted]1707 | Yes | 557 | $ - | $ 215.52 | $ - | $ - | $ 85.00 | $ 300.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2124 | Yes | 817 | $ - | $ 215.29 | $ - | $ - | $ 85.00 | $ 300.29 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3895 | Yes | 245 | $ - | $ - | $ 300.00 | $ - | $ - | $ 300.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2031 | No | | $ - | $ 213.75 | $ - | $ - | $ 85.00 | $ 298.75 | |
| [redacted]1717 | Yes | 580 | $ - | $ 213.75 | $ - | $ - | $ 85.00 | $ 298.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1729 | Yes | 504 | $ - | $ 213.29 | $ - | $ - | $ 85.00 | $ 298.29 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6239 | Yes | 673 | $ - | $ 298.04 | $ - | $ - | $ - | $ 298.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6230 | Yes | 658 | $ - | $ 297.04 | $ - | $ - | $ - | $ 297.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3826 | Yes | 168 | $ - | $ - | $ 296.25 | $ - | $ - | $ 296.25 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1690 | Yes | 353 | $ - | $ - | $ 296.25 | $ - | $ - | $ 296.25 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3739 | Yes | 56 | $ - | $ 210.52 | $ - | $ - | $ 85.00 | $ 295.52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1223 | boarding-sequence bas | | $ - | $ 292.52 | $ - | $ - | $ - | $ 292.52 | |
| [redacted]1208 | Yes | 825 | $ - | $ 281.56 | $ - | $ - | $ 10.00 | $ 291.56 | Category A (Schedule A) |
| [redacted]1879 | Yes | 755 | $ - | $ 151.50 | $ 50.00 | $ - | $ 85.00 | $ 286.50 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2039 | Yes | 555 | $ - | $ - | $ 285.52 | $ - | $ - | $ 285.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2040 | Yes | 473 | $ - | $ 199.04 | $ - | $ - | $ 85.00 | $ 284.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3936 | Yes | 287 | $ - | $ - | $ 283.25 | $ - | $ - | $ 283.25 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3745 | Yes | 63 | $ - | $ - | $ 282.25 | $ - | $ - | $ 282.25 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1683 | Yes | 710 | $ - | $ - | $ 282.25 | $ - | $ - | $ 282.25 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1980 | Yes | 432 | $ - | $ 196.04 | $ - | $ - | $ 85.00 | $ 281.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6255 | Yes | 690 | $ - | $ 280.04 | $ - | $ - | $ - | $ 280.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3904 | Yes | 255 | $ - | $ 278.52 | $ - | $ - | $ - | $ 278.52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1998 | No | | $ - | $ 278.52 | $ - | $ - | $ - | $ 278.52 | |
| [redacted]2053 | Yes | 478 | $ - | $ 275.04 | $ - | $ - | $ - | $ 275.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3944 | Yes | 295 | $ - | $ - | $ 274.25 | $ - | $ - | $ 274.25 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1969 | No | | $ - | $ 189.04 | $ - | $ - | $ 85.00 | $ 274.04 | |
| [redacted]1684 | Yes | 349 | $ - | $ - | $ 273.25 | $ - | $ - | $ 273.25 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1703 | Yes | 441 | $ - | $ 188.04 | $ - | $ - | $ 85.00 | $ 273.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2011 | Yes | 788 | $ - | $ - | $ 272.00 | $ - | $ - | $ 272.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1798 | Yes | 447 | $ - | $ 186.04 | $ - | $ - | $ 85.00 | $ 271.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1875 | Yes | 362 | $ - | $ 271.04 | $ - | $ - | $ - | $ 271.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1956 | No | | $ - | $ 186.04 | $ - | $ - | $ 85.00 | $ 271.04 | |
| [redacted]1675 | Yes | 12 | $ - | $ - | $ 186.04 | $ - | $ 85.00 | $ 271.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1924 | Yes | 765 | $ - | $ 186.04 | $ - | $ - | $ 85.00 | $ 271.04 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]1723 | Yes | 719 | $ - | $ 184.54 | $ - | $ - | $ 85.00 | $ 269.54 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1653 | Yes | 705 | $ - | $ 182.54 | $ - | $ - | $ 85.00 | $ 267.54 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1838 | Yes | 751 | $ - | $ - | $ 267.50 | $ - | $ - | $ 267.50 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]5275 | Yes | 104 | $ - | $ - | $ 179.27 | $ - | $ 85.00 | $ 264.27 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1756 | Yes | 594 | $ - | $ 263.75 | $ - | $ - | $ - | $ 263.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2099 | Yes | 513 | $ - | $ 178.75 | $ - | $ - | $ 85.00 | $ 263.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2037 | Yes | 470 | $ - | $ 253.50 | $ - | $ - | $ 10.00 | $ 263.50 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1659 | Yes | 330 | $ - | $ 195.50 | $ (18.00) | $ - | $ 85.00 | $ 262.50 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1981 | Yes | 433 | $ - | $ 174.75 | $ - | $ - | $ 85.00 | $ 259.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2176 | Yes | 695 | $ - | $ 233.04 | $ 25.00 | $ - | $ - | $ 258.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1763 | Yes | 597 | $ - | $ 173.00 | $ - | $ - | $ 85.00 | $ 258.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6256 | Yes | 691 | $ - | $ 256.54 | $ - | $ - | $ - | $ 256.54 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2079 | Yes | 364 | $ - | $ 171.04 | $ - | $ - | $ 85.00 | $ 256.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1867 | Yes | 676 | $ - | $ 256.04 | $ - | $ - | $ - | $ 256.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1778 | Yes | 608 | $ - | $ 171.04 | $ - | $ - | $ 85.00 | $ 256.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2126 | Yes | 350 | $ - | $ 256.04 | $ - | $ - | $ - | $ 256.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1658 | Yes | 329 | $ - | $ 253.75 | $ - | $ - | $ - | $ 253.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3819 | Yes | 163 | $ - | $ 168.02 | $ - | $ - | $ 85.00 | $ 253.02 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1210 | boarding-sequence bas | | $ 10.00 | $ 242.85 | $ - | $ - | $ - | $ 252.85 | |
| [redacted]2018 | Yes | 457 | $ - | $ 251.00 | $ - | $ - | $ - | $ 251.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1660 | Yes | 332 | $ - | $ 165.52 | $ - | $ - | $ 85.00 | $ 250.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1992 | No | | $ - | $ 163.04 | $ - | $ - | $ 85.00 | $ 248.04 | |
| [redacted]3752 | Yes | 72 | $ - | $ - | $ 161.02 | $ - | $ 85.00 | $ 246.02 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1732 | Yes | 575 | $ - | $ 30.00 | $ 128.75 | $ - | $ 85.00 | $ 243.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1866 | Yes | 675 | $ - | $ 241.04 | $ - | $ - | $ - | $ 241.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1995 | No | | $ - | $ 155.52 | $ - | $ - | $ 85.00 | $ 240.52 | |
| [redacted]1825 | Yes | 644 | $ - | $ 26.00 | $ 128.75 | $ - | $ 85.00 | $ 239.75 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3835 | Yes | 177 | $ - | $ 154.75 | $ - | $ - | $ 85.00 | $ 239.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1796 | No | | $ - | $ 26.00 | $ 128.75 | $ - | $ 85.00 | $ 239.75 | |
| [redacted]1687 | No | | $ - | $ 153.75 | $ - | $ - | $ 85.00 | $ 238.75 | |
| [redacted]1726 | Yes | 720 | $ - | $ 103.75 | $ 50.00 | $ - | $ 85.00 | $ 238.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3705 | Yes | 15 | $ - | $ 238.04 | $ - | $ - | $ - | $ 238.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6220 | Yes | 661 | $ - | $ 236.54 | $ - | $ - | $ - | $ 236.54 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2021 | Yes | 459 | $ - | $ 233.75 | $ - | $ - | $ - | $ 233.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2049 | Yes | 392 | $ - | $ 183.75 | $ 50.00 | $ - | $ - | $ 233.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1706 | Yes | 714 | $ - | $ 233.75 | $ - | $ - | $ - | $ 233.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1927 | Yes | 616 | $ - | $ 135.52 | $ - | $ - | $ 97.00 | $ 232.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3824 | Yes | 324 | $ - | $ 231.54 | $ - | $ - | $ - | $ 231.54 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1926 | Yes | 423 | $ - | $ 66.95 | $ 78.75 | $ - | $ 85.00 | $ 230.70 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1814 | Yes | 632 | $ - | $ 228.75 | $ - | $ - | $ - | $ 228.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3762 | Yes | 86 | $ - | $ 143.52 | $ - | $ - | $ 85.00 | $ 228.52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1939 | Yes | 411 | $ - | $ - | $ 143.52 | $ - | $ 85.00 | $ 228.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1912 | Yes | 390 | $ - | $ 143.52 | $ - | $ - | $ 85.00 | $ 228.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2151 | No | | $ - | $ - | $ 143.51 | $ - | $ 85.00 | $ 228.51 | |
| [redacted]1673 | Yes | 342 | $ - | $ 141.52 | $ - | $ - | $ 85.00 | $ 226.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1708 | Yes | 715 | $ - | $ 141.52 | $ - | $ - | $ 85.00 | $ 226.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1821 | Yes | 639 | $ - | $ 224.04 | $ - | $ - | $ - | $ 224.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2010 | Yes | 451 | $ - | $ 224.04 | $ - | $ - | $ - | $ 224.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1991 | Yes | 782 | $ - | $ - | $ 224.04 | $ - | $ - | $ 224.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1741 | Yes | 581 | $ - | $ 138.04 | $ - | $ - | $ 85.00 | $ 223.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1206 | \ boarding-sequence bas | | $ - | $ 197.04 | $ 25.00 | $ - | $ - | $ 222.04 | |
| [redacted]1920 | Yes | 54 | $ - | $ 135.52 | $ - | $ - | $ 85.00 | $ 220.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1938 | Yes | 640 | $ - | $ 135.52 | $ - | $ - | $ 85.00 | $ 220.52 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3837 | Yes | 179 | $ - | $ 220.04 | $ - | $ - | $ - | $ 220.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3753 | Yes | 73 | $ - | $ 132.52 | $ - | $ - | $ 85.00 | $ 217.52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1922 | No | | $ - | $ 132.52 | $ - | $ - | $ 85.00 | $ 217.52 | |
| [redacted]2155 | Yes | 821 | $ - | $ - | $ 131.52 | $ - | $ 85.00 | $ 216.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1771 | Yes | 591 | $ - | $ 131.52 | $ - | $ - | $ 85.00 | $ 216.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1680 | No | | $ - | $ 131.52 | $ - | $ - | $ 85.00 | $ 216.52 | |
| [redacted]1800 | Yes | 622 | $ - | $ 131.52 | $ - | $ - | $ 85.00 | $ 216.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1805 | Yes | 547 | $ - | $ 216.04 | $ - | $ - | $ - | $ 216.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1819 | Yes | 636 | $ - | $ 216.04 | $ - | $ - | $ - | $ 216.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2089 | Yes | 368 | $ - | $ 216.02 | $ - | $ - | $ - | $ 216.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2107 | Yes | 517 | $ - | $ 216.02 | $ - | $ - | $ - | $ 216.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1811 | No | | $ - | $ 130.52 | $ - | $ - | $ 85.00 | $ 215.52 | |
| [redacted]2045 | Yes | 798 | $ - | $ 130.52 | $ - | $ - | $ 85.00 | $ 215.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1905 | Yes | 410 | $ - | $ 105.52 | $ 25.00 | $ - | $ 85.00 | $ 215.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1955 | Yes | 497 | $ - | $ 130.52 | $ - | $ - | $ 85.00 | $ 215.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1973 | Yes | 429 | $ - | $ 215.29 | $ - | $ - | $ - | $ 215.29 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3870 | Yes | 214 | $ - | $ - | $ 130.00 | $ - | $ 85.00 | $ 215.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1749 | Yes | 589 | $ - | $ 213.75 | $ - | $ - | $ - | $ 213.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1776 | Yes | 414 | $ - | $ 203.52 | $ - | $ - | $ 10.00 | $ 213.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1921 | Yes | 643 | $ - | $ 74.75 | $ 128.75 | $ - | $ 10.00 | $ 213.50 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1910 | Yes | 327 | $ - | $ 212.52 | $ - | $ - | $ - | $ 212.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1882 | Yes | 646 | $ - | $ 212.52 | $ - | $ - | $ - | $ 212.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1959 | Yes | 75 | $ - | $ 127.52 | $ - | $ - | $ 85.00 | $ 212.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2014 | Yes | 454 | $ - | $ 211.75 | $ - | $ - | $ - | $ 211.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1808 | Yes | 629 | $ - | $ 126.52 | $ - | $ - | $ 85.00 | $ 211.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3833 | Yes | 175 | $ - | $ - | $ 126.51 | $ - | $ 85.00 | $ 211.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]1725 | Yes | 571 | $ - | $ 211.04 | $ - | $ - | $ - | $ 211.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1957 | Yes | 420 | $ - | $ 211.04 | $ - | $ - | $ - | $ 211.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1670 | Yes | 340 | $ - | $ 211.04 | $ - | $ - | $ - | $ 211.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2108 | Yes | 518 | $ - | $ 210.52 | $ - | $ - | $ - | $ 210.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1923 | Yes | 402 | $ - | $ 125.52 | $ - | $ - | $ 85.00 | $ 210.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1733 | Yes | 576 | $ - | $ 125.00 | $ - | $ - | $ 85.00 | $ 210.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1688 | Yes | 19 | $ - | $ 123.52 | $ - | $ - | $ 85.00 | $ 208.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3881 | Yes | 229 | $ - | $ 207.75 | $ - | $ - | $ - | $ 207.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2062 | Yes | 486 | $ - | $ 207.04 | $ - | $ - | $ - | $ 207.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3828 | Yes | 170 | $ - | $ 207.04 | $ - | $ - | $ - | $ 207.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1946 | Yes | 416 | $ - | $ 207.04 | $ - | $ - | $ - | $ 207.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]4778 | Yes | 716 | $ - | $ 119.52 | $ - | $ - | $ 85.00 | $ 204.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2087 | Yes | 505 | $ - | $ 204.04 | $ - | $ - | $ - | $ 204.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2083 | Yes | 502 | $ - | $ 204.04 | $ - | $ - | $ - | $ 204.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1677 | Yes | 344 | $ - | $ 203.75 | $ - | $ - | $ - | $ 203.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3763 | Yes | 87 | $ - | $ - | $ 118.51 | $ - | $ 85.00 | $ 203.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3730 | Yes | 45 | $ - | $ - | $ 118.51 | $ - | $ 85.00 | $ 203.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1934 | Yes | 361 | $ - | $ 203.50 | $ - | $ - | $ - | $ 203.50 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2152 | Yes | 548 | $ - | $ 73.75 | $ 129.50 | $ - | $ - | $ 203.25 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1902 | Yes | 39 | $ - | $ 117.52 | $ - | $ - | $ 85.00 | $ 202.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1990 | Yes | 781 | $ - | $ 117.52 | $ - | $ - | $ 85.00 | $ 202.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1985 | No | | $ - | $ 116.75 | $ - | $ - | $ 85.00 | $ 201.75 | |
| [redacted]3807 | Yes | 143 | $ - | $ 201.75 | $ - | $ - | $ - | $ 201.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1777 | No | | $ - | $ 116.52 | $ - | $ - | $ 85.00 | $ 201.52 | |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]1877 | Yes | 754 | $ - | $ 115.52 | $ - | $ - | $ 85.00 | $ 200.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1901 | Yes | 760 | $ - | $ 115.52 | $ - | $ - | $ 85.00 | $ 200.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1204 | \ boarding-sequence bas | | $ - | $ 200.00 | $ - | $ - | $ - | $ 200.00 | |
| [redacted]1914 | Yes | 391 | $ - | $ 199.04 | $ - | $ - | $ - | $ 199.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2028 | Yes | 542 | $ - | $ 196.04 | $ - | $ - | $ - | $ 196.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1996 | Yes | 440 | $ - | $ 196.04 | $ - | $ - | $ - | $ 196.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1916 | No | | $ - | $ 145.70 | $ 50.00 | $ - | $ - | $ 195.70 | |
| [redacted]1667 | No | | $ - | $ 195.57 | $ - | $ - | $ - | $ 195.57 | |
| [redacted]2084 | Yes | 565 | $ - | $ 110.52 | $ - | $ - | $ 85.00 | $ 195.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1711 | Yes | 558 | $ - | $ 140.75 | $ 12.00 | $ 42.45 | $ - | $ 195.20 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3733 | Yes | 49 | $ - | $ 193.04 | $ - | $ - | $ - | $ 193.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1832 | Yes | 326 | $ - | $ 192.52 | $ - | $ - | $ - | $ 192.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3823 | Yes | 167 | $ - | $ - | $ 191.75 | $ - | $ - | $ 191.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1745 | Yes | 728 | $ - | $ - | $ 106.51 | $ - | $ 85.00 | $ 191.51 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1895 | Yes | 378 | $ - | $ 191.50 | $ - | $ - | $ - | $ 191.50 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3848 | Yes | 191 | $ - | $ 191.04 | $ - | $ - | $ - | $ 191.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3747 | Yes | 65 | $ - | $ - | $ 105.51 | $ - | $ 85.00 | $ 190.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1742 | Yes | 582 | $ - | $ 188.75 | $ - | $ - | $ - | $ 188.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3808 | Yes | 145 | $ - | $ 188.04 | $ - | $ - | $ - | $ 188.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1767 | Yes | 600 | $ - | $ 188.04 | $ - | $ - | $ - | $ 188.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1762 | Yes | 596 | $ - | $ 188.04 | $ - | $ - | $ - | $ 188.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3713 | Yes | 24 | $ - | $ 186.04 | $ - | $ - | $ - | $ 186.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]1713 | Yes | 559 | $ - | $ 186.04 | $ - | $ - | $ - | $ 186.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1975 | Yes | 777 | $ - | $ 186.04 | $ - | $ - | $ - | $ 186.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2041 | No | | $ - | $ 186.04 | $ - | $ - | $ - | $ 186.04 | |
| [redacted]2121 | Yes | 528 | $ - | $ 186.04 | $ - | $ - | $ - | $ 186.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1797 | Yes | 563 | $ - | $ 100.00 | $ - | $ - | $ 85.00 | $ 185.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1666 | Yes | 337 | $ - | $ 100.00 | $ - | $ - | $ 85.00 | $ 185.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2034 | No | | $ - | $ - | $ 100.00 | $ - | $ 85.00 | $ 185.00 | |
| [redacted]1812 | Yes | 746 | $ - | $ - | $ 100.00 | $ - | $ 85.00 | $ 185.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1880 | Yes | 756 | $ - | $ 100.00 | $ - | $ - | $ 85.00 | $ 185.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3874 | Yes | 220 | $ - | $ - | $ 99.51 | $ - | $ 85.00 | $ 184.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3831 | Yes | 173 | $ - | $ 184.50 | $ - | $ - | $ - | $ 184.50 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1989 | Yes | 407 | $ - | $ 184.27 | $ - | $ - | $ - | $ 184.27 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2047 | Yes | 800 | $ - | $ 183.75 | $ - | $ - | $ - | $ 183.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2013 | No | | $ - | $ 182.04 | $ - | $ - | $ - | $ 182.04 | |
| [redacted]1766 | Yes | 599 | $ - | $ 181.54 | $ - | $ - | $ - | $ 181.54 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2092 | Yes | 510 | $ - | $ 181.04 | $ - | $ - | $ - | $ 181.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2114 | No | | $ - | $ 179.04 | $ - | $ - | $ - | $ 179.04 | |
| [redacted]1795 | Yes | 620 | $ - | $ 178.75 | $ - | $ - | $ - | $ 178.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2068 | Yes | 490 | $ - | $ 93.75 | $ - | $ - | $ 85.00 | $ 178.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2093 | Yes | 511 | $ - | $ 178.75 | $ - | $ - | $ - | $ 178.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1810 | Yes | 631 | $ - | $ 178.75 | $ - | $ - | $ - | $ 178.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3879 | Yes | 225 | $ - | $ - | $ 177.02 | $ - | $ - | $ 177.02 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3798 | Yes | 133 | $ - | $ - | $ 91.51 | $ - | $ 85.00 | $ 176.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3761 | Yes | 83 | $ - | $ 124.75 | $ 50.00 | $ - | $ - | $ 174.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]2002 | Yes | 445 | $ - | $ 174.75 | $ - | $ - | $ - | $ 174.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1878 | Yes | 397 | $ - | $ 174.04 | $ - | $ - | $ - | $ 174.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3842 | Yes | 185 | $ - | $ 171.50 | $ - | $ - | $ - | $ 171.50 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2109 | Yes | 564 | $ - | $ 64.00 | $ 107.50 | $ - | $ - | $ 171.50 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]5266 | Yes | 637 | $ - | $ 171.04 | $ - | $ - | $ - | $ 171.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1731 | Yes | 574 | $ - | $ 171.04 | $ - | $ - | $ - | $ 171.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1780 | Yes | 610 | $ - | $ 171.04 | $ - | $ - | $ - | $ 171.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2016 | Yes | 455 | $ - | $ 171.04 | $ - | $ - | $ - | $ 171.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2003 | Yes | 363 | $ - | $ 171.04 | $ - | $ - | $ - | $ 171.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2136 | Yes | 543 | $ - | $ 168.52 | $ - | $ - | $ - | $ 168.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3834 | Yes | 176 | $ - | $ 167.50 | $ - | $ - | $ - | $ 167.50 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1719 | Yes | 531 | $ - | $ 167.04 | $ - | $ - | $ - | $ 167.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2146 | Yes | 421 | $ - | $ 166.75 | $ - | $ - | $ - | $ 166.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2019 | Yes | 792 | $ - | $ 166.27 | $ - | $ - | $ - | $ 166.27 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2032 | Yes | 466 | $ - | $ 166.27 | $ - | $ - | $ - | $ 166.27 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1816 | Yes | 634 | $ - | $ 165.52 | $ - | $ - | $ - | $ 165.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1886 | Yes | 757 | $ - | $ 100.00 | $ 65.52 | $ - | $ - | $ 165.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1651 | Yes | 377 | $ - | $ 165.52 | $ - | $ - | $ - | $ 165.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3748 | Yes | 66 | $ - | $ 163.52 | $ - | $ - | $ - | $ 163.52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1704 | Yes | 556 | $ - | $ 163.04 | $ - | $ - | $ - | $ 163.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3758 | Yes | 80 | $ - | $ 162.92 | $ - | $ - | $ - | $ 162.92 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2130 | Yes | 534 | $ - | $ 162.75 | $ - | $ - | $ - | $ 162.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1942 | Yes | 422 | $ - | $ - | $ 161.02 | $ - | $ - | $ 161.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1752 | Yes | 593 | $ - | $ 160.52 | $ - | $ - | $ - | $ 160.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1207 | No | | $ - | $ 75.00 | $ - | $ - | $ 85.00 | $ 160.00 | |
| [redacted]1885 | Yes | 369 | $ - | $ 129.52 | $ 29.52 | $ - | $ - | $ 159.04 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3704 | Yes | 14 | $ - | $ 73.52 | $ - | $ - | $ 85.00 | $ 158.52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3846 | Yes | 189 | $ - | $ 158.04 | $ - | $ - | $ - | $ 158.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6234 | Yes | 666 | $ - | $ 145.02 | $ - | $ - | $ 12.00 | $ 157.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2111 | Yes | 520 | $ - | $ 156.52 | $ - | $ - | $ - | $ 156.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3924 | Yes | 275 | $ - | $ - | $ 156.51 | $ - | $ - | $ 156.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2119 | Yes | 526 | $ - | $ 155.75 | $ - | $ - | $ - | $ 155.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2012 | Yes | 453 | $ - | $ 155.75 | $ - | $ - | $ - | $ 155.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2009 | Yes | 450 | $ - | $ 155.75 | $ - | $ - | $ - | $ 155.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1701 | Yes | 553 | $ - | $ 155.75 | $ - | $ - | $ - | $ 155.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3876 | Yes | 222 | $ - | $ - | $ 70.75 | $ - | $ 85.00 | $ 155.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2017 | Yes | 456 | $ - | $ 155.52 | $ - | $ - | $ - | $ 155.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1930 | Yes | 408 | $ - | $ 104.95 | $ 50.00 | $ - | $ - | $ 154.95 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2072 | Yes | 491 | $ - | $ 154.75 | $ - | $ - | $ - | $ 154.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2125 | Yes | 530 | $ - | $ 154.75 | $ - | $ - | $ - | $ 154.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1721 | Yes | 568 | $ - | $ 154.75 | $ - | $ - | $ - | $ 154.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3836 | Yes | 178 | $ - | $ 154.61 | $ - | $ - | $ - | $ 154.61 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3853 | Yes | 196 | $ - | $ 153.75 | $ - | $ - | $ - | $ 153.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2077 | Yes | 499 | $ - | $ 153.75 | $ - | $ - | $ - | $ 153.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3792 | Yes | 126 | $ - | $ - | $ 152.51 | $ - | $ - | $ 152.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]6265 | Yes | 317 | $ - | $ 151.95 | $ - | $ - | $ - | $ 151.95 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1681 | Yes | 347 | $ - | $ 151.52 | $ - | $ - | $ - | $ 151.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1788 | Yes | 617 | $ - | $ 141.52 | $ - | $ - | $ 10.00 | $ 151.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1950 | Yes | 331 | $ - | $ - | $ 150.51 | $ - | $ - | $ 150.51 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1775 | Yes | 538 | $ - | $ 150.00 | $ - | $ - | $ - | $ 150.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3726 | Yes | 41 | $ - | $ - | $ 65.00 | $ - | $ 85.00 | $ 150.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3773 | Yes | 99 | $ - | $ - | $ 65.00 | $ - | $ 85.00 | $ 150.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1652 | Yes | 334 | $ - | $ 20.00 | $ 128.75 | $ - | $ - | $ 148.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3782 | Yes | 112 | $ - | $ 146.75 | $ - | $ - | $ - | $ 146.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3863 | Yes | 206 | $ - | $ 146.04 | $ - | $ - | $ - | $ 146.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1953 | Yes | 417 | $ - | $ 146.04 | $ - | $ - | $ - | $ 146.04 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1799 | Yes | 577 | $ - | $ 146.02 | $ - | $ - | $ - | $ 146.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1887 | Yes | 370 | $ - | $ 145.52 | $ - | $ - | $ - | $ 145.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1806 | Yes | 628 | $ - | $ 135.52 | $ - | $ - | $ 10.00 | $ 145.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1668 | Yes | 338 | $ - | $ 143.52 | $ - | $ - | $ - | $ 143.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1903 | No | | $ - | $ 143.52 | $ - | $ - | $ - | $ 143.52 | |
| [redacted]2134 | Yes | 155 | $ - | $ 143.52 | $ - | $ - | $ - | $ 143.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1827 | Yes | 476 | $ - | $ 143.52 | $ - | $ - | $ - | $ 143.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1831 | Yes | 376 | $ - | $ 142.62 | $ - | $ - | $ - | $ 142.62 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1809 | Yes | 630 | $ - | $ 142.52 | $ - | $ - | $ - | $ 142.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2094 | Yes | 807 | $ - | $ - | $ 142.02 | $ - | $ - | $ 142.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1793 | Yes | 619 | $ - | $ 141.52 | $ - | $ - | $ - | $ 141.52 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3867 | Yes | 210 | $ - | $ 141.52 | $ - | $ - | $ - | $ 141.52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1994 | Yes | 403 | $ - | $ 130.52 | $ - | $ - | $ 10.00 | $ 140.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2095 | Yes | 386 | $ - | $ 140.52 | $ - | $ - | $ - | $ 140.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3893 | Yes | 243 | $ - | $ - | $ 140.51 | $ - | $ - | $ 140.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2050 | Yes | 472 | $ - | $ 138.75 | $ - | $ - | $ - | $ 138.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3843 | Yes | 186 | $ - | $ 138.75 | $ - | $ - | $ - | $ 138.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2090 | Yes | 508 | $ - | $ - | $ 138.14 | $ - | $ - | $ 138.14 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1815 | Yes | 495 | $ - | $ 138.14 | $ - | $ - | $ - | $ 138.14 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1743 | Yes | 583 | $ - | $ 136.75 | $ - | $ - | $ - | $ 136.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3750 | Yes | 69 | $ - | $ - | $ 136.02 | $ - | $ - | $ 136.02 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2033 | Yes | 467 | $ - | $ 135.52 | $ - | $ - | $ - | $ 135.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2035 | Yes | 468 | $ - | $ 135.52 | $ - | $ - | $ - | $ 135.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1839 | Yes | 752 | $ - | $ - | $ 135.00 | $ - | $ - | $ 135.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2070 | No | | $ - | $ - | $ 50.00 | $ - | $ 85.00 | $ 135.00 | |
| [redacted]2042 | Yes | 474 | $ - | $ - | $ 135.00 | $ - | $ - | $ 135.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1826 | Yes | 645 | $ - | $ 133.52 | $ - | $ - | $ - | $ 133.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2074 | Yes | 492 | $ - | $ 133.52 | $ - | $ - | $ - | $ 133.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1679 | Yes | 346 | $ - | $ 132.52 | $ - | $ - | $ - | $ 132.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1784 | Yes | 592 | $ - | $ 132.52 | $ - | $ - | $ - | $ 132.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2104 | Yes | 395 | $ - | $ 131.52 | $ - | $ - | $ - | $ 131.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3767 | Yes | 92 | $ - | $ 131.52 | $ - | $ - | $ - | $ 131.52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1736 | Yes | 578 | $ - | $ 131.52 | $ - | $ - | $ - | $ 131.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1789 | Yes | 741 | $ - | $ 130.52 | $ - | $ - | $ - | $ 130.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1722 | Yes | 569 | $ - | $ 129.75 | $ - | $ - | $ - | $ 129.75 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]1963 | Yes | 424 | $ - | $ 129.52 | $ - | $ - | $ - | $ 129.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1822 | Yes | 519 | $ - | $ 117.52 | $ - | $ - | $ 10.00 | $ 127.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3779 | Yes | 107 | $ - | $ 126.52 | $ - | $ - | $ - | $ 126.52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3715 | Yes | 27 | $ - | $ - | $ 126.51 | $ - | $ - | $ 126.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3821 | Yes | 165 | $ - | $ - | $ 126.51 | $ - | $ - | $ 126.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]4190 | No | | $ - | $ 126.00 | $ - | $ - | $ - | $ 126.00 | |
| [redacted]5576 | No | | $ - | $ 126.00 | $ - | $ - | $ - | $ 126.00 | |
| [redacted]5566 | No | | $ - | $ 126.00 | $ - | $ - | $ - | $ 126.00 | |
| [redacted]4188 | No | | $ - | $ 126.00 | $ - | $ - | $ - | $ 126.00 | |
| [redacted]4181 | No | | $ - | $ 126.00 | $ - | $ - | $ - | $ 126.00 | |
| [redacted]4187 | No | | $ - | $ 126.00 | $ - | $ - | $ - | $ 126.00 | |
| [redacted]4186 | No | | $ - | $ 126.00 | $ - | $ - | $ - | $ 126.00 | |
| [redacted]8519 | No | | $ - | $ 126.00 | $ - | $ - | $ - | $ 126.00 | |
| [redacted]4185 | No | | $ - | $ 126.00 | $ - | $ - | $ - | $ 126.00 | |
| [redacted]8520 | No | | $ - | $ 126.00 | $ - | $ - | $ - | $ 126.00 | |
| [redacted]8518 | No | | $ - | $ 126.00 | $ - | $ - | $ - | $ 126.00 | |
| [redacted]3852 | Yes | 195 | $ - | $ 125.00 | $ - | $ - | $ - | $ 125.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1714 | Yes | 560 | $ - | $ 125.00 | $ - | $ - | $ - | $ 125.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1744 | Yes | 412 | $ - | $ 125.00 | $ - | $ - | $ - | $ 125.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1919 | Yes | 396 | $ - | $ 125.00 | $ - | $ - | $ - | $ 125.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3781 | Yes | 110 | $ - | $ 125.00 | $ - | $ - | $ - | $ 125.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2056 | Yes | 480 | $ - | $ 125.00 | $ - | $ - | $ - | $ 125.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1698 | Yes | 552 | $ - | $ 121.52 | $ - | $ - | $ - | $ 121.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1699 | Yes | 439 | $ - | $ 121.52 | $ - | $ - | $ - | $ 121.52 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]6245 | Yes | 702 | $ - | $ - | $ - | $ 35.00 | $ 85.00 | $ 120.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2174 | Yes | 703 | $ - | $ - | $ - | $ 35.00 | $ 85.00 | $ 120.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2027 | No | | $ - | $ 119.52 | $ - | $ - | $ - | $ 119.52 | |
| [redacted]3738 | Yes | 55 | $ - | $ - | $ 118.51 | $ - | $ - | $ 118.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3710 | Yes | 21 | $ - | $ - | $ 118.51 | $ - | $ - | $ 118.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3844 | Yes | 187 | $ - | $ - | $ 118.51 | $ - | $ - | $ 118.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3868 | Yes | 211 | $ - | $ 117.52 | $ - | $ - | $ - | $ 117.52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2105 | Yes | 516 | $ - | $ 115.52 | $ - | $ - | $ - | $ 115.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1696 | Yes | 359 | $ - | $ 115.52 | $ - | $ - | $ - | $ 115.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1893 | Yes | 374 | $ - | $ 115.52 | $ - | $ - | $ - | $ 115.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1968 | Yes | 427 | $ - | $ 65.52 | $ - | $ 50.00 | $ - | $ 115.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1209 | Yes | 826 | $ - | $ 75.00 | $ 25.00 | $ - | $ 13.27 | $ 113.27 | Category A (Schedule A) |
| [redacted]1781 | Yes | 611 | $ - | $ 111.02 | $ - | $ - | $ - | $ 111.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2004 | Yes | 540 | $ - | $ 111.02 | $ - | $ - | $ - | $ 111.02 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1787 | Yes | 536 | $ - | $ 110.52 | $ - | $ - | $ - | $ 110.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3744 | Yes | 62 | $ - | $ - | $ 110.51 | $ - | $ - | $ 110.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3856 | Yes | 199 | $ - | $ - | $ 109.51 | $ - | $ - | $ 109.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3857 | Yes | 200 | $ - | $ - | $ 109.51 | $ - | $ - | $ 109.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3701 | Yes | 10 | $ - | $ - | $ 108.51 | $ - | $ - | $ 108.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]1904 | Yes | 383 | $ - | $ 107.76 | $ - | $ - | $ - | $ 107.76 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2101 | Yes | 514 | $ - | $ - | $ 106.51 | $ - | $ - | $ 106.51 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1993 | Yes | 341 | $ - | $ - | $ 105.51 | $ - | $ - | $ 105.51 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3847 | Yes | 190 | $ - | $ - | $ 105.51 | $ - | $ - | $ 105.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2064 | Yes | 487 | $ - | $ 103.75 | $ - | $ - | $ - | $ 103.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1686 | Yes | 351 | $ - | $ 102.52 | $ - | $ - | $ - | $ 102.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3932 | Yes | 283 | $ - | $ 101.52 | $ - | $ - | $ - | $ 101.52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2182 | Yes | 700 | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2120 | Yes | 527 | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2102 | No | | $ - | $ - | $ 100.00 | $ - | $ - | $ 100.00 | |
| [redacted]1900 | Yes | 381 | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1925 | Yes | 464 | $ - | $ 50.00 | $ 50.00 | $ - | $ - | $ 100.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3849 | Yes | 192 | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2061 | Yes | 485 | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2022 | Yes | 460 | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1750 | Yes | 590 | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3735 | Yes | 51 | $ - | $ 100.00 | $ - | $ - | $ - | $ 100.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3864 | Yes | 207 | $ - | $ - | $ 99.51 | $ - | $ - | $ 99.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3838 | Yes | 180 | $ - | $ - | $ 98.51 | $ - | $ - | $ 98.51 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1662 | Yes | 5 | $ - | $ 95.00 | $ - | $ - | $ - | $ 95.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1894 | Yes | 375 | $ - | $ 90.52 | $ - | $ - | $ - | $ 90.52 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3840 | Yes | 183 | $ - | $ 75.00 | $ - | $ - | $ 12.00 | $ 87.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3709 | Yes | 20 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3775 | Yes | 101 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3774 | Yes | 100 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1700 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |
| [redacted]1727 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |
| [redacted]1761 | Yes | 733 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1794 | Yes | 743 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1829 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |
| [redacted]1843 | Yes | 844 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1855 | Yes | 848 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1876 | Yes | 753 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1949 | Yes | 768 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1952 | Yes | 770 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]5509 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |
| [redacted]2129 | Yes | 533 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2046 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |
| [redacted]1977 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |
| [redacted]2115 | Yes | 523 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2177 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |
| [redacted]1760 | Yes | 218 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1773 | Yes | 737 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1804 | Yes | 626 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1786 | Yes | 615 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1971 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |
| [redacted]2030 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3687 | Yes | 318 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2131 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |
| [redacted]3764 | Yes | 88 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6257 | Yes | 692 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6248 | Yes | 850 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3788 | Yes | 122 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3795 | Yes | 129 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3717 | Yes | 29 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3732 | Yes | 48 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3699 | Yes | 8 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3875 | Yes | 221 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3855 | Yes | 198 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3804 | Yes | 140 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3883 | Yes | 231 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]3916 | Yes | 267 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3889 | Yes | 237 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3898 | Yes | 248 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3900 | Yes | 250 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3964 | Yes | 144 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3959 | Yes | 311 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3956 | Yes | 308 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3731 | Yes | 46 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2048 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |
| [redacted]3799 | Yes | 134 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3760 | Yes | 82 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3754 | Yes | 74 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2075 | Yes | 493 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1824 | Yes | 642 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]2055 | Yes | 479 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]4790 | Yes | 773 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1734 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |
| [redacted]1754 | No | | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | |
| [redacted]1758 | Yes | 503 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1716 | Yes | 562 | $ - | $ - | $ - | $ - | $ 85.00 | $ 85.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2156 | Yes | 544 | $ - | $ - | $ 80.75 | $ - | $ - | $ 80.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3866 | Yes | 209 | $ - | $ - | $ 78.75 | $ - | $ - | $ 78.75 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1862 | Yes | 671 | $ - | $ - | $ 78.75 | $ - | $ - | $ 78.75 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3862 | Yes | 205 | $ - | $ 76.04 | $ - | $ - | $ - | $ 76.04 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3751 | Yes | 71 | $ - | $ - | $ 75.00 | $ - | $ - | $ 75.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]3728 | Yes | 43 | $ - | $ - | $ 75.00 | $ - | $ - | $ 75.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2160 | Yes | 682 | $ - | $ - | $ 75.00 | $ - | $ - | $ 75.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1874 | Yes | 603 | $ - | $ 74.52 | $ - | $ - | $ - | $ 74.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3765 | Yes | 90 | $ - | $ - | $ 70.00 | $ - | $ - | $ 70.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1931 | Yes | 366 | $ - | $ 68.52 | $ - | $ - | $ - | $ 68.52 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3811 | Yes | 150 | $ - | $ 64.06 | $ - | $ - | $ - | $ 64.06 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]6225 | Yes | 664 | $ - | $ 50.00 | $ - | $ - | $ - | $ 50.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2110 | Yes | 614 | $ - | $ - | $ 37.00 | $ - | $ - | $ 37.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3958 | Yes | 310 | $ - | $ - | $ - | $ 35.00 | $ - | $ 35.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]2024 | Yes | 462 | $ - | $ 28.95 | $ - | $ - | $ - | $ 28.95 | Category B (Schedule I-B-1 / I-B-2) |

| OI # / Loan | Subject Loan? | Group | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | MLSARO category (App. C) |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]2143 | Yes | 572 | $ - | $ - | $ 25.00 | $ - | $ - | $ 25.00 | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]3873 | Yes | 219 | $ - | $ - | $ - | $ - | $ 10.00 | $ 10.00 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) |
| [redacted]1782 | Yes | 228 | $ - | $ - | $ - | $ - | $ - | $ - | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1898 | Yes | 34 | $ - | $ - | $ - | $ - | $ - | $ - | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2149 | Yes | 160 | $ - | $ - | $ - | $ - | $ - | $ - | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1807 | Yes | 239 | $ - | $ - | $ - | $ - | $ - | $ - | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]1678 | Yes | 345 | $ - | $ 1,000.00 | $ (1,000.00) | $ - | $ - | $ - | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]2038 | Yes | 471 | $ - | $ 233.75 | $ (325.00) | $ - | $ - | $ (91.25) | Category B (Schedule I-B-1 / I-B-2) |
| [redacted]6804 | No | | $ - | $ - | $ (4,279.36) | $ - | $ - | $ (4,279.36) | |
| **TOTAL** | | | **$ 14,137.25** | **$ 1,580,026.43** | **$ 1,872,806.26** | **$ 1,225,327.03** | **$ 469,252.99** | **$ 5,161,549.96** | |

## APPENDIX E-2 - COSTS CHARGED TO THE AHP PORTFOLIOS, BY ACCOUNT, YEAR, PORTFOLIO, PLAINTIFF'S CATEGORY AND SUPPORT CLASS

*Source: GP GL - AHP Transactions.xlsx, tab 'AHP-Related Costs' (9/18/2026 ledger)*

**A. By account and GL transaction-date year (net cost, $) - Appendix E-1 and the report state the years by payment date where the ledger carries one, else the transaction date, so the two by-year splits differ while the totals agree**

| Account | 2022 ($) | 2023 ($) | 2024 ($) | 2025 ($) | 2026 ($) | Total ($) | Lines (#) |
|---|---|---|---|---|---|---|---|
| Due Diligence | $ 79,267.68 | $ 63,025.16 | $ 23,589.62 | $ 32,558.89 | $ 23,824.33 | $ 222,265.68 | 625 |
| Improvement Costs - Servicer | $ 6,086.01 | $ 542,979.64 | $ 1,016,760.71 | $ 508,219.83 | $ 20,864.23 | $ 2,094,910.42 | 379 |
| Mortgage Servicer Fees | $ 3,250.00 | $ 157,145.00 | $ 164,688.00 | $ 111,108.00 | $ 30,714.00 | $ 466,905.00 | 189 |
| Improvement Costs - Other | $ 615.00 | $ 335,120.39 | $ 501,996.58 | $ 450,667.84 | $ 227,922.27 | $ 1,516,322.08 | 1,099 |
| Filing Fees | $ 85.00 | $ 1,785.50 | $ 293.00 | $ - | $ 182.40 | $ 2,345.90 | 34 |
| Filing Fees (AHP) | $ - | $ 9,431.93 | $ 26,109.00 | $ 260.00 | $ - | $ 35,800.93 | 178 |
| Due Diligence (AHP) | $ - | $ 5,138.00 | $ 6,425.45 | $ 55.95 | $ - | $ 11,619.40 | 157 |
| Improvement Costs - Other (AHP) | $ - | $ 475,081.31 | $ 233,016.32 | $ 27,369.30 | $ - | $ 735,466.93 | 1,586 |
| Improvement Costs - Servicer - Legal | $ - | $ - | $ - | $ 6,042.50 | $ 69,871.12 | $ 75,913.62 | 19 |
| **TOTAL** | **$ 89,303.69** | **$ 1,589,706.93** | **$ 1,972,878.68** | **$ 1,136,282.31** | **$ 373,378.35** | **$ 5,161,549.96** | **4,266** |

**B. By portfolio**

| Portfolio | Portfolio Description | Lines (#) | Net Cost ($) |
|---|---|---|---|
| 017594 | AHP (2022-12) | 88 | $ - |
| 017595 | AHP (2022-12) | 426 | $ 604,776.75 |
| 017596 | AHP (2022-12) | 666 | $ 951,438.86 |
| 017692 | U.S. Bank Trust N.A.Trustee of AHP Servicing Purch | 407 | $ 210,083.66 |
| 51022 | Reimbursable costs from AHP | 2,679 | $ 3,395,250.69 |
| **TOTAL** | | **4,266** | **$ 5,161,549.96** |

**C. By support class (my 9/18/2026 test)**

| Support Class | Lines (#) | Net Cost ($) |
|---|---|---|
| Already invoice-supported | 2,793 | $ 1,215,960.94 |
| A. Third-party document located - line amount on the document | 143 | $ 150,286.67 |
| B. Third-party document located for the entry - line amount is an allocated share / not read | 8 | $ 9,174.78 |
| C. Vendor invoice located at complex-wide level (Cliff A Ponte Inc) - Magerick share per Plaintiff's allocation tab | 263 | $ 85,935.84 |
| D. Plaintiff's allocation tab only - no third-party document produced | 968 | $ 3,619,264.62 |
| E. Not addressed in Plaintiff's 9/18/2026 file | 91 | $ 80,927.11 |
| **TOTAL** | **4,266** | **$ 5,161,549.96** |

**D. By Plaintiff's category (annotated Appendix G, 9/18/2026; lines outside the returned appendix show no category)**

| Plaintiff's category | Lines (#) | Net Cost ($) |
|---|---|---|
| LH Legal | 271 | $ 1,107,267.04 |
| LH settlement | 334 | $ 979,631.46 |
| SES | 168 | $ 920,075.41 |
| LH Taxes | 69 | $ 552,918.14 |
| AP | 186 | $ 151,983.17 |
| Cliff (Ponte) | 339 | $ 115,709.32 |
| 7-1 REO (Corevest) | 4 | $ 24,788.61 |
| WAB bank fee | 1 | $ 17,300.00 |
| Oak XV | 3 | $ 1,264.76 |
| LH Refund | 4 | $ (6,546.00) |
| **TOTAL (lines carrying a Plaintiff category)** | **1,379** | **$ 3,864,391.91** |

**E. By payee class, as the produced records identify the payee (all 4,266 lines)**

| Payee Class | Lines (#) | Net Cost ($) | Lines Without A Third-Party Document (App. E-3) (#) | Net Cost Without A Third-Party Document ($) |
|---|---|---|---|---|
| Land Home Financial Services - servicer of the loans and member capital contributor to Magerick ($4,100,000 of the $8,200,000 recorded as member capital in June-July 2023, GP GL JEs 1509-1511); monthly settlement accruals, attorney-fee and tax-advance invoices billed through Land Home; the underlying payee is not named in the ledger (the one supported line is a -$3,750.00 credit carried in the litigation | 569 | $ 2,602,862.90 | 568 | $ 2,606,612.90 |
| SES Risk Solutions insurance - premium on Oak Harbor's blanket property policy, allocated by Oak Harbor to the properties (Plaintiff's category 'SES') | 168 | $ 920,075.41 | 168 | $ 920,075.41 |
| Cliff A Ponte Inc - vendor (inspection, REO management and NPL fees at $10.00 / $40.00 per property per month and 0.5% of payoffs); its principal is a participant in the Steinway, Bellevue and Alapoai arrangements (Section IV.I of the report, items r-t) | 375 | $ 135,881.53 | 79 | $ 30,043.48 |
| Weinstein & Riley, P.S. - law firm of which a Member of Magerick is a principal shareholder (Magerick 2023 audited statements, Note 5) | 958 | $ 113,225.91 | 8 | $ 1,286.39 |
| Western Alliance Bank - Magerick's lender; loan-modification fee (JE 3218) | 1 | $ 17,300.00 | 0 | $ - |
| Entries Plaintiff labels 'Oak XV' (the Boncidium / RCG 'OAK 013' transaction; Section IV.I of the report, item v) | 3 | $ 1,264.76 | 3 | $ 1,264.76 |
| Lines Plaintiff categorizes '7-1 REO (Corevest)' | 4 | $ 24,788.61 | 4 | $ 24,788.61 |
| Third-party vendor named in the ledger - attorneys, recording offices, taxing authorities, municipalities, realtors, title companies, contractors (App. E-4 lists each vendor) | 2004 | $ 1,147,907.35 | 150 | $ 59,488.77 |
| Accounts-payable entries (Plaintiff's category 'AP') that name no vendor in the ledger | 128 | $ 139,026.10 | 37 | $ 6,071.72 |
| Lines with no vendor named and no Plaintiff category | 56 | $ 59,217.39 | 42 | $ 50,559.69 |
| **TOTAL** | **4,266** | **$ 5,161,549.96** | **1,059** | **$ 3,700,191.73** |

**APPENDIX E-3 - COST LINES CHARGED TO THE AHP PORTFOLIOS FOR WHICH NO THIRD-PARTY DOCUMENT HAS BEEN PRODUCED (1,059 LINES, $3,700,191.73)**

*Source: GP GL - AHP Costs Without Invoice Support.xlsx (9/18/2026 basis), tab 'Costs - No Invoice Support'*

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | 397 | 12/14/2022 | 12/15/2022 | Inspections,Valuations, InsFees | 017595 | AHP (2022-12) | $ 120 00 | $ - | $ 120 00 | Improvement Costs - Other | | PF-017595 share ($120 00) of JE397's $320 00 cash payment 12/14/2022; GL splits across portfolios | PF 017595 (AHP); no loan referenced | 12/14/2022 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc management/oversight invoice for the period has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20221231 pdf: 12/14/2022 debit $320[redacted]O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Cliff Ponte - Dec 2022 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2022 | 676 | 12/31/2022 | 04/06/2023 | True Up Inspect,Valuation Fees | 017595 | AHP (2022-12) | $ - | $ 80 00 | $ (80 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc management/oversight invoice for the period has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 1,030 | 04/07/2023 | 05/31/2023 | r/c JE 679 to PF [redacted] 780 AP | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 3,500 00 | $ - | $ 3,500 00 | Improvement Costs - Other | | Reclassification of $3,500 00 between GL accounts; no cash disbursement | PF 017692 (AHP); loan [redacted] 780 | | AP | portfolio not reflected in AHP recon, not AHP portfolio | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 621 | 02/28/2023 | 03/03/2023 | Accrue Feb 2023 SES Insurance | 017595 | AHP (2022-12) | $ 233 54 | $ - | $ 233 54 | Improvement Costs - Other | | Accrued cost ($233 54); cash-settled 04/13/2023 via JE820 | PF 017595 (AHP); no loan referenced | 04/13/2023 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230430 pdf: 04/13/2023 debit $38,026[redacted] O/L Usd WIRE OUT;BNF-LAND HOME FINANCIAL SERVICES;OBI-Land Hom e Legal Invoice - Mar 2023 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,531 | 12/31/2023 | 02/07/2024 | True Up Dec 2023 SES Insurance | 017596 | AHP (2022-12) | $ - | $ 5,764 67 | $ (5,764 67) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,531 | 12/31/2023 | 02/07/2024 | True Up Dec 2023 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ - | $ 656 12 | $ (656 12) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,531 | 12/31/2023 | 02/07/2024 | True Up Dec 2023 SES Insurance | 51022 | Reimbursable costs from AHP | $ - | $ 1,570 37 | $ (1,570 37) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,531 | 12/31/2023 | 02/07/2024 | True Up Dec 2023 SES Insurance | 017595 | AHP (2022-12) | $ 563 70 | $ - | $ 563 70 | Improvement Costs - Other | | Reclassification of $563 70 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 603 | 01/31/2023 | 02/15/2023 | Accrue SES Insurance Jan 2023 | 017595 | AHP (2022-12) | $ 553 91 | $ - | $ 553 91 | Improvement Costs - Other | | Accrued cost ($553 91); cash-settled 03/09/2023 via JE678 | PF 017595 (AHP); no loan referenced | 03/09/2023 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230331 pdf: 03/09/2023 debit $139,658[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-To Settle Feb LH T &I Settlement & Feb LH Legal Invoice [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 638 | 02/14/2023 | 03/08/2023 | Cliff Ponte NPL - Feb 2023 | 017595 | AHP (2022-12) | $ 180 00 | $ - | $ 180 00 | Improvement Costs - Other | | PF-017595 share ($180 00) of JE638's $2,570 00 cash payment 02/14/2023; GL splits across portfolios | PF 017595 (AHP); no loan referenced | 02/14/2023 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc NPL invoice for February 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230228 pdf: 02/14/2023 debit $2,570[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Cliff Ponte NPL - Feb 2023 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2023 | 719 | 03/31/2023 | 04/21/2023 | Accrue Mar 2023 SES Insurance | 017595 | AHP (2022-12) | $ 233 54 | $ - | $ 233 54 | Improvement Costs - Other | | Accrued cost ($233 54); cash-settled 04/21/2023 via JE826 | PF 017595 (AHP); no loan referenced | 04/21/2023 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230430 pdf: 04/21/2023 debit $270,097[redacted]REF 1111803L FUNDS TRANSFER TO DEP XXXXXX7191 FROM LAND HOME MONTHLY SETTLEMENT MAR 23 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 812 | 03/31/2023 | 05/10/2023 | Cliff Ponte NPL - Mar 2023 | 017595 | AHP (2022-12) | $ 180 00 | $ - | $ 180 00 | Improvement Costs - Other | | Accrued cost ($180 00); cash-settled 04/27/2023 via JE829 | PF 017595 (AHP); no loan referenced | 04/27/2023 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc NPL invoice for March 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230430 pdf: 04/27/2023 debit $58,325[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Invoice - Feb 2023 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2023 | 815 | 04/10/2023 | 05/10/2023 | To Fix Cliff Inspect Fees RFD | 017595 | AHP (2022-12) | $ - | $ 40 00 | $ (40 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc management/oversight invoice for the period has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 815 | 04/10/2023 | 05/10/2023 | To Fix Cliff Inspect Fees RFD | 017595 | AHP (2022-12) | $ - | $ 40 00 | $ (40 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc management/oversight invoice for the period has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 971 | 04/30/2023 | 05/24/2023 | Cliff Ponte - April 23 REO Mgt | 017596 | AHP (2022-12) | $ 1,760 00 | $ - | $ 1,760 00 | Improvement Costs - Other | | Accrued cost ($1,760 00); cash-settled 05/23/2023 via JE1205 | PF 017596 (AHP); no loan referenced | 05/23/2023 | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for April 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230531 pdf: 05/23/2023 debit $5,830[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Cliff Ponte NPL - April 2023 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2023 | 971 | 04/30/2023 | 05/24/2023 | Cliff Ponte - April 23 REO Mgt | 017595 | AHP (2022-12) | $ 40 00 | $ - | $ 40 00 | Improvement Costs - Other | | Accrued cost ($40 00); cash-settled 05/23/2023 via JE1205 | PF 017595 (AHP); no loan referenced | 05/23/2023 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for April 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230531 pdf: 05/23/2023 debit $5,830[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Cliff Ponte NPL - April 2023 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2023 | 971 | 04/30/2023 | 05/24/2023 | Cliff Ponte - April 23 REO Mgt | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 280 00 | $ - | $ 280 00 | Improvement Costs - Other | | Accrued cost ($280 00); cash-settled 05/23/2023 via JE1205 | PF 017692 (AHP); no loan referenced | 05/23/2023 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for April 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230531 pdf: 05/23/2023 debit $5,830[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Cliff Ponte NPL - April 2023 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2023 | 974 | 04/30/2023 | 05/24/2023 | Cliff Ponte NPL April 2023 | 017595 | AHP (2022-12) | $ 170 00 | $ - | $ 170 00 | Improvement Costs - Other | | Accrued cost ($170 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc NPL invoice for April 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 974 | 04/30/2023 | 05/24/2023 | Cliff Ponte NPL April 2023 | 017596 | AHP (2022-12) | $ 3,400 00 | $ - | $ 3,400 00 | Improvement Costs - Other | | Accrued cost ($3,400 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for April 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted] tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 1,032 | 04/10/2023 | 05/31/2023 | r/c JE815, 861 to fix entry | 017595 | AHP (2022-12) | $ 40 00 | $ - | $ 40 00 | Improvement Costs - Other | | Reclassification of $40 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc management/oversight invoice for the period has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 1,032 | 04/10/2023 | 05/31/2023 | r/c JE815, 861 to fix entry | 017595 | AHP (2022-12) | $ 40 00 | $ - | $ 40 00 | Improvement Costs - Other | | Reclassification of $40 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc management/oversight invoice for the period has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 1,034 | 04/30/2023 | 05/31/2023 | r/c JE 880,907,910, 911 for AP | 017594 | AHP (2022-12) | $ - | $ 800 00 | $ (800 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,034 | 04/30/2023 | 05/31/2023 | r/c JE 880,907,910, 911 for AP | 017594 | AHP (2022-12) | $ - | $ 495 00 | $ (495 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,034 | 04/30/2023 | 05/31/2023 | r/c JE 880,907,910, 911 for AP | 017594 | AHP (2022-12) | $ - | $ 6,975 00 | $ (6,975 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,034 | 04/30/2023 | 05/31/2023 | r/c JE 880,907,910, 911 for AP | 017594 | AHP (2022-12) | $ - | $ 750 00 | $ (750 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,034 | 04/30/2023 | 05/31/2023 | r/c JE 880,907,910, 911 for AP | 017596 | AHP (2022-12) | $ 800 00 | $ - | $ 800 00 | Improvement Costs - Other | | Reclassification of $800 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,034 | 04/30/2023 | 05/31/2023 | r/c JE 880,907,910, 911 for AP | 017596 | AHP (2022-12) | $ 495 00 | $ - | $ 495 00 | Improvement Costs - Other | | Reclassification of $495 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,034 | 04/30/2023 | 05/31/2023 | r/c JE 880,907,910, 911 for AP | 017596 | AHP (2022-12) | $ 6,975 00 | $ - | $ 6,975 00 | Improvement Costs - Other | | Reclassification of $6,975 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,034 | 04/30/2023 | 05/31/2023 | r/c JE 880,907,910, 911 for AP | 017596 | AHP (2022-12) | $ 750 00 | $ - | $ 750 00 | Improvement Costs - Other | | Reclassification of $750 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,343 | 05/05/2023 | 06/28/2023 | r/c JE 767 PF [redacted] 780 AP | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ - | $ 3,500 00 | $ (3,500 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017692 (AHP); loan [redacted] 780 | | AP | portfolio not reflected in AHP recon, not AHP portfolio | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,576 | 04/30/2023 | 07/19/2023 | Accrue Apr 2023 SES Insurance | 017595 | AHP (2022-12) | $ 396 77 | $ - | $ 396 77 | Improvement Costs - Other | | Accrued cost ($396 77); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 1,578 | 05/31/2023 | 07/20/2023 | Accrue May 2023 SES Insurance | 017595 | AHP (2022-12) | $ 1,827 25 | $ - | $ 1,827 25 | Improvement Costs - Other | | Accrued cost ($1,827 25); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 1,580 | 06/30/2023 | 07/21/2023 | Accrue June 2023 SES Insurance | 017595 | AHP (2022-12) | $ 2,002 22 | $ - | $ 2,002 22 | Improvement Costs - Other | | Accrued cost ($2,002 22); cash-settled 08/09/2023 via JE2282 | PF 017595 (AHP); no loan referenced | 08/09/2023 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230831 pdf: 08/09/2023 debit $75,000[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Land Home Legal In voice - July 2023 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 1,580 | 06/30/2023 | 07/21/2023 | Accrue June 2023 SES Insurance | 017596 | AHP (2022-12) | $ 1,716 49 | $ - | $ 1,716 49 | Improvement Costs - Other | | Accrued cost ($1,716 49); cash-settled 08/09/2023 via JE2282 | PF 017596 (AHP); no loan referenced | 08/09/2023 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230831 pdf: 08/09/2023 debit $75,000[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Land Home Legal In voice - July 2023 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 1,580 | 06/30/2023 | 07/21/2023 | Accrue June 2023 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 1,907 68 | $ - | $ 1,907 68 | Improvement Costs - Other | | Accrued cost ($1,907 68); cash-settled 08/09/2023 via JE2282 | PF 017692 (AHP); no loan referenced | 08/09/2023 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230831 pdf: 08/09/2023 debit $75,000[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Land Home Legal In voice - July 2023 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 1,580 | 06/30/2023 | 07/21/2023 | Accrue June 2023 SES Insurance | 51022 | Reimbursable costs from AHP | $ 4,080 28 | $ - | $ 4,080 28 | Improvement Costs - Other | | Accrued cost ($4,080 28); cash-settled 08/09/2023 via JE2282 | PF 51022 (AHP); no loan referenced | 08/09/2023 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230831 pdf: 08/09/2023 debit $75,000[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Land Home Legal In voice - July 2023 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 1,588 | 06/30/2023 | 07/26/2023 | r/c JE 1580 June SES Insurance | 51022 | Reimbursable costs from AHP | $ - | $ 4,080 28 | $ (4,080 28) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 1,588 | 06/30/2023 | 07/26/2023 | r/c JE 1580 June SES Insurance | 51022 | Reimbursable costs from AHP | $ 4,080 28 | $ - | $ 4,080 28 | Improvement Costs - Other (AHP) | | Reclassification of $4,080 28 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 2,264 | 07/31/2023 | 08/30/2023 | Accrue July 2023 SES Insurance | 017596 | AHP (2022-12) | $ 8,706 62 | $ - | $ 8,706 62 | Improvement Costs - Other | | Accrued cost ($8,706 62); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 2,264 | 07/31/2023 | 08/30/2023 | Accrue July 2023 SES Insurance | 017595 | AHP (2022-12) | $ 2,041 73 | $ - | $ 2,041 73 | Improvement Costs - Other | | Accrued cost ($2,041 73); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 2,264 | 07/31/2023 | 08/30/2023 | Accrue July 2023 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 1,558 46 | $ - | $ 1,558 46 | Improvement Costs - Other | | Accrued cost ($1,558 46); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 2,264 | 07/31/2023 | 08/30/2023 | Accrue July 2023 SES Insurance | 51022 | Reimbursable costs from AHP | $ 4,335 17 | $ - | $ 4,335 17 | Improvement Costs - Other | | Accrued cost ($4,335 17); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 2,284 | 08/10/2023 | 09/08/2023 | Cliff Ponte Mgmt Fee July 2023 | 017596 | AHP (2022-12) | $ 375 00 | $ - | $ 375 00 | Improvement Costs - Other | | PF-017596 share ($375 00) of JE2284's $6,891 93 cash payment 08/10/2023; GL splits across portfolios | PF 017596 (AHP); no loan referenced | 08/10/2023 | Cliff (Ponte) | | No Cliff A Ponte Inc management/oversight invoice for July 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230831 pdf: 08/10/2023 debit $6,891[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Cliff Ponte - Mgmt Fee July 2023 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2023 | 2,285 | 08/10/2023 | 09/08/2023 | Cliff Ponte Mgmt Fee July 2023 | 017596 | AHP (2022-12) | $ - | $ 375 00 | $ (375 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc management/oversight invoice for July 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 2,501 | 08/31/2023 | 09/20/2023 | Accrue Aug 2023 SES Insurance | 017596 | AHP (2022-12) | $ 8,262 15 | $ - | $ 8,262 15 | Improvement Costs - Other | | Accrued cost ($8,262 15); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 2,501 | 08/31/2023 | 09/20/2023 | Accrue Aug 2023 SES Insurance | 017595 | AHP (2022-12) | $ 2,041 73 | $ - | $ 2,041 73 | Improvement Costs - Other | | Accrued cost ($2,041 73); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 2,501 | 08/31/2023 | 09/20/2023 | Accrue Aug 2023 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 1,558 46 | $ - | $ 1,558 46 | Improvement Costs - Other | | Accrued cost ($1,558 46); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 2,501 | 08/31/2023 | 09/20/2023 | Accrue Aug 2023 SES Insurance | 51022 | Reimbursable costs from AHP | $ 4,495 96 | $ - | $ 4,495 96 | Improvement Costs - Other | | Accrued cost ($4,495 96); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 2,676 | 09/30/2023 | 10/12/2023 | Accrue Sep 2023 SES Insurance | 017596 | AHP (2022-12) | $ 6,294 50 | $ - | $ 6,294 50 | Improvement Costs - Other | | Accrued cost ($6,294 50); cash-settled 10/18/2023 via JE2998 | PF 017596 (AHP); no loan referenced | 10/18/2023 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20231031 pdf: 10/18/2023 debit $327,459[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium April to Aug 2023 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 2,676 | 09/30/2023 | 10/12/2023 | Accrue Sep 2023 SES Insurance | 017595 | AHP (2022-12) | $ 1,404 66 | $ - | $ 1,404 66 | Improvement Costs - Other | | Accrued cost ($1,404 66); cash-settled 10/18/2023 via JE2998 | PF 017595 (AHP); no loan referenced | 10/18/2023 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20231031 pdf: 10/18/2023 debit $327,459[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium April to Aug 2023 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 2,676 | 09/30/2023 | 10/12/2023 | Accrue Sep 2023 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 1,558 46 | $ - | $ 1,558 46 | Improvement Costs - Other | | Accrued cost ($1,558 46); cash-settled 10/18/2023 via JE2998 | PF 017692 (AHP); no loan referenced | 10/18/2023 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20231031 pdf: 10/18/2023 debit $327,459[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium April to Aug 2023 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 2,676 | 09/30/2023 | 10/12/2023 | Accrue Sep 2023 SES Insurance | 51022 | Reimbursable costs from AHP | $ 16,739 25 | $ - | $ 16,739 25 | Improvement Costs - Other | | Accrued cost ($16,739 25); cash-settled 10/18/2023 via JE2998 | PF 51022 (AHP); no loan referenced | 10/18/2023 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20231031 pdf: 10/18/2023 debit $327,459[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium April to Aug 2023 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,196 | 10/31/2023 | 11/27/2023 | Cliff Ponte NPL Fee Oct 2023 | 017596 | AHP (2022-12) | $ 260 00 | $ - | $ 260 00 | Improvement Costs - Other | | Accrued cost ($260 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for October 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,196 | 10/31/2023 | 11/27/2023 | Cliff Ponte NPL Fee Oct 2023 | 017595 | AHP (2022-12) | $ 140 00 | $ - | $ 140 00 | Improvement Costs - Other | | Accrued cost ($140 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc NPL invoice for October 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,196 | 10/31/2023 | 11/27/2023 | Cliff Ponte NPL Fee Oct 2023 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 10 00 | $ - | $ 10 00 | Improvement Costs - Other | | Accrued cost ($10 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc NPL invoice for October 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,196 | 10/31/2023 | 11/27/2023 | Cliff Ponte NPL Fee Oct 2023 | 51022 | Reimbursable costs from AHP | $ 3,110 00 | $ - | $ 3,110 00 | Improvement Costs - Other | | Accrued cost ($3,110 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for October 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,197 | 10/31/2023 | 11/27/2023 | Cliff - Payoff Fees Oct 2023 | 017595 | AHP (2022-12) | $ 1,480 00 | $ - | $ 1,480 00 | Improvement Costs - Other | | Accrued cost ($1,480 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc Payoff invoice for October 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,197 | 10/31/2023 | 11/27/2023 | Cliff - Payoff Fees Oct 2023 | 51022 | Reimbursable costs from AHP | $ 29 30 | $ - | $ 29 30 | Improvement Costs - Other | | Accrued cost ($29 30); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc Payoff invoice for October 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,200 | 10/31/2023 | 11/28/2023 | Accrue Oct 2023 SES Insurance | 017596 | AHP (2022-12) | $ 6,154 11 | $ - | $ 6,154 11 | Improvement Costs - Other | | Accrued cost ($6,154 11); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,200 | 10/31/2023 | 11/28/2023 | Accrue Oct 2023 SES Insurance | 017595 | AHP (2022-12) | $ 1,404 66 | $ - | $ 1,404 66 | Improvement Costs - Other | | Accrued cost ($1,404 66); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,200 | 10/31/2023 | 11/28/2023 | Accrue Oct 2023 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 1,250 15 | $ - | $ 1,250 15 | Improvement Costs - Other | | Accrued cost ($1,250 15); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,200 | 10/31/2023 | 11/28/2023 | Accrue Oct 2023 SES Insurance | 51022 | Reimbursable costs from AHP | $ 13,692 54 | $ - | $ 13,692 54 | Improvement Costs - Other | | Accrued cost ($13,692 54); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,221 | 11/30/2023 | 12/07/2023 | Cliff Ponte REO Fee - Nov 2023 | 017596 | AHP (2022-12) | $ 80 00 | $ - | $ 80 00 | Improvement Costs - Other | | Accrued cost ($80 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,221 | 11/30/2023 | 12/07/2023 | Cliff Ponte REO Fee - Nov 2023 | 017595 | AHP (2022-12) | $ 40 00 | $ - | $ 40 00 | Improvement Costs - Other | | Accrued cost ($40 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 3,221 | 11/30/2023 | 12/07/2023 | Cliff Ponte REO Fee - Nov 2023 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 200 00 | $ - | $ 200 00 | Improvement Costs - Other | | Accrued cost ($200 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,221 | 11/30/2023 | 12/07/2023 | Cliff Ponte REO Fee - Nov 2023 | 51022 | Reimbursable costs from AHP | $ 440 00 | $ - | $ 440 00 | Improvement Costs - Other | | Accrued cost ($440 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,309 | 11/30/2023 | 12/14/2023 | Ponte - Payoff Fees Nov 2023 | 51022 | Reimbursable costs from AHP | $ 1,791 23 | $ - | $ 1,791 23 | Improvement Costs - Other | | Accrued cost ($1,791 23); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc Payoff invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,310 | 11/30/2023 | 12/14/2023 | Cliff Ponte NPL Fee Nov 2023 | 017596 | AHP (2022-12) | $ 260 00 | $ - | $ 260 00 | Improvement Costs - Other | | Accrued cost ($260 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,310 | 11/30/2023 | 12/14/2023 | Cliff Ponte NPL Fee Nov 2023 | 017595 | AHP (2022-12) | $ 130 00 | $ - | $ 130 00 | Improvement Costs - Other | | Accrued cost ($130 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc NPL invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,310 | 11/30/2023 | 12/14/2023 | Cliff Ponte NPL Fee Nov 2023 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 10 00 | $ - | $ 10 00 | Improvement Costs - Other | | Accrued cost ($10 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc NPL invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,310 | 11/30/2023 | 12/14/2023 | Cliff Ponte NPL Fee Nov 2023 | 51022 | Reimbursable costs from AHP | $ 3,090 00 | $ - | $ 3,090 00 | Improvement Costs - Other | | Accrued cost ($3,090 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,311 | 11/30/2023 | 12/14/2023 | r/c JE3309 Ponte Payoff Nov 23 | 51022 | Reimbursable costs from AHP | $ - | $ 1,791 24 | $ (1,791 24) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc Payoff invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,311 | 11/30/2023 | 12/14/2023 | r/c JE3309 Ponte Payoff Nov 23 | 017596 | AHP (2022-12) | $ 1,791 24 | $ - | $ 1,791 24 | Improvement Costs - Other | | Reclassification of $1,791 24 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc Payoff invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,324 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 SES Insurance | 017596 | AHP (2022-12) | $ 6,265 58 | $ - | $ 6,265 58 | Improvement Costs - Other | | Accrued cost ($6,265 58); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,324 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 SES Insurance | 017595 | AHP (2022-12) | $ 5,154 41 | $ - | $ 5,154 41 | Improvement Costs - Other | | Accrued cost ($5,154 41); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,324 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 1,250 15 | $ - | $ 1,250 15 | Improvement Costs - Other | | Accrued cost ($1,250 15); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,324 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 SES Insurance | 51022 | Reimbursable costs from AHP | $ 19,937 13 | $ - | $ 19,937 13 | Improvement Costs - Other | | Accrued cost ($19,937 13); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,447 | 12/31/2023 | 01/10/2024 | Accrue Ponte NPL Fee Dec 2023 | 017596 | AHP (2022-12) | $ 270 00 | $ - | $ 270 00 | Improvement Costs - Other | | Accrued cost ($270 00); cash-settled 01/09/2024 via JE3493 | PF 017596 (AHP); no loan referenced | 01/09/2024 | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for December 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $83,695[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Nov 23 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2023 | 3,447 | 12/31/2023 | 01/10/2024 | Accrue Ponte NPL Fee Dec 2023 | 017595 | AHP (2022-12) | $ 130 00 | $ - | $ 130 00 | Improvement Costs - Other | | Accrued cost ($130 00); cash-settled 01/09/2024 via JE3493 | PF 017595 (AHP); no loan referenced | 01/09/2024 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc NPL invoice for December 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $83,695[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Nov 23 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2023 | 3,447 | 12/31/2023 | 01/10/2024 | Accrue Ponte NPL Fee Dec 2023 | 51022 | Reimbursable costs from AHP | $ 3,250 00 | $ - | $ 3,250 00 | Improvement Costs - Other | | Accrued cost ($3,250 00); cash-settled 01/09/2024 via JE3493 | PF 51022 (AHP); no loan referenced | 01/09/2024 | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for December 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $83,695[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Nov 23 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2023 | 3,502 | 12/31/2023 | 01/30/2024 | Accrue Dec 2023 SES Insurance | 017596 | AHP (2022-12) | $ 6,265 58 | $ - | $ 6,265 58 | Improvement Costs - Other | | Accrued cost ($6,265 58); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,502 | 12/31/2023 | 01/30/2024 | Accrue Dec 2023 SES Insurance | 017595 | AHP (2022-12) | $ 5,154 41 | $ - | $ 5,154 41 | Improvement Costs - Other | | Accrued cost ($5,154 41); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,502 | 12/31/2023 | 01/30/2024 | Accrue Dec 2023 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 1,250 15 | $ - | $ 1,250 15 | Improvement Costs - Other | | Accrued cost ($1,250 15); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,502 | 12/31/2023 | 01/30/2024 | Accrue Dec 2023 SES Insurance | 51022 | Reimbursable costs from AHP | $ 19,937 13 | $ - | $ 19,937 13 | Improvement Costs - Other | | Accrued cost ($19,937 13); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2023 | 3,489 | 12/31/2023 | 01/25/2024 | True Up REO Mgmt- Nov 23 | 017596 | AHP (2022-12) | $ - | $ 40 00 | $ (40 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2023 | 3,489 | 12/31/2023 | 01/25/2024 | True Up REO Mgmt- Nov 23 | 51022 | Reimbursable costs from AHP | $ - | $ 40 00 | $ (40 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for November 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2024 | 3,533 | 01/31/2024 | 02/08/2024 | Accrue Jan 2024 SES Insurance | 017596 | AHP (2022-12) | $ 2,637 17 | $ - | $ 2,637 17 | Improvement Costs - Other | | Accrued cost ($2,637 17); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 3,533 | 01/31/2024 | 02/08/2024 | Accrue Jan 2024 SES Insurance | 017595 | AHP (2022-12) | $ 5,682 83 | $ - | $ 5,682 83 | Improvement Costs - Other | | Accrued cost ($5,682 83); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 3,533 | 01/31/2024 | 02/08/2024 | Accrue Jan 2024 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 244 81 | $ - | $ 244 81 | Improvement Costs - Other | | Accrued cost ($244 81); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 3,533 | 01/31/2024 | 02/08/2024 | Accrue Jan 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ 25,136 88 | $ - | $ 25,136 88 | Improvement Costs - Other | | Accrued cost ($25,136 88); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 3,620 | 01/31/2024 | 02/14/2024 | [redacted] 154 | 51022 | Reimbursable costs from AHP | $ 425 00 | $ - | $ 425 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($425 00) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,622 | 01/31/2024 | 02/14/2024 | [redacted] 694 | 51022 | Reimbursable costs from AHP | $ 425 00 | $ - | $ 425 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($425 00) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,623 | 01/31/2024 | 02/14/2024 | [redacted] 878 | 51022 | Reimbursable costs from AHP | $ 425 00 | $ - | $ 425 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($425 00) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,624 | 01/31/2024 | 02/14/2024 | [redacted] 042 | 51022 | Reimbursable costs from AHP | $ 675 00 | $ - | $ 675 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($675 00) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,625 | 01/31/2024 | 02/14/2024 | [redacted] 737 | 51022 | Reimbursable costs from AHP | $ 550 00 | $ - | $ 550 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($550 00) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,626 | 01/31/2024 | 02/14/2024 | [redacted] 835 | 51022 | Reimbursable costs from AHP | $ 550 00 | $ - | $ 550 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($550 00) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,627 | 01/31/2024 | 02/14/2024 | [redacted] 103 | 51022 | Reimbursable costs from AHP | $ 550 00 | $ - | $ 550 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($550 00) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,628 | 01/31/2024 | 02/14/2024 | [redacted] 836 | 51022 | Reimbursable costs from AHP | $ 550 00 | $ - | $ 550 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($550 00) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,629 | 01/31/2024 | 02/14/2024 | [redacted] 837 | 51022 | Reimbursable costs from AHP | $ 550 00 | $ - | $ 550 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($550 00) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,632 | 01/31/2024 | 02/16/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 331 82 | $ - | $ 331 82 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($331 82) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,632 | 01/31/2024 | 02/16/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 75 00 | $ - | $ 75 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($75 00) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,632 | 01/31/2024 | 02/16/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 331 82 | $ - | $ 331 82 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($331 82) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,632 | 01/31/2024 | 02/16/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 331 82 | $ - | $ 331 82 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($331 82) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,632 | 01/31/2024 | 02/16/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 331 82 | $ - | $ 331 82 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($331 82) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,632 | 01/31/2024 | 02/16/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 331 82 | $ - | $ 331 82 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($331 82) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,632 | 01/31/2024 | 02/16/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 175 00 | $ - | $ 175 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($175 00) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,632 | 01/31/2024 | 02/16/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 331 82 | $ - | $ 331 82 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($331 82) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,632 | 01/31/2024 | 02/16/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 331 82 | $ - | $ 331 82 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($331 82) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,632 | 01/31/2024 | 02/16/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 331 82 | $ - | $ 331 82 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($331 82) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,632 | 01/31/2024 | 02/16/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 331 82 | $ - | $ 331 82 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($331 82) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,632 | 01/31/2024 | 02/16/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 331 82 | $ - | $ 331 82 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($331 82) booked to A/P (vendor ROGERSTOWNSEND); settled 02/16/2024 via JE3633 ($9,543 20 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 02/16/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240229 pdf: 02/22/2024 debit $9,543 20 - Check 503 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,727 | 02/28/2024 | 02/28/2024 | File # 024087 - split invoice | 51022 | Reimbursable costs from AHP | $ 481 25 | $ - | $ 481 25 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($481 25) booked to A/P (vendor ROGERSTOWNSEND); settled 03/01/2024 via JE3744 ($12,854 25 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 03/01/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240331 pdf: 03/08/2024 debit $12,854 25 - Check 523 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,729 | 02/28/2024 | 02/28/2024 | [redacted] 878 | 51022 | Reimbursable costs from AHP | $ 326 50 | $ - | $ 326 50 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($326 50) booked to A/P (vendor ROGERSTOWNSEND); settled 03/01/2024 via JE3744 ($12,854 25 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 03/01/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240331 pdf: 03/08/2024 debit $12,854 25 - Check 523 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,730 | 02/28/2024 | 02/28/2024 | [redacted] 694 | 51022 | Reimbursable costs from AHP | $ 875 00 | $ - | $ 875 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($875 00) booked to A/P (vendor ROGERSTOWNSEND); settled 03/01/2024 via JE3744 ($12,854 25 payment) | PF 51022 (AHP); loan [redacted] 1694, [redacted] 1695, [redacted] 1737, [redacted] 835 | 03/01/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240331 pdf: 03/08/2024 debit $12,854 25 - Check 523 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 3,731 | 02/28/2024 | 02/28/2024 | [redacted] 878 | 51022 | Reimbursable costs from AHP | $ 800 00 | $ - | $ 800 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($800 00) booked to A/P (vendor ROGERSTOWNSEND); settled 03/01/2024 via JE3744 ($12,854 25 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 03/01/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240331 pdf: 03/08/2024 debit $12,854 25 - Check 523 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,732 | 02/28/2024 | 02/28/2024 | [redacted] 737 | 51022 | Reimbursable costs from AHP | $ 585 00 | $ - | $ 585 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($585 00) booked to A/P (vendor ROGERSTOWNSEND); settled 03/01/2024 via JE3744 ($12,854 25 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 03/01/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240331 pdf: 03/08/2024 debit $12,854 25 - Check 523 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,733 | 02/28/2024 | 02/28/2024 | [redacted] 835 | 51022 | Reimbursable costs from AHP | $ 685 00 | $ - | $ 685 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($685 00) booked to A/P (vendor ROGERSTOWNSEND); settled 03/01/2024 via JE3744 ($12,854 25 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 03/01/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240331 pdf: 03/08/2024 debit $12,854 25 - Check 523 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,734 | 02/28/2024 | 02/28/2024 | [redacted] 103 | 51022 | Reimbursable costs from AHP | $ 610 00 | $ - | $ 610 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($610 00) booked to A/P (vendor ROGERSTOWNSEND); settled 03/01/2024 via JE3744 ($12,854 25 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 03/01/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240331 pdf: 03/08/2024 debit $12,854 25 - Check 523 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,735 | 02/28/2024 | 02/28/2024 | [redacted] 836 | 51022 | Reimbursable costs from AHP | $ 935 00 | $ - | $ 935 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($935 00) booked to A/P (vendor ROGERSTOWNSEND); settled 03/01/2024 via JE3744 ($12,854 25 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 03/01/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240331 pdf: 03/08/2024 debit $12,854 25 - Check 523 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,761 | 02/29/2024 | 03/06/2024 | Accrue Feb 2024 SES Insurance | 017596 | AHP (2022-12) | $ 2,637 17 | $ - | $ 2,637 17 | Improvement Costs - Other | | Accrued cost ($2,637 17); cash-settled 06/25/2024 via JE4532 | PF 017596 (AHP); no loan referenced | 06/25/2024 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240630 pdf: 06/25/2024 debit $16,677[redacted] O/L Usd WIRE OUT;BNF-ARGOLICA, LLC;OBI-Reimburse Argolica for May LH [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 3,761 | 02/29/2024 | 03/06/2024 | Accrue Feb 2024 SES Insurance | 017595 | AHP (2022-12) | $ 5,682 83 | $ - | $ 5,682 83 | Improvement Costs - Other | | Accrued cost ($5,682 83); cash-settled 06/25/2024 via JE4532 | PF 017595 (AHP); no loan referenced | 06/25/2024 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240630 pdf: 06/25/2024 debit $16,677[redacted] O/L Usd WIRE OUT;BNF-ARGOLICA, LLC;OBI-Reimburse Argolica for May LH [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 3,761 | 02/29/2024 | 03/06/2024 | Accrue Feb 2024 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 244 81 | $ - | $ 244 81 | Improvement Costs - Other | | Accrued cost ($244 81); cash-settled 06/25/2024 via JE4532 | PF 017692 (AHP); no loan referenced | 06/25/2024 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240630 pdf: 06/25/2024 debit $16,677[redacted] O/L Usd WIRE OUT;BNF-ARGOLICA, LLC;OBI-Reimburse Argolica for May LH [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 3,761 | 02/29/2024 | 03/06/2024 | Accrue Feb 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ 25,136 88 | $ - | $ 25,136 88 | Improvement Costs - Other | | Accrued cost ($25,136 88); cash-settled 06/25/2024 via JE4532 | PF 51022 (AHP); no loan referenced | 06/25/2024 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240630 pdf: 06/25/2024 debit $16,677[redacted] O/L Usd WIRE OUT;BNF-ARGOLICA, LLC;OBI-Reimburse Argolica for May LH [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 3,969 | 04/05/2024 | 04/11/2024 | [redacted] 154 | 51022 | Reimbursable costs from AHP | $ 643 62 | $ - | $ 643 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($643 62) booked to A/P (vendor ROGERSTOWNSEND); settled 04/12/2024 via JE3986 ($7,321 06 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 04/12/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240430 pdf: 04/19/2024 debit $7,321 06 - Check 559 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,970 | 04/05/2024 | 04/11/2024 | [redacted] 830 | 51022 | Reimbursable costs from AHP | $ 45 04 | $ - | $ 45 04 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($45 04) booked to A/P (vendor ROGERSTOWNSEND); settled 04/12/2024 via JE3986 ($7,321 06 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 04/12/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240430 pdf: 04/19/2024 debit $7,321 06 - Check 559 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,972 | 04/05/2024 | 04/11/2024 | [redacted] 878 | 51022 | Reimbursable costs from AHP | $ 568 62 | $ - | $ 568 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($568 62) booked to A/P (vendor ROGERSTOWNSEND); settled 04/12/2024 via JE3986 ($7,321 06 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 04/12/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240430 pdf: 04/19/2024 debit $7,321 06 - Check 559 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,973 | 04/05/2024 | 04/11/2024 | [redacted] 737 | 51022 | Reimbursable costs from AHP | $ 843 62 | $ - | $ 843 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($843 62) booked to A/P (vendor ROGERSTOWNSEND); settled 04/12/2024 via JE3986 ($7,321 06 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 04/12/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240430 pdf: 04/19/2024 debit $7,321 06 - Check 559 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,974 | 04/05/2024 | 04/11/2024 | [redacted] 835 | 51022 | Reimbursable costs from AHP | $ 768 62 | $ - | $ 768 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($768 62) booked to A/P (vendor ROGERSTOWNSEND); settled 04/12/2024 via JE3986 ($7,321 06 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 04/12/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240430 pdf: 04/19/2024 debit $7,321 06 - Check 559 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,975 | 04/05/2024 | 04/11/2024 | [redacted] 103 | 51022 | Reimbursable costs from AHP | $ 643 62 | $ - | $ 643 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($643 62) booked to A/P (vendor ROGERSTOWNSEND); settled 04/12/2024 via JE3986 ($7,321 06 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 04/12/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240430 pdf: 04/19/2024 debit $7,321 06 - Check 559 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,976 | 04/05/2024 | 04/11/2024 | [redacted] 836 | 51022 | Reimbursable costs from AHP | $ 663 90 | $ - | $ 663 90 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($663 90) booked to A/P (vendor ROGERSTOWNSEND); settled 04/12/2024 via JE3986 ($7,321 06 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 04/12/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240430 pdf: 04/19/2024 debit $7,321 06 - Check 559 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,977 | 04/05/2024 | 04/11/2024 | [redacted] 837 | 51022 | Reimbursable costs from AHP | $ 818 62 | $ - | $ 818 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($818 62) booked to A/P (vendor ROGERSTOWNSEND); settled 04/12/2024 via JE3986 ($7,321 06 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 04/12/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240430 pdf: 04/19/2024 debit $7,321 06 - Check 559 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 3,987 | 03/31/2024 | 04/15/2024 | Accrue Mar 2024 SES Insurance | 017596 | AHP (2022-12) | $ 2,341 57 | $ - | $ 2,341 57 | Improvement Costs - Other | | Accrued cost ($2,341 57); cash-settled 08/02/2024 via JE4798 | PF 017596 (AHP); no loan referenced | 08/02/2024 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/02/2024 debit $100,000[redacted]OUTSTANDING SELF INSURANCE FOR 2024 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 3,987 | 03/31/2024 | 04/15/2024 | Accrue Mar 2024 SES Insurance | 017595 | AHP (2022-12) | $ 5,682 83 | $ - | $ 5,682 83 | Improvement Costs - Other | | Accrued cost ($5,682 83); cash-settled 08/02/2024 via JE4798 | PF 017595 (AHP); no loan referenced | 08/02/2024 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/02/2024 debit $100,000[redacted]OUTSTANDING SELF INSURANCE FOR 2024 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 3,987 | 03/31/2024 | 04/15/2024 | Accrue Mar 2024 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 244 81 | $ - | $ 244 81 | Improvement Costs - Other | | Accrued cost ($244 81); cash-settled 08/02/2024 via JE4798 | PF 017692 (AHP); no loan referenced | 08/02/2024 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/02/2024 debit $100,000[redacted]OUTSTANDING SELF INSURANCE FOR 2024 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 3,987 | 03/31/2024 | 04/15/2024 | Accrue Mar 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ 21,260 62 | $ - | $ 21,260 62 | Improvement Costs - Other | | Accrued cost ($21,260 62); cash-settled 08/02/2024 via JE4798 | PF 51022 (AHP); no loan referenced | 08/02/2024 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/02/2024 debit $100,000[redacted]OUTSTANDING SELF INSURANCE FOR 2024 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,073 | 04/30/2024 | 05/03/2024 | [redacted] 694 1149 Old Gilliard Rd | 51022 | Reimbursable costs from AHP | $ 800 00 | $ - | $ 800 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($800 00) booked to A/P (vendor ROGERSTOWNSEND); settled 05/10/2024 via JE4209 ($8,775 00 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1835, [redacted] 836 | 05/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/21/2024 debit $8,775 00 - Check 582 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,076 | 04/30/2024 | 05/03/2024 | [redacted] 103 4042 Delta Height Rd | 51022 | Reimbursable costs from AHP | $ 575 00 | $ - | $ 575 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($575 00) booked to A/P (vendor ROGERSTOWNSEND); settled 05/10/2024 via JE4209 ($8,775 00 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1835, [redacted] 836 | 05/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/21/2024 debit $8,775 00 - Check 582 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 4,077 | 04/30/2024 | 05/03/2024 | [redacted] 836 294 [redacted] | 51022 | Reimbursable costs from AHP | $ 625 00 | $ - | $ 625 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($625 00) booked to A/P (vendor ROGERSTOWNSEND); settled 05/10/2024 via JE4209 ($8,775 00 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 835, [redacted] 836 | 05/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/21/2024 debit $8,775 00 - Check 582 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,078 | 04/30/2024 | 05/03/2024 | [redacted] 837 [redacted] | 51022 | Reimbursable costs from AHP | $ 575 00 | $ - | $ 575 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($575 00) booked to A/P (vendor ROGERSTOWNSEND); settled 05/10/2024 via JE4209 ($8,775 00 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 835, [redacted] 836 | 05/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/21/2024 debit $8,775 00 - Check 582 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,084 | 04/30/2024 | 05/06/2024 | Accrue Apr 2024 SES Insurance | 017596 | AHP (2022-12) | $ 2,341 57 | $ - | $ 2,341 57 | Improvement Costs - Other | | Accrual estimate ($2,341 57); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,084 | 04/30/2024 | 05/06/2024 | Accrue Apr 2024 SES Insurance | 017595 | AHP (2022-12) | $ 5,139 59 | $ - | $ 5,139 59 | Improvement Costs - Other | | Accrual estimate ($5,139 59); reversed and re-booked through A/P - see the actual invoice/payment | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,084 | 04/30/2024 | 05/06/2024 | Accrue Apr 2024 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 244 81 | $ - | $ 244 81 | Improvement Costs - Other | | Accrual estimate ($244 81); reversed and re-booked through A/P - see the actual invoice/payment | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,084 | 04/30/2024 | 05/06/2024 | Accrue Apr 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ 21,084 26 | $ - | $ 21,084 26 | Improvement Costs - Other | | Accrual estimate ($21,084 26); reversed and re-booked through A/P - see the actual invoice/payment | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,085 | 04/01/2024 | 05/07/2024 | True up Feb 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ - | $ 102 30 | $ (102 30) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,260 | 05/29/2024 | 06/12/2024 | [redacted] 737 [redacted] SC | 51022 | Reimbursable costs from AHP | $ 600 00 | $ - | $ 600 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($600 00) booked to A/P (vendor ROGERSTOWNSEND); settled 06/12/2024 via JE4261 ($600 00 payment) | PF 51022 (AHP); loan [redacted] 737 | 06/12/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | Check/payment no 584 (JE4261, $600 00) did not clear; voided by JE5118 on 11/08/2024; re-paid by JE5119 (check 697): 3782-Magerick LLC-20241130 pdf: 11/22/2024 debit $600 00 - Check 697 | Original payment voided; replacement located on statement | Third-party vendor named in the ledger |
| 2024 | 4,270 | 05/31/2024 | 06/12/2024 | Accrue May 2024 SES Insurance | 017596 | AHP (2022-12) | $ 2,341 57 | $ - | $ 2,341 57 | Improvement Costs - Other | | Accrual estimate ($2,341 57); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,270 | 05/31/2024 | 06/12/2024 | Accrue May 2024 SES Insurance | 017595 | AHP (2022-12) | $ 5,139 59 | $ - | $ 5,139 59 | Improvement Costs - Other | | Accrual estimate ($5,139 59); reversed and re-booked through A/P - see the actual invoice/payment | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,270 | 05/31/2024 | 06/12/2024 | Accrue May 2024 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 244 81 | $ - | $ 244 81 | Improvement Costs - Other | | Accrual estimate ($244 81); reversed and re-booked through A/P - see the actual invoice/payment | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,270 | 05/31/2024 | 06/12/2024 | Accrue May 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ 20,761 83 | $ - | $ 20,761 83 | Improvement Costs - Other | | Accrual estimate ($20,761 83); reversed and re-booked through A/P - see the actual invoice/payment | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,428 | 06/20/2024 | 06/27/2024 | [redacted] 694 1149 Old Gilliard Rd | 51022 | Reimbursable costs from AHP | $ 404 04 | $ - | $ 404 04 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($404 04) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 62 | $ - | $ 34 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 62) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 62 | $ - | $ 34 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 62) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 62 | $ - | $ 34 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 62) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 62 | $ - | $ 34 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 62) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 62 | $ - | $ 34 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 62) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 62 | $ - | $ 34 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 62) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 62 | $ - | $ 34 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 62) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 62 | $ - | $ 34 62 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 62) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 61 | $ - | $ 34 61 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 61) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 61 | $ - | $ 34 61 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 61) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 61 | $ - | $ 34 61 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 61) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 61 | $ - | $ 34 61 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 61) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,436 | 06/20/2024 | 06/27/2024 | 12 OI # SC split invoice | 51022 | Reimbursable costs from AHP | $ 34 61 | $ - | $ 34 61 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($34 61) booked to A/P (vendor ROGERSTOWNSEND); settled 06/28/2024 via JE4439 ($25,966 87 payment) | PF 51022 (AHP); loan [redacted] 694, [redacted] 695, [redacted] 737, [redacted] 835 | 06/28/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240731 pdf: 07/02/2024 debit $25,966 87 - Check 611 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 4,461 | 06/30/2024 | 07/11/2024 | Accrue Ponte NPL Fee June 2024 | 017596 | AHP (2022-12) | $ 210 00 | $ - | $ 210 00 | Improvement Costs - Other | | Accrual estimate ($210 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for June 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2024 | 4,461 | 06/30/2024 | 07/11/2024 | Accrue Ponte NPL Fee June 2024 | 017595 | AHP (2022-12) | $ 110 00 | $ - | $ 110 00 | Improvement Costs - Other | | Accrual estimate ($110 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc NPL invoice for June 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2024 | 4,461 | 06/30/2024 | 07/11/2024 | Accrue Ponte NPL Fee June 2024 | 51022 | Reimbursable costs from AHP | $ 1,430 00 | $ - | $ 1,430 00 | Improvement Costs - Other | | Accrual estimate ($1,430 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for June 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2024 | 4,566 | 06/30/2024 | 07/19/2024 | Accrue June 2024 SES Insurance | 017596 | AHP (2022-12) | $ 2,341 57 | $ - | $ 2,341 57 | Improvement Costs - Other | | Accrual estimate ($2,341 57); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,566 | 06/30/2024 | 07/19/2024 | Accrue June 2024 SES Insurance | 017595 | AHP (2022-12) | $ 5,139 59 | $ - | $ 5,139 59 | Improvement Costs - Other | | Accrual estimate ($5,139 59); reversed and re-booked through A/P - see the actual invoice/payment | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,566 | 06/30/2024 | 07/19/2024 | Accrue June 2024 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 244 81 | $ - | $ 244 81 | Improvement Costs - Other | | Accrual estimate ($244 81); reversed and re-booked through A/P - see the actual invoice/payment | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,566 | 06/30/2024 | 07/19/2024 | Accrue June 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ 20,427 42 | $ - | $ 20,427 42 | Improvement Costs - Other | | Accrual estimate ($20,427 42); reversed and re-booked through A/P - see the actual invoice/payment | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,619 | 07/31/2024 | 08/02/2024 | Split Invoice - 13 OI # SC | 51022 | Reimbursable costs from AHP | $ 232 14 | $ - | $ 232 14 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($232 14) booked to A/P (vendor ROGERSTOWNSEND); settled 08/02/2024 via JE4628 ($3,207 14 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/02/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/09/2024 debit $3,207 14 - Check 641 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,620 | 07/31/2024 | 08/02/2024 | [redacted] 154 260 [redacted]SC | 51022 | Reimbursable costs from AHP | $ 250 00 | $ - | $ 250 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($250 00) booked to A/P (vendor ROGERSTOWNSEND); settled 08/02/2024 via JE4628 ($3,207 14 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/02/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/09/2024 debit $3,207 14 - Check 641 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,621 | 07/31/2024 | 08/02/2024 | [redacted] 878 1307 W Market St SC | 51022 | Reimbursable costs from AHP | $ 225 00 | $ - | $ 225 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($225 00) booked to A/P (vendor ROGERSTOWNSEND); settled 08/02/2024 via JE4628 ($3,207 14 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/02/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/09/2024 debit $3,207 14 - Check 641 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,622 | 07/31/2024 | 08/02/2024 | [redacted] 737[redacted] SC | 51022 | Reimbursable costs from AHP | $ 75 00 | $ - | $ 75 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($75 00) booked to A/P (vendor ROGERSTOWNSEND); settled 08/02/2024 via JE4628 ($3,207 14 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/02/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/09/2024 debit $3,207 14 - Check 641 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,623 | 07/31/2024 | 08/02/2024 | [redacted] 835 165 Dixon Rd SC | 51022 | Reimbursable costs from AHP | $ 275 00 | $ - | $ 275 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($275 00) booked to A/P (vendor ROGERSTOWNSEND); settled 08/02/2024 via JE4628 ($3,207 14 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/02/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/09/2024 debit $3,207 14 - Check 641 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,624 | 07/31/2024 | 08/02/2024 | [redacted] 103 4042 Delta Height SC | 51022 | Reimbursable costs from AHP | $ 575 00 | $ - | $ 575 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($575 00) booked to A/P (vendor ROGERSTOWNSEND); settled 08/02/2024 via JE4628 ($3,207 14 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/02/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/09/2024 debit $3,207 14 - Check 641 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,625 | 07/31/2024 | 08/02/2024 | [redacted] 836 294 [redacted]SC | 51022 | Reimbursable costs from AHP | $ 325 00 | $ - | $ 325 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($325 00) booked to A/P (vendor ROGERSTOWNSEND); settled 08/02/2024 via JE4628 ($3,207 14 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/02/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/09/2024 debit $3,207 14 - Check 641 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,626 | 07/31/2024 | 08/02/2024 | [redacted] 837[redacted] SC | 51022 | Reimbursable costs from AHP | $ 650 00 | $ - | $ 650 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($650 00) booked to A/P (vendor ROGERSTOWNSEND); settled 08/02/2024 via JE4628 ($3,207 14 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/02/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/09/2024 debit $3,207 14 - Check 641 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,627 | 07/31/2024 | 08/02/2024 | [redacted] 695 1808 Village Ct SC | 51022 | Reimbursable costs from AHP | $ 600 00 | $ - | $ 600 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($600 00) booked to A/P (vendor ROGERSTOWNSEND); settled 08/02/2024 via JE4628 ($3,207 14 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/02/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/09/2024 debit $3,207 14 - Check 641 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,766 | 07/31/2024 | 08/16/2024 | Accrue Ponte REO Fee July 2024 | 017596 | AHP (2022-12) | $ 120 00 | $ - | $ 120 00 | Improvement Costs - Other | | Accrued cost ($120 00); cash-settled 09/05/2024 via JE4904 | PF 017596 (AHP); no loan referenced | 09/05/2024 | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for July 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2024 | 4,766 | 07/31/2024 | 08/16/2024 | Accrue Ponte REO Fee July 2024 | 017595 | AHP (2022-12) | $ 80 00 | $ - | $ 80 00 | Improvement Costs - Other | | Accrued cost ($80 00); cash-settled 09/05/2024 via JE4904 | PF 017595 (AHP); no loan referenced | 09/05/2024 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for July 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2024 | 4,766 | 07/31/2024 | 08/16/2024 | Accrue Ponte REO Fee July 2024 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 200 00 | $ - | $ 200 00 | Improvement Costs - Other | | Accrued cost ($200 00); cash-settled 09/05/2024 via JE4904 | PF 017692 (AHP); no loan referenced | 09/05/2024 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for July 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2024 | 4,766 | 07/31/2024 | 08/16/2024 | Accrue Ponte REO Fee July 2024 | 51022 | Reimbursable costs from AHP | $ 600 00 | $ - | $ 600 00 | Improvement Costs - Other | | Accrued cost ($600 00); cash-settled 09/05/2024 via JE4904 | PF 51022 (AHP); no loan referenced | 09/05/2024 | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for July 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2024 | 4,767 | 07/31/2024 | 08/19/2024 | Accrue July SES Insurance | 017596 | AHP (2022-12) | $ 3,935 30 | $ - | $ 3,935 30 | Improvement Costs - Other | | Accrued cost ($3,935 30); cash-settled 09/05/2024 via JE4904 | PF 017596 (AHP); no loan referenced | 09/05/2024 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 4,767 | 07/31/2024 | 08/19/2024 | Accrue July SES Insurance | 017595 | AHP (2022-12) | $ 5,468 36 | $ - | $ 5,468 36 | Improvement Costs - Other | | Accrued cost ($5,468 36); cash-settled 09/05/2024 via JE4904 | PF 017595 (AHP); no loan referenced | 09/05/2024 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,767 | 07/31/2024 | 08/19/2024 | Accrue July SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 1,109 05 | $ - | $ 1,109 05 | Improvement Costs - Other | | Accrued cost ($1,109 05); cash-settled 09/05/2024 via JE4904 | PF 017692 (AHP); no loan referenced | 09/05/2024 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,767 | 07/31/2024 | 08/19/2024 | Accrue July SES Insurance | 51022 | Reimbursable costs from AHP | $ 21,726 83 | $ - | $ 21,726 83 | Improvement Costs - Other | | Accrued cost ($21,726 83); cash-settled 09/05/2024 via JE4904 | PF 51022 (AHP); no loan referenced | 09/05/2024 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,768 | 08/16/2024 | 08/19/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 7 70 | $ - | $ 7 70 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($7 70) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,768 | 08/16/2024 | 08/19/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 7 70 | $ - | $ 7 70 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($7 70) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,768 | 08/16/2024 | 08/19/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 7 70 | $ - | $ 7 70 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($7 70) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,768 | 08/16/2024 | 08/19/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 7 69 | $ - | $ 7 69 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($7 69) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,768 | 08/16/2024 | 08/19/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 7 69 | $ - | $ 7 69 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($7 69) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,768 | 08/16/2024 | 08/19/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 7 69 | $ - | $ 7 69 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($7 69) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,768 | 08/16/2024 | 08/19/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 7 69 | $ - | $ 7 69 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($7 69) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,768 | 08/16/2024 | 08/19/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 7 69 | $ - | $ 7 69 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($7 69) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,768 | 08/16/2024 | 08/19/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 7 69 | $ - | $ 7 69 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($7 69) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,768 | 08/16/2024 | 08/19/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 7 69 | $ - | $ 7 69 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($7 69) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,768 | 08/16/2024 | 08/19/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 7 69 | $ - | $ 7 69 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($7 69) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,768 | 08/16/2024 | 08/19/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 7 69 | $ - | $ 7 69 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($7 69) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,770 | 08/16/2024 | 08/19/2024 | [redacted] 878 1307 W Market St SC | 51022 | Reimbursable costs from AHP | $ 4 04 | $ - | $ 4 04 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($4 04) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,771 | 08/16/2024 | 08/19/2024 | [redacted] 737[redacted] SC | 51022 | Reimbursable costs from AHP | $ 200 00 | $ - | $ 200 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($200 00) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,773 | 08/16/2024 | 08/19/2024 | [redacted] 103 4042 Delta Height Rd | 51022 | Reimbursable costs from AHP | $ 125 00 | $ - | $ 125 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($125 00) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,774 | 08/16/2024 | 08/19/2024 | [redacted] 836 294 [redacted]SC | 51022 | Reimbursable costs from AHP | $ 375 00 | $ - | $ 375 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($375 00) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,775 | 08/16/2024 | 08/19/2024 | [redacted] 837[redacted] SC | 51022 | Reimbursable costs from AHP | $ 125 00 | $ - | $ 125 00 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($125 00) booked to A/P (vendor ROGERSTOWNSEND); settled 08/21/2024 via JE4777 ($8,875 59 payment) | PF 51022 (AHP); loan [redacted]1694, [redacted]1695, [redacted]1737, [redacted] 835 | 08/21/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/28/2024 debit $8,875 59 - Check 661 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,825 | 07/31/2024 | 09/09/2024 | True up Ponte REO Jul 2024 Fee | 017596 | AHP (2022-12) | $ - | $ 40 00 | $ (40 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for July 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2024 | 4,825 | 07/31/2024 | 09/09/2024 | True up Ponte REO Jul 2024 Fee | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ - | $ 40 00 | $ (40 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017692 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for July 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2024 | 4,825 | 07/31/2024 | 09/09/2024 | True up Ponte REO Jul 2024 Fee | 51022 | Reimbursable costs from AHP | $ 40 00 | $ - | $ 40 00 | Improvement Costs - Other | | Reclassification of $40 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for July 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 4,898 | 08/31/2024 | 09/23/2024 | r/c dup WR AOM inv 1011 | 51022 | Reimbursable costs from AHP | $ - | $ 348 41 | $ (348 41) | Improvement Costs - Other (AHP) | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2024 | 4,900 | 08/31/2024 | 09/24/2024 | Accrue Aug 2024 SES Insurance | 017596 | AHP (2022-12) | $ 3,935 30 | $ - | $ 3,935 30 | Improvement Costs - Other | | Accrued cost ($3,935 30); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,900 | 08/31/2024 | 09/24/2024 | Accrue Aug 2024 SES Insurance | 017595 | AHP (2022-12) | $ 5,468 36 | $ - | $ 5,468 36 | Improvement Costs - Other | | Accrued cost ($5,468 36); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,900 | 08/31/2024 | 09/24/2024 | Accrue Aug 2024 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 1,109 05 | $ - | $ 1,109 05 | Improvement Costs - Other | | Accrued cost ($1,109 05); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,900 | 08/31/2024 | 09/24/2024 | Accrue Aug 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ 21,726 83 | $ - | $ 21,726 83 | Improvement Costs - Other | | Accrued cost ($21,726 83); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,901 | 09/30/2024 | 09/24/2024 | Accrue Sept 2024 SES Insurance | 017596 | AHP (2022-12) | $ 3,880 98 | $ - | $ 3,880 98 | Improvement Costs - Other | | Accrued cost ($3,880 98); cash-settled 12/05/2024 via JE5277 | PF 017596 (AHP); no loan referenced | 12/05/2024 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,901 | 09/30/2024 | 09/24/2024 | Accrue Sept 2024 SES Insurance | 017595 | AHP (2022-12) | $ 5,293 39 | $ - | $ 5,293 39 | Improvement Costs - Other | | Accrued cost ($5,293 39); cash-settled 12/05/2024 via JE5277 | PF 017595 (AHP); no loan referenced | 12/05/2024 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,901 | 09/30/2024 | 09/24/2024 | Accrue Sept 2024 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 1,109 05 | $ - | $ 1,109 05 | Improvement Costs - Other | | Accrued cost ($1,109 05); cash-settled 12/05/2024 via JE5277 | PF 017692 (AHP); no loan referenced | 12/05/2024 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,901 | 09/30/2024 | 09/24/2024 | Accrue Sept 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ 20,942 67 | $ - | $ 20,942 67 | Improvement Costs - Other | | Accrued cost ($20,942 67); cash-settled 12/05/2024 via JE5277 | PF 51022 (AHP); no loan referenced | 12/05/2024 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,902 | 08/31/2024 | 09/24/2024 | True Up June SES Insurance | 017596 | AHP (2022-12) | $ 1,593 73 | $ - | $ 1,593 73 | Improvement Costs - Other | | Accrued cost ($1,593 73); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,902 | 08/31/2024 | 09/24/2024 | True Up June SES Insurance | 017595 | AHP (2022-12) | $ 328 77 | $ - | $ 328 77 | Improvement Costs - Other | | Accrued cost ($328 77); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,902 | 08/31/2024 | 09/24/2024 | True Up June SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 864 24 | $ - | $ 864 24 | Improvement Costs - Other | | Accrued cost ($864 24); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,902 | 08/31/2024 | 09/24/2024 | True Up June SES Insurance | 51022 | Reimbursable costs from AHP | $ 1,398 17 | $ - | $ 1,398 17 | Improvement Costs - Other | | Accrued cost ($1,398 17); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 33 | $ - | $ 200 33 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 33) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 33 | $ - | $ 200 33 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 33) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 33 | $ - | $ 200 33 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 33) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 33 | $ - | $ 200 33 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 33) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 33 | $ - | $ 200 33 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 33) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 33 | $ - | $ 200 33 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 33) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 33 | $ - | $ 200 33 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 33) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 33 | $ - | $ 200 33 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 33) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 33 | $ - | $ 200 33 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 33) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 33 | $ - | $ 200 33 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 33) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 33 | $ - | $ 200 33 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 33) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 33 | $ - | $ 200 33 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 33) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 32 | $ - | $ 200 32 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 32) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,909 | 09/26/2024 | 09/26/2024 | 15 OI # - FL, NJ | 51022 | Reimbursable costs from AHP | $ 200 32 | $ - | $ 200 32 | Improvement Costs - Other (AHP) | LAW OFFICES OF | Cost ($200 32) booked to A/P (vendor LAW OFFICES OF); settled 09/27/2024 via JE4910 ($3,004 93 payment) | PF 51022 (AHP); loan[redacted]1705, [redacted]1724, [redacted]1889, [redacted]948 | 09/27/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/07/2024 debit $3,004 93 - Check 674 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,917 | 09/04/2024 | 10/02/2024 | Insurance Claims for June 2024 | 51022 | Reimbursable costs from AHP | $ - | $ 15,000 00 | $ (15,000 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 4,918 | 09/04/2024 | 10/02/2024 | Oversight fees for June 2024 | 51022 | Reimbursable costs from AHP | $ 500 00 | $ - | $ 500 00 | Improvement Costs - Other | | JE4918's full $500 00 cash payment 09/04/2024 Bank ties date+amount | PF 51022 (AHP); no loan referenced | 09/04/2024 | Cliff (Ponte) | | No Cliff A Ponte Inc management/oversight invoice for June 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/04/2024 debit $500[redacted]REF 2481514L FUNDS TRANSFER TO DEP XXXXXX5292 FROM INSURANCE CLAIMS JUNE 2024 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2024 | 4,987 | 10/09/2024 | 10/10/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 13 46 | $ - | $ 13 46 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($13 46) booked to A/P (vendor ROGERSTOWNSEND); settled 10/10/2024 via JE4990 ($161 54 payment) | PF 51022 (AHP); loan[redacted]1694, [redacted]1695, [redacted]1737, [redacted]835 | 10/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/17/2024 debit $161 54 - Check 681 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,987 | 10/09/2024 | 10/10/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 13 46 | $ - | $ 13 46 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($13 46) booked to A/P (vendor ROGERSTOWNSEND); settled 10/10/2024 via JE4990 ($161 54 payment) | PF 51022 (AHP); loan[redacted]1694, [redacted]1695, [redacted]1737, [redacted]835 | 10/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/17/2024 debit $161 54 - Check 681 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,987 | 10/09/2024 | 10/10/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 13 46 | $ - | $ 13 46 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($13 46) booked to A/P (vendor ROGERSTOWNSEND); settled 10/10/2024 via JE4990 ($161 54 payment) | PF 51022 (AHP); loan[redacted]1694, [redacted]1695, [redacted]1737, [redacted]835 | 10/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/17/2024 debit $161 54 - Check 681 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,987 | 10/09/2024 | 10/10/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 13 46 | $ - | $ 13 46 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($13 46) booked to A/P (vendor ROGERSTOWNSEND); settled 10/10/2024 via JE4990 ($161 54 payment) | PF 51022 (AHP); loan[redacted]1694, [redacted]1695, [redacted]1737, [redacted]835 | 10/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/17/2024 debit $161 54 - Check 681 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,987 | 10/09/2024 | 10/10/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 13 46 | $ - | $ 13 46 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($13 46) booked to A/P (vendor ROGERSTOWNSEND); settled 10/10/2024 via JE4990 ($161 54 payment) | PF 51022 (AHP); loan[redacted]1694, [redacted]1695, [redacted]1737, [redacted]835 | 10/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/17/2024 debit $161 54 - Check 681 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,987 | 10/09/2024 | 10/10/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 13 46 | $ - | $ 13 46 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($13 46) booked to A/P (vendor ROGERSTOWNSEND); settled 10/10/2024 via JE4990 ($161 54 payment) | PF 51022 (AHP); loan[redacted]1694, [redacted]1695, [redacted]1737, [redacted]835 | 10/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/17/2024 debit $161 54 - Check 681 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,987 | 10/09/2024 | 10/10/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 13 46 | $ - | $ 13 46 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($13 46) booked to A/P (vendor ROGERSTOWNSEND); settled 10/10/2024 via JE4990 ($161 54 payment) | PF 51022 (AHP); loan[redacted]1694, [redacted]1695, [redacted]1737, [redacted]835 | 10/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/17/2024 debit $161 54 - Check 681 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,987 | 10/09/2024 | 10/10/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 13 46 | $ - | $ 13 46 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($13 46) booked to A/P (vendor ROGERSTOWNSEND); settled 10/10/2024 via JE4990 ($161 54 payment) | PF 51022 (AHP); loan[redacted]1694, [redacted]1695, [redacted]1737, [redacted]835 | 10/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/17/2024 debit $161 54 - Check 681 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,987 | 10/09/2024 | 10/10/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 13 46 | $ - | $ 13 46 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($13 46) booked to A/P (vendor ROGERSTOWNSEND); settled 10/10/2024 via JE4990 ($161 54 payment) | PF 51022 (AHP); loan[redacted]1694, [redacted]1695, [redacted]1737, [redacted]835 | 10/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/17/2024 debit $161 54 - Check 681 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,987 | 10/09/2024 | 10/10/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 13 46 | $ - | $ 13 46 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($13 46) booked to A/P (vendor ROGERSTOWNSEND); settled 10/10/2024 via JE4990 ($161 54 payment) | PF 51022 (AHP); loan[redacted]1694, [redacted]1695, [redacted]1737, [redacted]835 | 10/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/17/2024 debit $161 54 - Check 681 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,987 | 10/09/2024 | 10/10/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 13 47 | $ - | $ 13 47 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($13 47) booked to A/P (vendor ROGERSTOWNSEND); settled 10/10/2024 via JE4990 ($161 54 payment) | PF 51022 (AHP); loan[redacted]1694, [redacted]1695, [redacted]1737, [redacted]835 | 10/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/17/2024 debit $161 54 - Check 681 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 4,987 | 10/09/2024 | 10/10/2024 | 12 OI # - Split invoice | 51022 | Reimbursable costs from AHP | $ 13 47 | $ - | $ 13 47 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($13 47) booked to A/P (vendor ROGERSTOWNSEND); settled 10/10/2024 via JE4990 ($161 54 payment) | PF 51022 (AHP); loan[redacted]1694, [redacted]1695, [redacted]1737, [redacted]835 | 10/10/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/17/2024 debit $161 54 - Check 681 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 5,069 | 11/06/2024 | 11/07/2024 | [redacted]695 1808 Village Ct SC | 51022 | Reimbursable costs from AHP | $ 556 74 | $ - | $ 556 74 | Improvement Costs - Other (AHP) | ROGERSTOWNSEND | Cost ($556 74) booked to A/P (vendor ROGERSTOWNSEND); settled 11/07/2024 via JE5073 ($556 74 payment) | PF 51022 (AHP); loan[redacted]695 | 11/07/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241130 pdf: 11/14/2024 debit $556 74 - Check 685 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2024 | 5,077 | 10/31/2024 | 11/07/2024 | Accrue Oct 2024 SES Insurance | 017596 | AHP (2022-12) | $ 3,880 98 | $ - | $ 3,880 98 | Improvement Costs - Other | | Accrued cost ($3,880 98); cash-settled 12/05/2024 via JE5277 | PF 017596 (AHP); no loan referenced | 12/05/2024 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 5,077 | 10/31/2024 | 11/07/2024 | Accrue Oct 2024 SES Insurance | 017595 | AHP (2022-12) | $ 5,293 39 | $ - | $ 5,293 39 | Improvement Costs - Other | | Accrued cost ($5,293 39); cash-settled 12/05/2024 via JE5277 | PF 017595 (AHP); no loan referenced | 12/05/2024 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 5,077 | 10/31/2024 | 11/07/2024 | Accrue Oct 2024 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 1,109 05 | $ - | $ 1,109 05 | Improvement Costs - Other | | Accrued cost ($1,109 05); cash-settled 12/05/2024 via JE5277 | PF 017692 (AHP); no loan referenced | 12/05/2024 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 5,077 | 10/31/2024 | 11/07/2024 | Accrue Oct 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ 20,843 88 | $ - | $ 20,843 88 | Improvement Costs - Other | | Accrued cost ($20,843 88); cash-settled 12/05/2024 via JE5277 | PF 51022 (AHP); no loan referenced | 12/05/2024 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 5,077 | 10/31/2024 | 11/07/2024 | Accrue Oct 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ 98 79 | $ - | $ 98 79 | Improvement Costs - Other | | Accrued cost ($98 79); cash-settled 12/05/2024 via JE5277 | PF 51022 (AHP); no loan referenced | 12/05/2024 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 5,195 | 11/30/2024 | 12/19/2024 | Accrue Ponte Payoff Nov 2024 | 51022 | Reimbursable costs from AHP | $ 12 95 | $ - | $ 12 95 | Improvement Costs - Other | | Accrued cost ($12 95); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc Payoff invoice for November 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 5,196 | 11/30/2024 | 12/19/2024 | Accrue Ponte REO Fee Nov 2024 | 017596 | AHP (2022-12) | $ 200 00 | $ - | $ 200 00 | Improvement Costs - Other | | Accrued cost ($200 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for November 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2024 | 5,196 | 11/30/2024 | 12/19/2024 | Accrue Ponte REO Fee Nov 2024 | 017595 | AHP (2022-12) | $ 80 00 | $ - | $ 80 00 | Improvement Costs - Other | | Accrued cost ($80 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for November 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2024 | 5,196 | 11/30/2024 | 12/19/2024 | Accrue Ponte REO Fee Nov 2024 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 120 00 | $ - | $ 120 00 | Improvement Costs - Other | | Accrued cost ($120 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for November 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2024 | 5,196 | 11/30/2024 | 12/19/2024 | Accrue Ponte REO Fee Nov 2024 | 51022 | Reimbursable costs from AHP | $ 520 00 | $ - | $ 520 00 | Improvement Costs - Other | | Accrued cost ($520 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for November 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2024 | 5,199 | 11/30/2024 | 12/20/2024 | Accrue Nov 2024 SES Insurance | 017596 | AHP (2022-12) | $ 4,265 47 | $ - | $ 4,265 47 | Improvement Costs - Other | | Accrued cost ($4,265 47); cash-settled 01/23/2025 via JE5317 | PF 017596 (AHP); no loan referenced | 01/23/2025 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 5,199 | 11/30/2024 | 12/20/2024 | Accrue Nov 2024 SES Insurance | 017595 | AHP (2022-12) | $ 5,427 44 | $ - | $ 5,427 44 | Improvement Costs - Other | | Accrued cost ($5,427 44); cash-settled 01/23/2025 via JE5317 | PF 017595 (AHP); no loan referenced | 01/23/2025 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 5,199 | 11/30/2024 | 12/20/2024 | Accrue Nov 2024 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cash-settled 01/23/2025 via JE5317 | PF 017692 (AHP); no loan referenced | 01/23/2025 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 5,199 | 11/30/2024 | 12/20/2024 | Accrue Nov 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ 21,546 25 | $ - | $ 21,546 25 | Improvement Costs - Other | | Accrued cost ($21,546 25); cash-settled 01/23/2025 via JE5317 | PF 51022 (AHP); no loan referenced | 01/23/2025 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 5,217 | 12/13/2024 | 01/08/2025 | Advance LH Taxes | 017596 | AHP (2022-12) | $ 2,390 89 | $ - | $ 2,390 89 | Improvement Costs - Other | | PF-017596 share ($2,390 89) of JE5217's $61,105 08 cash payment 12/13/2024; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 12/13/2024 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/13/2024 debit $61,105[redacted]REF 3481511L FUNDS TRANSFER TO DEP XXXXXX5292 FROM LH TAX ADVANCE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,217 | 12/13/2024 | 01/08/2025 | Advance LH Taxes | 51022 | Reimbursable costs from AHP | $ 24,468 21 | $ - | $ 24,468 21 | Improvement Costs - Other | | PF-51022 share ($24,468 21) of JE5217's $61,105 08 cash payment 12/13/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 12/13/2024 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/13/2024 debit $61,105[redacted]REF 3481511L FUNDS TRANSFER TO DEP XXXXXX5292 FROM LH TAX ADVANCE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,218 | 12/17/2024 | 01/08/2025 | LH Legal Invoice 12/17 | 017596 | AHP (2022-12) | $ 3,882 01 | $ - | $ 3,882 01 | Improvement Costs - Other | | PF-017596 share ($3,882 01) of JE5218's $113,121 11 cash payment 12/17/2024; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 12/17/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/17/2024 debit $113,121[redacted]LAND HOME LEGAL INVOICE 12 17 24 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,218 | 12/17/2024 | 01/08/2025 | LH Legal Invoice 12/17 | 51022 | Reimbursable costs from AHP | $ 98,298 07 | $ - | $ 98,298 07 | Improvement Costs - Other | | PF-51022 share ($98,298 07) of JE5218's $113,121 11 cash payment 12/17/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 12/17/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/17/2024 debit $113,121[redacted]LAND HOME LEGAL INVOICE 12 17 24 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,219 | 12/17/2024 | 01/08/2025 | LH Legal Invoice 12/17 | 017596 | AHP (2022-12) | $ - | $ 3,882 01 | $ (3,882 01) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,219 | 12/17/2024 | 01/08/2025 | LH Legal Invoice 12/17 | 51022 | Reimbursable costs from AHP | $ - | $ 98,298 07 | $ (98,298 07) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,220 | 12/13/2024 | 01/08/2025 | Advance LH Taxes | 017596 | AHP (2022-12) | $ - | $ 2,390 89 | $ (2,390 89) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,220 | 12/13/2024 | 01/08/2025 | Advance LH Taxes | 51022 | Reimbursable costs from AHP | $ - | $ 24,468 21 | $ (24,468 21) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,230 | 12/31/2024 | 01/09/2025 | Accrue Ponte REO Fee Dec 2024 | 017596 | AHP (2022-12) | $ 240 00 | $ - | $ 240 00 | Improvement Costs - Other | | Accrued cost ($240 00); cash-settled 01/23/2025 via JE5317 | PF 017596 (AHP); no loan referenced | 01/23/2025 | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for December 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2024 | 5,230 | 12/31/2024 | 01/09/2025 | Accrue Ponte REO Fee Dec 2024 | 017595 | AHP (2022-12) | $ 80 00 | $ - | $ 80 00 | Improvement Costs - Other | | Accrued cost ($80 00); cash-settled 01/23/2025 via JE5317 | PF 017595 (AHP); no loan referenced | 01/23/2025 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for December 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2024 | 5,230 | 12/31/2024 | 01/09/2025 | Accrue Ponte REO Fee Dec 2024 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 120 00 | $ - | $ 120 00 | Improvement Costs - Other | | Accrued cost ($120 00); cash-settled 01/23/2025 via JE5317 | PF 017692 (AHP); no loan referenced | 01/23/2025 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for December 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2024 | 5,230 | 12/31/2024 | 01/09/2025 | Accrue Ponte REO Fee Dec 2024 | 51022 | Reimbursable costs from AHP | $ 480 00 | $ - | $ 480 00 | Improvement Costs - Other | | Accrued cost ($480 00); cash-settled 01/23/2025 via JE5317 | PF 51022 (AHP); no loan referenced | 01/23/2025 | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for December 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2024 | 5,283 | 12/31/2024 | 01/20/2025 | Accrue Dec 2024 SES Insurance | 017596 | AHP (2022-12) | $ 4,403 05 | $ - | $ 4,403 05 | Improvement Costs - Other | | Accrued cost ($4,403 05); cash-settled 02/24/2025 via JE5387 | PF 017596 (AHP); no loan referenced | 02/24/2025 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/24/2025 debit $22,060[redacted]LAND HOME JAN 2025 SERVICER [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 5,283 | 12/31/2024 | 01/20/2025 | Accrue Dec 2024 SES Insurance | 017595 | AHP (2022-12) | $ 4,878 56 | $ - | $ 4,878 56 | Improvement Costs - Other | | Accrued cost ($4,878 56); cash-settled 02/24/2025 via JE5387 | PF 017595 (AHP); no loan referenced | 02/24/2025 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/24/2025 debit $22,060[redacted]LAND HOME JAN 2025 SERVICER [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 5,283 | 12/31/2024 | 01/20/2025 | Accrue Dec 2024 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cash-settled 02/24/2025 via JE5387 | PF 017692 (AHP); no loan referenced | 02/24/2025 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/24/2025 debit $22,060[redacted]LAND HOME JAN 2025 SERVICER [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2024 | 5,283 | 12/31/2024 | 01/20/2025 | Accrue Dec 2024 SES Insurance | 51022 | Reimbursable costs from AHP | $ 20,879 54 | $ - | $ 20,879 54 | Improvement Costs - Other | | Accrued cost ($20,879 54); cash-settled 02/24/2025 via JE5387 | PF 51022 (AHP); no loan referenced | 02/24/2025 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/24/2025 debit $22,060[redacted]LAND HOME JAN 2025 SERVICER [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,326 | 01/23/2025 | 02/11/2025 | Oversight Fee Sep-Nov'24 | 51022 | Reimbursable costs from AHP | $ 500 00 | $ - | $ 500 00 | Improvement Costs - Other | | PF-51022 share ($500 00) of JE5326's $1,500 00 cash payment 01/23/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 01/23/2025 | Cliff (Ponte) | | No Cliff A Ponte Inc management/oversight invoice for September 2024 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $1,500[redacted]INSURANCE CLAIMS-SEP/OCT/NOV2024 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2025 | 5,327 | 01/23/2025 | 02/11/2025 | Insurance Claims Sep-Nov'24 | 51022 | Reimbursable costs from AHP | $ - | $ 29,000 00 | $ (29,000 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,331 | 01/31/2025 | 02/12/2025 | Accrue Ponte REO Fee Jan 2025 | 017596 | AHP (2022-12) | $ 200 00 | $ - | $ 200 00 | Improvement Costs - Other | | Accrued cost ($200 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for January 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2025 | 5,331 | 01/31/2025 | 02/12/2025 | Accrue Ponte REO Fee Jan 2025 | 017595 | AHP (2022-12) | $ 40 00 | $ - | $ 40 00 | Improvement Costs - Other | | Accrued cost ($40 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for January 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2025 | 5,331 | 01/31/2025 | 02/12/2025 | Accrue Ponte REO Fee Jan 2025 | 51022 | Reimbursable costs from AHP | $ 320 00 | $ - | $ 320 00 | Improvement Costs - Other | | Accrued cost ($320 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for January 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2025 | 5,363 | 01/31/2025 | 02/25/2025 | Accrue Jan 2025 SES Insurance | 017596 | AHP (2022-12) | $ 4,403 05 | $ - | $ 4,403 05 | Improvement Costs - Other | | Accrued cost ($4,403 05); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,363 | 01/31/2025 | 02/25/2025 | Accrue Jan 2025 SES Insurance | 017595 | AHP (2022-12) | $ 4,878 56 | $ - | $ 4,878 56 | Improvement Costs - Other | | Accrued cost ($4,878 56); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,363 | 01/31/2025 | 02/25/2025 | Accrue Jan 2025 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,363 | 01/31/2025 | 02/25/2025 | Accrue Jan 2025 SES Insurance | 51022 | Reimbursable costs from AHP | $ 20,847 08 | $ - | $ 20,847 08 | Improvement Costs - Other | | Accrued cost ($20,847 08); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,438 | 02/28/2025 | 03/18/2025 | Accrue Feb 2025 SES Insurance | 017596 | AHP (2022-12) | $ 4,167 41 | $ - | $ 4,167 41 | Improvement Costs - Other | | Accrued cost ($4,167 41); cash-settled 06/20/2025 via JE5787 | PF 017596 (AHP); no loan referenced | 06/20/2025 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/20/2025 debit $192,185[redacted]SETTLEMENT OF DUE TO DUE FROM [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,438 | 02/28/2025 | 03/18/2025 | Accrue Feb 2025 SES Insurance | 017595 | AHP (2022-12) | $ 4,878 56 | $ - | $ 4,878 56 | Improvement Costs - Other | | Accrued cost ($4,878 56); cash-settled 06/20/2025 via JE5787 | PF 017595 (AHP); no loan referenced | 06/20/2025 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/20/2025 debit $192,185[redacted]SETTLEMENT OF DUE TO DUE FROM [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,438 | 02/28/2025 | 03/18/2025 | Accrue Feb 2025 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cash-settled 06/20/2025 via JE5787 | PF 017692 (AHP); no loan referenced | 06/20/2025 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/20/2025 debit $192,185[redacted]SETTLEMENT OF DUE TO DUE FROM [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,438 | 02/28/2025 | 03/18/2025 | Accrue Feb 2025 SES Insurance | 51022 | Reimbursable costs from AHP | $ 20,896 47 | $ - | $ 20,896 47 | Improvement Costs - Other | | Accrued cost ($20,896 47); cash-settled 06/20/2025 via JE5787 | PF 51022 (AHP); no loan referenced | 06/20/2025 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/20/2025 debit $192,185[redacted]SETTLEMENT OF DUE TO DUE FROM [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,473 | 03/31/2025 | 04/10/2025 | Accrue SES Insurance March'25 | 017596 | AHP (2022-12) | $ 4,403 05 | $ - | $ 4,403 05 | Improvement Costs - Other | | Accrued cost ($4,403 05); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,473 | 03/31/2025 | 04/10/2025 | Accrue SES Insurance March'25 | 017595 | AHP (2022-12) | $ 4,412 93 | $ - | $ 4,412 93 | Improvement Costs - Other | | Accrued cost ($4,412 93); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,473 | 03/31/2025 | 04/10/2025 | Accrue SES Insurance March'25 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,473 | 03/31/2025 | 04/10/2025 | Accrue SES Insurance March'25 | 51022 | Reimbursable costs from AHP | $ 20,727 15 | $ - | $ 20,727 15 | Improvement Costs - Other | | Accrued cost ($20,727 15); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,475 | 03/31/2025 | 04/14/2025 | Accrue Ponte NPL Fee March'25 | 017596 | AHP (2022-12) | $ 150 00 | $ - | $ 150 00 | Improvement Costs - Other | | Accrued cost ($150 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for March 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2025 | 5,475 | 03/31/2025 | 04/14/2025 | Accrue Ponte NPL Fee March'25 | 017595 | AHP (2022-12) | $ 80 00 | $ - | $ 80 00 | Improvement Costs - Other | | Accrued cost ($80 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc NPL invoice for March 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2025 | 5,475 | 03/31/2025 | 04/14/2025 | Accrue Ponte NPL Fee March'25 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 10 00 | $ - | $ 10 00 | Improvement Costs - Other | | Accrued cost ($10 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc NPL invoice for March 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2025 | 5,475 | 03/31/2025 | 04/14/2025 | Accrue Ponte NPL Fee March'25 | 51022 | Reimbursable costs from AHP | $ 10 00 | $ - | $ 10 00 | Improvement Costs - Other | | Accrued cost ($10 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for March 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2025 | 5,475 | 03/31/2025 | 04/14/2025 | Accrue Ponte NPL Fee March'25 | 51022 | Reimbursable costs from AHP | $ 1,190 00 | $ - | $ 1,190 00 | Improvement Costs - Other | | Accrued cost ($1,190 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for March 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 5,534 | 04/30/2025 | 04/24/2025 | Accrue SES Insurance April'25 | 017596 | AHP (2022-12) | $ 4,403 05 | $ - | $ 4,403 05 | Improvement Costs - Other | | Accrued cost ($4,403 05); cash-settled 09/18/2025 via JE6064 | PF 017596 (AHP); no loan referenced | 09/18/2025 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/18/2025 debit $25,604[redacted]08 - LH SETTLEMENT AUG 2025 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,534 | 04/30/2025 | 04/24/2025 | Accrue SES Insurance April'25 | 017595 | AHP (2022-12) | $ 4,412 93 | $ - | $ 4,412 93 | Improvement Costs - Other | | Accrued cost ($4,412 93); cash-settled 09/18/2025 via JE6064 | PF 017595 (AHP); no loan referenced | 09/18/2025 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/18/2025 debit $25,604[redacted]08 - LH SETTLEMENT AUG 2025 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,534 | 04/30/2025 | 04/24/2025 | Accrue SES Insurance April'25 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cash-settled 09/18/2025 via JE6064 | PF 017692 (AHP); no loan referenced | 09/18/2025 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/18/2025 debit $25,604[redacted]08 - LH SETTLEMENT AUG 2025 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,534 | 04/30/2025 | 04/24/2025 | Accrue SES Insurance April'25 | 51022 | Reimbursable costs from AHP | $ 20,696 81 | $ - | $ 20,696 81 | Improvement Costs - Other | | Accrued cost ($20,696 81); cash-settled 09/18/2025 via JE6064 | PF 51022 (AHP); no loan referenced | 09/18/2025 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/18/2025 debit $25,604[redacted]08 - LH SETTLEMENT AUG 2025 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,548 | 04/07/2025 | 04/30/2025 | Paying LH Taxes | 017596 | AHP (2022-12) | $ 9,148 16 | $ - | $ 9,148 16 | Improvement Costs - Other | | PF-017596 share ($9,148 16) of JE5548's $100,206 93 cash payment 04/07/2025; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 04/07/2025 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250430 pdf: 04/07/2025 debit $100,206[redacted] O/L Usd WIRE OUT;BNF-LAND HOME FINANCIAL SERVICES;OBI-LH Tax A dvance [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,548 | 04/07/2025 | 04/30/2025 | Paying LH Taxes | 51022 | Reimbursable costs from AHP | $ 79,846 64 | $ - | $ 79,846 64 | Improvement Costs - Other | | PF-51022 share ($79,846 64) of JE5548's $100,206 93 cash payment 04/07/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); loan[redacted]078 | 04/07/2025 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250430 pdf: 04/07/2025 debit $100,206[redacted] O/L Usd WIRE OUT;BNF-LAND HOME FINANCIAL SERVICES;OBI-LH Tax A dvance [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,562 | 04/30/2025 | 05/07/2025 | Accrue Ponte REO Fee April'25 | 017596 | AHP (2022-12) | $ 240 00 | $ - | $ 240 00 | Improvement Costs - Other | | Accrued cost ($240 00); cash-settled 09/19/2025 via JE6067 | PF 017596 (AHP); no loan referenced | 09/19/2025 | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for April 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $100,000[redacted]REF 2621413L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2025 | 5,562 | 04/30/2025 | 05/07/2025 | Accrue Ponte REO Fee April'25 | 017595 | AHP (2022-12) | $ 40 00 | $ - | $ 40 00 | Improvement Costs - Other | | Accrued cost ($40 00); cash-settled 09/19/2025 via JE6067 | PF 017595 (AHP); no loan referenced | 09/19/2025 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for April 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $100,000[redacted]REF 2621413L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2025 | 5,562 | 04/30/2025 | 05/07/2025 | Accrue Ponte REO Fee April'25 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 120 00 | $ - | $ 120 00 | Improvement Costs - Other | | Accrued cost ($120 00); cash-settled 09/19/2025 via JE6067 | PF 017692 (AHP); no loan referenced | 09/19/2025 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for April 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $100,000[redacted]REF 2621413L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2025 | 5,562 | 04/30/2025 | 05/07/2025 | Accrue Ponte REO Fee April'25 | 51022 | Reimbursable costs from AHP | $ 360 00 | $ - | $ 360 00 | Improvement Costs - Other | | Accrued cost ($360 00); cash-settled 09/19/2025 via JE6067 | PF 51022 (AHP); no loan referenced | 09/19/2025 | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for April 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $100,000[redacted]REF 2621413L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2025 | 5,625 | 04/01/2025 | 05/27/2025 | Ponte NPL Fee Mar25 Adjustment | 017595 | AHP (2022-12) | $ - | $ 20 00 | $ (20 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc NPL invoice for March 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2025 | 5,625 | 04/01/2025 | 05/27/2025 | Ponte NPL Fee Mar25 Adjustment | 51022 | Reimbursable costs from AHP | $ - | $ 170 00 | $ (170 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | Cliff (Ponte) | | No Cliff A Ponte Inc NPL invoice for March 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Cliff A Ponte Inc |
| 2025 | 5,628 | 04/01/2025 | 05/29/2025 | SES Insurance Jan-Mar'25 Adj | 017595 | AHP (2022-12) | $ - | $ 3,598 07 | $ (3,598 07) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,628 | 04/01/2025 | 05/29/2025 | SES Insurance Jan-Mar'25 Adj | 51022 | Reimbursable costs from AHP | $ - | $ 7,034 18 | $ (7,034 18) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,629 | 04/07/2025 | 05/29/2025 | r/c JE 5548 to Pay LH Taxes | 017596 | AHP (2022-12) | $ - | $ 9,148 16 | $ (9,148 16) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,629 | 04/07/2025 | 05/29/2025 | r/c JE 5548 to Pay LH Taxes | 51022 | Reimbursable costs from AHP | $ - | $ 79,846 64 | $ (79,846 64) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); loan[redacted]078 | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,651 | 05/31/2025 | 06/04/2025 | Accrue Ponte REO Fee May 2025 | 017596 | AHP (2022-12) | $ 320 00 | $ - | $ 320 00 | Improvement Costs - Other | | Accrued cost ($320 00); cash-settled 09/19/2025 via JE6085 | PF 017596 (AHP); no loan referenced | 09/19/2025 | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for May 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2025 | 5,651 | 05/31/2025 | 06/04/2025 | Accrue Ponte REO Fee May 2025 | 017595 | AHP (2022-12) | $ 40 00 | $ - | $ 40 00 | Improvement Costs - Other | | Accrued cost ($40 00); cash-settled 09/19/2025 via JE6085 | PF 017595 (AHP); no loan referenced | 09/19/2025 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for May 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 5,651 | 05/31/2025 | 06/04/2025 | Accrue Ponte REO Fee May 2025 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 120 00 | $ - | $ 120 00 | Improvement Costs - Other | | Accrued cost ($120 00); cash-settled 09/19/2025 via JE6085 | PF 017692 (AHP); no loan referenced | 09/19/2025 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for May 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2025 | 5,651 | 05/31/2025 | 06/04/2025 | Accrue Ponte REO Fee May 2025 | 51022 | Reimbursable costs from AHP | $ 360 00 | $ - | $ 360 00 | Improvement Costs - Other | | Accrued cost ($360 00); cash-settled 09/19/2025 via JE6085 | PF 51022 (AHP); no loan referenced | 09/19/2025 | Cliff (Ponte) | | No Cliff A Ponte Inc REO invoice for May 2025 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2025 | 5,657 | 05/31/2025 | 06/09/2025 | Accrue SES Insurance May'25 | 017596 | AHP (2022-12) | $ 4,403 05 | $ - | $ 4,403 05 | Improvement Costs - Other | | Accrued cost ($4,403 05); cash-settled 09/19/2025 via JE6085 | PF 017596 (AHP); no loan referenced | 09/19/2025 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,657 | 05/31/2025 | 06/09/2025 | Accrue SES Insurance May'25 | 017595 | AHP (2022-12) | $ 3,213 57 | $ - | $ 3,213 57 | Improvement Costs - Other | | Accrued cost ($3,213 57); cash-settled 09/19/2025 via JE6085 | PF 017595 (AHP); no loan referenced | 09/19/2025 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,657 | 05/31/2025 | 06/09/2025 | Accrue SES Insurance May'25 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cash-settled 09/19/2025 via JE6085 | PF 017692 (AHP); no loan referenced | 09/19/2025 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,657 | 05/31/2025 | 06/09/2025 | Accrue SES Insurance May'25 | 51022 | Reimbursable costs from AHP | $ 18,242 02 | $ - | $ 18,242 02 | Improvement Costs - Other | | Accrued cost ($18,242 02); cash-settled 09/19/2025 via JE6085 | PF 51022 (AHP); no loan referenced | 09/19/2025 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,753 | 06/30/2025 | 07/01/2025 | SES Insurance Feb 2025 adj | 51022 | Reimbursable costs from AHP | $ - | $ 98 77 | $ (98 77) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,766 | 06/30/2025 | 07/09/2025 | Jun 25 SES Insurance | 017596 | AHP (2022-12) | $ 4,403 05 | $ - | $ 4,403 05 | Improvement Costs - Other | | Accrued cost ($4,403 05); cash-settled 11/20/2025 via JE6278 | PF 017596 (AHP); no loan referenced | 11/20/2025 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251130 pdf: 11/20/2025 debit $3,993[redacted]LAND HOME OCT25 SERVICER SETTLEMENT [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,766 | 06/30/2025 | 07/09/2025 | Jun 25 SES Insurance | 017595 | AHP (2022-12) | $ 3,213 57 | $ - | $ 3,213 57 | Improvement Costs - Other | | Accrued cost ($3,213 57); cash-settled 11/20/2025 via JE6278 | PF 017595 (AHP); no loan referenced | 11/20/2025 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251130 pdf: 11/20/2025 debit $3,993[redacted]LAND HOME OCT25 SERVICER SETTLEMENT [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,766 | 06/30/2025 | 07/09/2025 | Jun 25 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cash-settled 11/20/2025 via JE6278 | PF 017692 (AHP); no loan referenced | 11/20/2025 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251130 pdf: 11/20/2025 debit $3,993[redacted]LAND HOME OCT25 SERVICER SETTLEMENT [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,766 | 06/30/2025 | 07/09/2025 | Jun 25 SES Insurance | 51022 | Reimbursable costs from AHP | $ 18,142 55 | $ - | $ 18,142 55 | Improvement Costs - Other | | Accrued cost ($18,142 55); cash-settled 11/20/2025 via JE6278 | PF 51022 (AHP); no loan referenced | 11/20/2025 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251130 pdf: 11/20/2025 debit $3,993[redacted]LAND HOME OCT25 SERVICER SETTLEMENT [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,769 | 06/06/2025 | 07/09/2025 | Paying LH Legal invoices | 51022 | Reimbursable costs from AHP | $ 14,938 07 | $ - | $ 14,938 07 | Improvement Costs - Other | | PF-51022 share ($14,938 07) of JE5769's $21,132 47 cash payment 06/06/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 06/06/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/06/2025 debit $21,132[redacted]LAND HOME LEGAL INV 060625 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,875 | 07/31/2025 | 08/19/2025 | Jul 25 SES Insurance | 017596 | AHP (2022-12) | $ 4,403 05 | $ - | $ 4,403 05 | Improvement Costs - Other | | Accrued cost ($4,403 05); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,875 | 07/31/2025 | 08/19/2025 | Jul 25 SES Insurance | 017595 | AHP (2022-12) | $ 3,213 57 | $ - | $ 3,213 57 | Improvement Costs - Other | | Accrued cost ($3,213 57); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,875 | 07/31/2025 | 08/19/2025 | Jul 25 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,875 | 07/31/2025 | 08/19/2025 | Jul 25 SES Insurance | 51022 | Reimbursable costs from AHP | $ 18,097 40 | $ - | $ 18,097 40 | Improvement Costs - Other | | Accrued cost ($18,097 40); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,999 | 08/31/2025 | 09/22/2025 | Aug'25 SES Insurance | 017596 | AHP (2022-12) | $ 4,403 05 | $ - | $ 4,403 05 | Improvement Costs - Other | | Accrued cost ($4,403 05); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,999 | 08/31/2025 | 09/22/2025 | Aug'25 SES Insurance | 017595 | AHP (2022-12) | $ 3,213 57 | $ - | $ 3,213 57 | Improvement Costs - Other | | Accrued cost ($3,213 57); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,999 | 08/31/2025 | 09/22/2025 | Aug'25 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 5,999 | 08/31/2025 | 09/22/2025 | Aug'25 SES Insurance | 51022 | Reimbursable costs from AHP | $ 18,097 40 | $ - | $ 18,097 40 | Improvement Costs - Other | | Accrued cost ($18,097 40); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 6,093 | 09/30/2025 | 10/14/2025 | Sep'25 SES Insurance | 017596 | AHP (2022-12) | $ 4,325 44 | $ - | $ 4,325 44 | Improvement Costs - Other | | Accrued cost ($4,325 44); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,093 | 09/30/2025 | 10/14/2025 | Sep'25 SES Insurance | 017595 | AHP (2022-12) | $ 3,213 57 | $ - | $ 3,213 57 | Improvement Costs - Other | | Accrued cost ($3,213 57); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,093 | 09/30/2025 | 10/14/2025 | Sep'25 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,093 | 09/30/2025 | 10/14/2025 | Sep'25 SES Insurance | 51022 | Reimbursable costs from AHP | $ 17,984 52 | $ - | $ 17,984 52 | Improvement Costs - Other | | Accrued cost ($17,984 52); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,155 | 10/22/2025 | 10/28/2025 | Paying LH Legal Invoices | 017596 | AHP (2022-12) | $ 8,685 58 | $ - | $ 8,685 58 | Improvement Costs - Other | | PF-017596 share ($8,685 58) of JE6155's $36,294 14 cash payment 10/22/2025; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 10/22/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251031 pdf: 10/22/2025 debit $36,294[redacted] O/L Usd WIRE OUT;BNF-LAND HOME FINANCIAL SERVICES;OBI-Not Prov ided [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,155 | 10/22/2025 | 10/28/2025 | Paying LH Legal Invoices | 51022 | Reimbursable costs from AHP | $ 17,153 75 | $ - | $ 17,153 75 | Improvement Costs - Other | | PF-51022 share ($17,153 75) of JE6155's $36,294 14 cash payment 10/22/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 10/22/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251031 pdf: 10/22/2025 debit $36,294[redacted] O/L Usd WIRE OUT;BNF-LAND HOME FINANCIAL SERVICES;OBI-Not Prov ided [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,223 | 10/31/2025 | 11/25/2025 | Oct'25 SES Insurance | 017596 | AHP (2022-12) | $ 4,325 44 | $ - | $ 4,325 44 | Improvement Costs - Other | | Accrued cost ($4,325 44); cash-settled 01/16/2026 via JE6677 | PF 017596 (AHP); no loan referenced | 01/16/2026 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/16/2026 debit $2,040[redacted]CLIFF PONTE REO MGMT - DEC 2025 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,223 | 10/31/2025 | 11/25/2025 | Oct'25 SES Insurance | 017595 | AHP (2022-12) | $ 3,213 57 | $ - | $ 3,213 57 | Improvement Costs - Other | | Accrued cost ($3,213 57); cash-settled 01/16/2026 via JE6677 | PF 017595 (AHP); no loan referenced | 01/16/2026 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/16/2026 debit $2,040[redacted]CLIFF PONTE REO MGMT - DEC 2025 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,223 | 10/31/2025 | 11/25/2025 | Oct'25 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cash-settled 01/16/2026 via JE6677 | PF 017692 (AHP); no loan referenced | 01/16/2026 | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/16/2026 debit $2,040[redacted]CLIFF PONTE REO MGMT - DEC 2025 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,223 | 10/31/2025 | 11/25/2025 | Oct'25 SES Insurance | 51022 | Reimbursable costs from AHP | $ 17,984 52 | $ - | $ 17,984 52 | Improvement Costs - Other | | Accrued cost ($17,984 52); cash-settled 01/16/2026 via JE6677 | PF 51022 (AHP); no loan referenced | 01/16/2026 | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/16/2026 debit $2,040[redacted]CLIFF PONTE REO MGMT - DEC 2025 [match: amount, within 0 days] | Statement line located | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,285 | 11/30/2025 | 12/16/2025 | Nov'25 SES Insurance | 017596 | AHP (2022-12) | $ 4,325 44 | $ - | $ 4,325 44 | Improvement Costs - Other | | Accrued cost ($4,325 44); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,285 | 11/30/2025 | 12/16/2025 | Nov'25 SES Insurance | 017595 | AHP (2022-12) | $ 3,213 57 | $ - | $ 3,213 57 | Improvement Costs - Other | | Accrued cost ($3,213 57); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,285 | 11/30/2025 | 12/16/2025 | Nov'25 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,285 | 11/30/2025 | 12/16/2025 | Nov'25 SES Insurance | 51022 | Reimbursable costs from AHP | $ 17,585 91 | $ - | $ 17,585 91 | Improvement Costs - Other | | Accrued cost ($17,585 91); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,389 | 12/31/2025 | 01/19/2026 | Dec'25 SES Insurance | 017596 | AHP (2022-12) | $ 4,325 44 | $ - | $ 4,325 44 | Improvement Costs - Other | | Accrued cost ($4,325 44); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,389 | 12/31/2025 | 01/19/2026 | Dec'25 SES Insurance | 017595 | AHP (2022-12) | $ 2,839 65 | $ - | $ 2,839 65 | Improvement Costs - Other | | Accrued cost ($2,839 65); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,389 | 12/31/2025 | 01/19/2026 | Dec'25 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,389 | 12/31/2025 | 01/19/2026 | Dec'25 SES Insurance | 51022 | Reimbursable costs from AHP | $ 17,431 40 | $ - | $ 17,431 40 | Improvement Costs - Other | | Accrued cost ($17,431 40); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,450 | 12/01/2025 | 01/27/2026 | July 2025 Insurance Claims | 51022 | Reimbursable costs from AHP | $ - | $ 15,000 00 | $ (15,000 00) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2025 | 6,755 | 12/31/2025 | 03/04/2026 | r/c JE 6224 OAK XV Tranche A1 | 51022 | Reimbursable costs from AHP | $ 2,476 01 | $ - | $ 2,476 01 | Improvement Costs - Other | | Reclassification of $2,476 01 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | Oak XV | | Plaintiff's 'Oak XV' tab allocates the tax/lien putback credits to seven loans of Revolve deal 'OAK 013'; no putback statement has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Oak XV / OAK 013 transaction entries |
| 2025 | 6,755 | 12/31/2025 | 03/04/2026 | r/c JE 6224 OAK XV Tranche A1 | 017595 | AHP (2022-12) | $ 4,031 66 | $ - | $ 4,031 66 | Improvement Costs - Other | | Reclassification of $4,031 66 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | Oak XV | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'Oak XV' tab allocates the tax/lien putback credits to seven loans of Revolve deal 'OAK 013'; no putback statement has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Oak XV / OAK 013 transaction entries |
| 2025 | 6,755 | 12/31/2025 | 03/04/2026 | r/c JE 6224 OAK XV Tranche A1 | 017596 | AHP (2022-12) | $ - | $ 5,242 91 | $ (5,242 91) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | Oak XV | | Plaintiff's 'Oak XV' tab allocates the tax/lien putback credits to seven loans of Revolve deal 'OAK 013'; no putback statement has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Oak XV / OAK 013 transaction entries |
| 2026 | 6,708 | 01/31/2026 | 02/24/2026 | Jan'26 SES Insurance | 017596 | AHP (2022-12) | $ 4,537 02 | $ - | $ 4,537 02 | Improvement Costs - Other | | Accrued cost ($4,537 02); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 6,708 | 01/31/2026 | 02/24/2026 | Jan'26 SES Insurance | 017595 | AHP (2022-12) | $ 2,839 65 | $ - | $ 2,839 65 | Improvement Costs - Other | | Accrued cost ($2,839 65); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 6,708 | 01/31/2026 | 02/24/2026 | Jan'26 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 6,708 | 01/31/2026 | 02/24/2026 | Jan'26 SES Insurance | 51022 | Reimbursable costs from AHP | $ 17,427 87 | $ - | $ 17,427 87 | Improvement Costs - Other | | Accrued cost ($17,427 87); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 6,722 | 02/28/2026 | 03/25/2026 | Feb'26 SES Insurance | 017596 | AHP (2022-12) | $ 4,537 02 | $ - | $ 4,537 02 | Improvement Costs - Other | | Accrued cost ($4,537 02); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 6,722 | 02/28/2026 | 03/25/2026 | Feb'26 SES Insurance | 017595 | AHP (2022-12) | $ 2,839 65 | $ - | $ 2,839 65 | Improvement Costs - Other | | Accrued cost ($2,839 65); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 6,722 | 02/28/2026 | 03/25/2026 | Feb'26 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 6,722 | 02/28/2026 | 03/25/2026 | Feb'26 SES Insurance | 51022 | Reimbursable costs from AHP | $ 17,336 16 | $ - | $ 17,336 16 | Improvement Costs - Other | | Accrued cost ($17,336 16); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 6,824 | 03/31/2026 | 03/31/2026 | Mar'26 SES Insurance | 017596 | AHP (2022-12) | $ 4,537 02 | $ - | $ 4,537 02 | Improvement Costs - Other | | Accrued cost ($4,537 02); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 6,824 | 03/31/2026 | 03/31/2026 | Mar'26 SES Insurance | 017595 | AHP (2022-12) | $ 2,839 65 | $ - | $ 2,839 65 | Improvement Costs - Other | | Accrued cost ($2,839 65); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 6,824 | 03/31/2026 | 03/31/2026 | Mar'26 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 6,824 | 03/31/2026 | 03/31/2026 | Mar'26 SES Insurance | 51022 | Reimbursable costs from AHP | $ 17,332 63 | $ - | $ 17,332 63 | Improvement Costs - Other | | Accrued cost ($17,332 63); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 6,951 | 01/14/2026 | 05/11/2026 | Goldman paydown via Corevest | 017596 | AHP (2022-12) | $ 19,153 61 | $ - | $ 19,153 61 | Improvement Costs - Other | | Non-cash entry ($19,153 61) | PF 017596 (AHP); no loan referenced | | 7-1 REO (Corevest) | | Plaintiff's '7-1-REO (Corevest)' tab allocates the amount by loan; no lender or vendor document has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Corevest (per Plaintiff's category) |
| 2026 | 7,010 | 03/31/2026 | 05/26/2026 | SES Insurance Mar'26 adj | 51022 | Reimbursable costs from AHP | $ - | $ 98 77 | $ (98 77) | Improvement Costs - Other | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 7,020 | 04/30/2026 | 06/15/2026 | Apr'26 SES Insurance | 017596 | AHP (2022-12) | $ 4,537 02 | $ - | $ 4,537 02 | Improvement Costs - Other | | Accrued cost ($4,537 02); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 7,020 | 04/30/2026 | 06/15/2026 | Apr'26 SES Insurance | 017595 | AHP (2022-12) | $ 2,839 65 | $ - | $ 2,839 65 | Improvement Costs - Other | | Accrued cost ($2,839 65); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 7,020 | 04/30/2026 | 06/15/2026 | Apr'26 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 7,020 | 04/30/2026 | 06/15/2026 | Apr'26 SES Insurance | 51022 | Reimbursable costs from AHP | $ 17,196 47 | $ - | $ 17,196 47 | Improvement Costs - Other | | Accrued cost ($17,196 47); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 7,024 | 05/31/2026 | 06/15/2026 | May'26 SES Insurance | 017596 | AHP (2022-12) | $ 4,537 02 | $ - | $ 4,537 02 | Improvement Costs - Other | | Accrued cost ($4,537 02); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 7,024 | 05/31/2026 | 06/15/2026 | May'26 SES Insurance | 017595 | AHP (2022-12) | $ 2,839 65 | $ - | $ 2,839 65 | Improvement Costs - Other | | Accrued cost ($2,839 65); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 7,024 | 05/31/2026 | 06/15/2026 | May'26 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 871 30 | $ - | $ 871 30 | Improvement Costs - Other | | Accrued cost ($871 30); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | SES | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2026 | 7,024 | 05/31/2026 | 06/15/2026 | May'26 SES Insurance | 51022 | Reimbursable costs from AHP | $ 17,196 47 | $ - | $ 17,196 47 | Improvement Costs - Other | | Accrued cost ($17,196 47); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | SES | | Plaintiff's 'SES' tab allocates the force-placed insurance premium by loan; no SES premium invoice or policy schedule has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | SES Risk Solutions insurance premium (allocated by Oak Harbor) |
| 2022 | 539 | 12/31/2022 | 01/25/2023 | Accrue Dec 2022 LH Settlement | 017595 | AHP (2022-12) | $ 5,887 25 | $ - | $ 5,887 25 | Improvement Costs - Servicer | | Accrued cost ($5,887 25); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2022 | 406 | 11/30/2022 | 12/28/2022 | Accrue Nov 2022 LH Settlement | 017595 | AHP (2022-12) | $ 25 00 | $ - | $ 25 00 | Improvement Costs - Servicer | | Accrued cost ($25 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2022 | 613 | 12/31/2022 | 02/27/2023 | Accrue LH T&I Jul-Dec 2022 | 017595 | AHP (2022-12) | $ 173 76 | $ - | $ 173 76 | Improvement Costs - Servicer | | Accrued cost ($173 76); cash-settled 02/28/2023 via JE641 | PF 017595 (AHP); no loan referenced | 02/28/2023 | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230228 pdf: 02/28/2023 debit $103,000[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Land Home Monthly Settlement -- Jan 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,325 | 05/31/2023 | 06/21/2023 | Acc LH Legal Invoice May 2023 | 017595 | AHP (2022-12) | $ 835 00 | $ - | $ 835 00 | Improvement Costs - Servicer | | Accrued cost ($835 00); cash-settled 06/29/2023 via JE1502 | PF 017595 (AHP); no loan referenced | 06/29/2023 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230630 pdf: 06/29/2023 debit $3,340[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Cliff Ponte NPL - May 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,506 | 12/31/2023 | 01/31/2024 | True Up Sept 2023 LH Legal | 017596 | AHP (2022-12) | $ 9,600 46 | $ - | $ 9,600 46 | Improvement Costs - Servicer | | Accrued cost ($9,600 46); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 3,506 | 12/31/2023 | 01/31/2024 | True Up Sept 2023 LH Legal | 017595 | AHP (2022-12) | $ 4,894 74 | $ - | $ 4,894 74 | Improvement Costs - Servicer | | Accrued cost ($4,894 74); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,506 | 12/31/2023 | 01/31/2024 | True Up Sept 2023 LH Legal | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 6,210 40 | $ - | $ 6,210 40 | Improvement Costs - Servicer | | Accrued cost ($6,210 40); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,507 | 12/31/2023 | 01/31/2024 | True Up Oct 2023 LH Legal | 017595 | AHP (2022-12) | $ 14,226 55 | $ - | $ 14,226 55 | Improvement Costs - Servicer | | Accrual estimate ($14,226 55); reversed and re-booked through A/P - see the actual invoice/payment | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,507 | 12/31/2023 | 01/31/2024 | True Up Oct 2023 LH Legal | 51022 | Reimbursable costs from AHP | $ 5,975 50 | $ - | $ 5,975 50 | Improvement Costs - Servicer | | Accrual estimate ($5,975 50); reversed and re-booked through A/P - see the actual invoice/payment | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,508 | 12/31/2023 | 01/31/2024 | True Up Nov 2023 LH Legal | 017596 | AHP (2022-12) | $ - | $ 250 00 | $ (250 00) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,508 | 12/31/2023 | 01/31/2024 | True Up Nov 2023 LH Legal | 51022 | Reimbursable costs from AHP | $ - | $ 350 00 | $ (350 00) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 610 | 01/31/2023 | 02/23/2023 | Accrue Jan 2023 LH Settlement | 017595 | AHP (2022-12) | $ 6,711 10 | $ - | $ 6,711 10 | Improvement Costs - Servicer | | Accrued cost ($6,711 10); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 643 | 02/28/2023 | 03/10/2023 | Accrue LH Legal Inv - Feb 2023 | 017595 | AHP (2022-12) | $ 938 13 | $ - | $ 938 13 | Improvement Costs - Servicer | | Accrued cost ($938 13); cash-settled 04/21/2023 via JE826 | PF 017595 (AHP); no loan referenced | 04/21/2023 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230430 pdf: 04/21/2023 debit $270,097[redacted]REF 1111803L FUNDS TRANSFER TO DEP XXXXXX7191 FROM LAND HOME MONTHLY SETTLEMENT MAR 23 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 656 | 02/28/2023 | 03/24/2023 | Accrue Feb 2023 LH Settlement | 017595 | AHP (2022-12) | $ 1,422 00 | $ - | $ 1,422 00 | Improvement Costs - Servicer | | Accrued cost ($1,422 00); cash-settled 04/21/2023 via JE826 | PF 017595 (AHP); no loan referenced | 04/21/2023 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230430 pdf: 04/21/2023 debit $270,097[redacted]REF 1111803L FUNDS TRANSFER TO DEP XXXXXX7191 FROM LAND HOME MONTHLY SETTLEMENT MAR 23 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 720 | 03/31/2023 | 04/24/2023 | LandHome March 2023 Settlement | 017595 | AHP (2022-12) | $ 727 00 | $ - | $ 727 00 | Improvement Costs - Servicer | | Accrued cost ($727 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 975 | 04/30/2023 | 05/24/2023 | LandHome April 2023 Settlement | 017595 | AHP (2022-12) | $ 1,883 96 | $ - | $ 1,883 96 | Improvement Costs - Servicer | | Accrued cost ($1,883 96); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 975 | 04/30/2023 | 05/24/2023 | LandHome April 2023 Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 2,065 25 | $ - | $ 2,065 25 | Improvement Costs - Servicer | | Accrued cost ($2,065 25); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,202 | 05/23/2023 | 06/08/2023 | Land Home T&I Pmt - Jan-Mar23 | 017595 | AHP (2022-12) | $ 32,041 81 | $ - | $ 32,041 81 | Improvement Costs - Servicer | | PF-017595 share ($32,041 81) of JE1202's $122,082 99 cash payment 05/23/2023; GL splits across portfolios | PF 017595 (AHP); no loan referenced | 05/23/2023 | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230531 pdf: 05/23/2023 debit $122,082[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Land Home Tax Paym ent - Jan-Mar 2023 Activity [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,339 | 05/31/2023 | 06/27/2023 | Accrue May 2023 LH Settlement | 017596 | AHP (2022-12) | $ 4,030 56 | $ - | $ 4,030 56 | Improvement Costs - Servicer | | Accrued cost ($4,030 56); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,339 | 05/31/2023 | 06/27/2023 | Accrue May 2023 LH Settlement | 017595 | AHP (2022-12) | $ 722 00 | $ - | $ 722 00 | Improvement Costs - Servicer | | Accrued cost ($722 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,339 | 05/31/2023 | 06/27/2023 | Accrue May 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 782 00 | $ - | $ 782 00 | Improvement Costs - Servicer | | Accrued cost ($782 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,339 | 05/31/2023 | 06/27/2023 | Accrue May 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 1,968 00 | $ - | $ 1,968 00 | Improvement Costs - Servicer | | Accrued cost ($1,968 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,581 | 06/30/2023 | 07/21/2023 | Accrue Jun 2023 LH Settlement | 017596 | AHP (2022-12) | $ 2,768 00 | $ - | $ 2,768 00 | Improvement Costs - Servicer | | Accrued cost ($2,768 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,581 | 06/30/2023 | 07/21/2023 | Accrue Jun 2023 LH Settlement | 017595 | AHP (2022-12) | $ 1,349 00 | $ - | $ 1,349 00 | Improvement Costs - Servicer | | Accrued cost ($1,349 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,581 | 06/30/2023 | 07/21/2023 | Accrue Jun 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 24 00 | $ - | $ 24 00 | Improvement Costs - Servicer | | Accrued cost ($24 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,581 | 06/30/2023 | 07/21/2023 | Accrue Jun 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 4,070 25 | $ - | $ 4,070 25 | Improvement Costs - Servicer | | Accrued cost ($4,070 25); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,591 | 06/30/2023 | 07/27/2023 | Acc LH Legal Invoice June 2023 | 017596 | AHP (2022-12) | $ 8,356 56 | $ - | $ 8,356 56 | Improvement Costs - Servicer | | Accrued cost ($8,356 56); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,591 | 06/30/2023 | 07/27/2023 | Acc LH Legal Invoice June 2023 | 017595 | AHP (2022-12) | $ 4,125 63 | $ - | $ 4,125 63 | Improvement Costs - Servicer | | Accrued cost ($4,125 63); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,591 | 06/30/2023 | 07/27/2023 | Acc LH Legal Invoice June 2023 | 51022 | Reimbursable costs from AHP | $ 8,848 38 | $ - | $ 8,848 38 | Improvement Costs - Servicer | | Accrued cost ($8,848 38); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 1,593 | 06/30/2023 | 07/28/2023 | Back Out Journal Entry 1591 | 017596 | AHP (2022-12) | $ - | $ 8,356 56 | $ (8,356 56) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,593 | 06/30/2023 | 07/28/2023 | Back Out Journal Entry 1591 | 017595 | AHP (2022-12) | $ - | $ 4,125 63 | $ (4,125 63) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,593 | 06/30/2023 | 07/28/2023 | Back Out Journal Entry 1591 | 51022 | Reimbursable costs from AHP | $ - | $ 8,848 38 | $ (8,848 38) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,595 | 06/30/2023 | 07/28/2023 | Acc LH Legal Invoice June 2023 | 017596 | AHP (2022-12) | $ 8,356 56 | $ - | $ 8,356 56 | Improvement Costs - Servicer | | Accrued cost ($8,356 56); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,595 | 06/30/2023 | 07/28/2023 | Acc LH Legal Invoice June 2023 | 017595 | AHP (2022-12) | $ 4,125 63 | $ - | $ 4,125 63 | Improvement Costs - Servicer | | Accrued cost ($4,125 63); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,595 | 06/30/2023 | 07/28/2023 | Acc LH Legal Invoice June 2023 | 51022 | Reimbursable costs from AHP | $ 8,848 38 | $ - | $ 8,848 38 | Improvement Costs - Servicer | | Accrued cost ($8,848 38); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,906 | 07/31/2023 | 08/18/2023 | Accrue LH July 2023 Settlement | 017596 | AHP (2022-12) | $ 3,664 04 | $ - | $ 3,664 04 | Improvement Costs - Servicer | | Accrued cost ($3,664 04); cash-settled 09/26/2023 via JE2621 | PF 017596 (AHP); no loan referenced | 09/26/2023 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230930 pdf: 09/26/2023 debit $25,786[redacted]REF 2691742L FUNDS TRANSFER TO DEP XXXXXX7191 FROM DUP DEP MADE TO MAGERICK O[redacted] 715 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,906 | 07/31/2023 | 08/18/2023 | Accrue LH July 2023 Settlement | 017595 | AHP (2022-12) | $ 5,316 55 | $ - | $ 5,316 55 | Improvement Costs - Servicer | | Accrued cost ($5,316 55); cash-settled 09/26/2023 via JE2621 | PF 017595 (AHP); no loan referenced | 09/26/2023 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230930 pdf: 09/26/2023 debit $25,786[redacted]REF 2691742L FUNDS TRANSFER TO DEP XXXXXX7191 FROM DUP DEP MADE TO MAGERICK O[redacted] 715 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,906 | 07/31/2023 | 08/18/2023 | Accrue LH July 2023 Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 44 00 | $ - | $ 44 00 | Improvement Costs - Servicer | | Accrued cost ($44 00); cash-settled 09/26/2023 via JE2621 | PF 017692 (AHP); no loan referenced | 09/26/2023 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230930 pdf: 09/26/2023 debit $25,786[redacted]REF 2691742L FUNDS TRANSFER TO DEP XXXXXX7191 FROM DUP DEP MADE TO MAGERICK O[redacted] 715 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,906 | 07/31/2023 | 08/18/2023 | Accrue LH July 2023 Settlement | 51022 | Reimbursable costs from AHP | $ 3,026 00 | $ - | $ 3,026 00 | Improvement Costs - Servicer | | Accrued cost ($3,026 00); cash-settled 09/26/2023 via JE2621 | PF 51022 (AHP); no loan referenced | 09/26/2023 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230930 pdf: 09/26/2023 debit $25,786[redacted]REF 2691742L FUNDS TRANSFER TO DEP XXXXXX7191 FROM DUP DEP MADE TO MAGERICK O[redacted] 715 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,266 | 07/31/2023 | 08/30/2023 | Acc LH Legal Invoice July 2023 | 017596 | AHP (2022-12) | $ 8,356 56 | $ - | $ 8,356 56 | Improvement Costs - Servicer | | Accrued cost ($8,356 56); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,266 | 07/31/2023 | 08/30/2023 | Acc LH Legal Invoice July 2023 | 017595 | AHP (2022-12) | $ 4,125 63 | $ - | $ 4,125 63 | Improvement Costs - Servicer | | Accrued cost ($4,125 63); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,266 | 07/31/2023 | 08/30/2023 | Acc LH Legal Invoice July 2023 | 51022 | Reimbursable costs from AHP | $ 8,848 38 | $ - | $ 8,848 38 | Improvement Costs - Servicer | | Accrued cost ($8,848 38); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,322 | 08/31/2023 | 09/15/2023 | Accrue Aug 2023 LH Settlement | 017596 | AHP (2022-12) | $ 5,044 00 | $ - | $ 5,044 00 | Improvement Costs - Servicer | | Accrued cost ($5,044 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,322 | 08/31/2023 | 09/15/2023 | Accrue Aug 2023 LH Settlement | 017595 | AHP (2022-12) | $ 1,321 00 | $ - | $ 1,321 00 | Improvement Costs - Servicer | | Accrued cost ($1,321 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,322 | 08/31/2023 | 09/15/2023 | Accrue Aug 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 84 00 | $ - | $ 84 00 | Improvement Costs - Servicer | | Accrued cost ($84 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,322 | 08/31/2023 | 09/15/2023 | Accrue Aug 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 30,274 04 | $ - | $ 30,274 04 | Improvement Costs - Servicer | | Accrued cost ($30,274 04); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,685 | 09/30/2023 | 10/16/2023 | Acc LH Legal Invoice Aug 2023 | 017596 | AHP (2022-12) | $ 8,356 56 | $ - | $ 8,356 56 | Improvement Costs - Servicer | | Accrued cost ($8,356 56); cash-settled 10/18/2023 via JE2998 | PF 017596 (AHP); no loan referenced | 10/18/2023 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20231031 pdf: 10/18/2023 debit $327,459[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium April to Aug 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,685 | 09/30/2023 | 10/16/2023 | Acc LH Legal Invoice Aug 2023 | 017595 | AHP (2022-12) | $ 4,125 63 | $ - | $ 4,125 63 | Improvement Costs - Servicer | | Accrued cost ($4,125 63); cash-settled 10/18/2023 via JE2998 | PF 017595 (AHP); no loan referenced | 10/18/2023 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20231031 pdf: 10/18/2023 debit $327,459[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium April to Aug 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,685 | 09/30/2023 | 10/16/2023 | Acc LH Legal Invoice Aug 2023 | 51022 | Reimbursable costs from AHP | $ 8,848 38 | $ - | $ 8,848 38 | Improvement Costs - Servicer | | Accrued cost ($8,848 38); cash-settled 10/18/2023 via JE2998 | PF 51022 (AHP); no loan referenced | 10/18/2023 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20231031 pdf: 10/18/2023 debit $327,459[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium April to Aug 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 2,686 | 09/30/2023 | 10/16/2023 | Accrue Sep 2023 LH Settlement | 017596 | AHP (2022-12) | $ 5,669 71 | $ - | $ 5,669 71 | Improvement Costs - Servicer | | Accrued cost ($5,669 71); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,686 | 09/30/2023 | 10/16/2023 | Accrue Sep 2023 LH Settlement | 017595 | AHP (2022-12) | $ 377 60 | $ - | $ 377 60 | Improvement Costs - Servicer | | Accrued cost ($377 60); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,686 | 09/30/2023 | 10/16/2023 | Accrue Sep 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 269 00 | $ - | $ 269 00 | Improvement Costs - Servicer | | Accrued cost ($269 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,686 | 09/30/2023 | 10/16/2023 | Accrue Sep 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 56,557 66 | $ - | $ 56,557 66 | Improvement Costs - Servicer | | Accrued cost ($56,557 66); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,913 | 09/30/2023 | 10/23/2023 | Acc LH Legal Invoice Sept 2023 | 017596 | AHP (2022-12) | $ 8,356 56 | $ - | $ 8,356 56 | Improvement Costs - Servicer | | Accrued cost ($8,356 56); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,913 | 09/30/2023 | 10/23/2023 | Acc LH Legal Invoice Sept 2023 | 017595 | AHP (2022-12) | $ 4,125 63 | $ - | $ 4,125 63 | Improvement Costs - Servicer | | Accrued cost ($4,125 63); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,913 | 09/30/2023 | 10/23/2023 | Acc LH Legal Invoice Sept 2023 | 51022 | Reimbursable costs from AHP | $ 8,848 38 | $ - | $ 8,848 38 | Improvement Costs - Servicer | | Accrued cost ($8,848 38); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,084 | 10/31/2023 | 11/20/2023 | Accrue Oct 2023 LH Settlement | 017596 | AHP (2022-12) | $ 1,904 00 | $ - | $ 1,904 00 | Improvement Costs - Servicer | | Accrued cost ($1,904 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,084 | 10/31/2023 | 11/20/2023 | Accrue Oct 2023 LH Settlement | 017595 | AHP (2022-12) | $ 3,646 46 | $ - | $ 3,646 46 | Improvement Costs - Servicer | | Accrued cost ($3,646 46); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,084 | 10/31/2023 | 11/20/2023 | Accrue Oct 2023 LH Settlement | 017596 | AHP (2022-12) | $ 3 00 | $ - | $ 3 00 | Improvement Costs - Servicer | | Accrued cost ($3 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,084 | 10/31/2023 | 11/20/2023 | Accrue Oct 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 668 00 | $ - | $ 668 00 | Improvement Costs - Servicer | | Accrued cost ($668 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,084 | 10/31/2023 | 11/20/2023 | Accrue Oct 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 22,404 99 | $ - | $ 22,404 99 | Improvement Costs - Servicer | | Accrued cost ($22,404 99); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,205 | 10/31/2023 | 11/29/2023 | Acc LH Legal Invoice Oct 2023 | 017596 | AHP (2022-12) | $ 6,813 21 | $ - | $ 6,813 21 | Improvement Costs - Servicer | | Accrued cost ($6,813 21); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,205 | 10/31/2023 | 11/29/2023 | Acc LH Legal Invoice Oct 2023 | 017595 | AHP (2022-12) | $ 9,223 34 | $ - | $ 9,223 34 | Improvement Costs - Servicer | | Accrued cost ($9,223 34); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,205 | 10/31/2023 | 11/29/2023 | Acc LH Legal Invoice Oct 2023 | 51022 | Reimbursable costs from AHP | $ 28,882 93 | $ - | $ 28,882 93 | Improvement Costs - Servicer | | Accrued cost ($28,882 93); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,325 | 11/30/2023 | 12/28/2023 | Acc LH Legal Invoice Nov 2023 | 017596 | AHP (2022-12) | $ 7,042 90 | $ - | $ 7,042 90 | Improvement Costs - Servicer | | Accrued cost ($7,042 90); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,325 | 11/30/2023 | 12/28/2023 | Acc LH Legal Invoice Nov 2023 | 017595 | AHP (2022-12) | $ 4,436 00 | $ - | $ 4,436 00 | Improvement Costs - Servicer | | Accrued cost ($4,436 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,325 | 11/30/2023 | 12/28/2023 | Acc LH Legal Invoice Nov 2023 | 017596 | AHP (2022-12) | $ 1,695 00 | $ - | $ 1,695 00 | Improvement Costs - Servicer | | Accrued cost ($1,695 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,325 | 11/30/2023 | 12/28/2023 | Acc LH Legal Invoice Nov 2023 | 51022 | Reimbursable costs from AHP | $ 17,600 81 | $ - | $ 17,600 81 | Improvement Costs - Servicer | | Accrued cost ($17,600 81); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,326 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 LH Settlement | 017596 | AHP (2022-12) | $ 10,289 81 | $ - | $ 10,289 81 | Improvement Costs - Servicer | | Accrued cost ($10,289 81); cash-settled 01/09/2024 via JE3492 | PF 017596 (AHP); no loan referenced | 01/09/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $73,589[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Oct 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,326 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 LH Settlement | 017595 | AHP (2022-12) | $ 909 18 | $ - | $ 909 18 | Improvement Costs - Servicer | | Accrued cost ($909 18); cash-settled 01/09/2024 via JE3492 | PF 017595 (AHP); no loan referenced | 01/09/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $73,589[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Oct 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,326 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 LH Settlement | 017596 | AHP (2022-12) | $ 18 00 | $ - | $ 18 00 | Improvement Costs - Servicer | | Accrued cost ($18 00); cash-settled 01/09/2024 via JE3492 | PF 017596 (AHP); no loan referenced | 01/09/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $73,589[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Oct 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,326 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 18 00 | $ - | $ 18 00 | Improvement Costs - Servicer | | Accrued cost ($18 00); cash-settled 01/09/2024 via JE3492 | PF 017692 (AHP); no loan referenced | 01/09/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $73,589[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Oct 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 3,326 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 22,379 11 | $ - | $ 22,379 11 | Improvement Costs - Servicer | | Accrued cost ($22,379 11); cash-settled 01/09/2024 via JE3492 | PF 51022 (AHP); no loan referenced | 01/09/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $73,589[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Oct 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,463 | 12/31/2023 | 01/17/2024 | Accrue Dec 2023 LH Settlement | 017596 | AHP (2022-12) | $ 299 60 | $ - | $ 299 60 | Improvement Costs - Servicer | | Accrued cost ($299 60); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,463 | 12/31/2023 | 01/17/2024 | Accrue Dec 2023 LH Settlement | 017595 | AHP (2022-12) | $ 59 00 | $ - | $ 59 00 | Improvement Costs - Servicer | | Accrued cost ($59 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,463 | 12/31/2023 | 01/17/2024 | Accrue Dec 2023 LH Settlement | 017596 | AHP (2022-12) | $ 3 00 | $ - | $ 3 00 | Improvement Costs - Servicer | | Accrued cost ($3 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,463 | 12/31/2023 | 01/17/2024 | Accrue Dec 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 35 00 | $ - | $ 35 00 | Improvement Costs - Servicer | | Accrued cost ($35 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,463 | 12/31/2023 | 01/17/2024 | Accrue Dec 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 18,354 75 | $ - | $ 18,354 75 | Improvement Costs - Servicer | | Accrued cost ($18,354 75); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,501 | 12/31/2023 | 01/30/2024 | Acc LH Legal Invoice Dec 2023 | 017596 | AHP (2022-12) | $ 2,992 52 | $ - | $ 2,992 52 | Improvement Costs - Servicer | | Accrued cost ($2,992 52); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,501 | 12/31/2023 | 01/30/2024 | Acc LH Legal Invoice Dec 2023 | 017595 | AHP (2022-12) | $ 1,397 64 | $ - | $ 1,397 64 | Improvement Costs - Servicer | | Accrued cost ($1,397 64); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,501 | 12/31/2023 | 01/30/2024 | Acc LH Legal Invoice Dec 2023 | 51022 | Reimbursable costs from AHP | $ 500 00 | $ - | $ 500 00 | Improvement Costs - Servicer | | Accrued cost ($500 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,504 | 12/31/2023 | 01/31/2024 | True Up July 2023 LH Legal | 017596 | AHP (2022-12) | $ - | $ 5,343 44 | $ (5,343 44) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,504 | 12/31/2023 | 01/31/2024 | True Up July 2023 LH Legal | 017595 | AHP (2022-12) | $ - | $ 4,125 63 | $ (4,125 63) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,504 | 12/31/2023 | 01/31/2024 | True Up July 2023 LH Legal | 51022 | Reimbursable costs from AHP | $ - | $ 8,848 38 | $ (8,848 38) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,505 | 12/31/2023 | 01/31/2024 | True Up Aug 2023 LH Legal | 017595 | AHP (2022-12) | $ - | $ 1,220 63 | $ (1,220 63) | Improvement Costs - Servicer | | Accrued cost ($0 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,505 | 12/31/2023 | 01/31/2024 | True Up Aug 2023 LH Legal | 51022 | Reimbursable costs from AHP | $ - | $ 3,653 87 | $ (3,653 87) | Improvement Costs - Servicer | | Accrued cost ($0 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,505 | 12/31/2023 | 01/31/2024 | True Up Aug 2023 LH Legal | 017596 | AHP (2022-12) | $ 17,985 82 | $ - | $ 17,985 82 | Improvement Costs - Servicer | | Accrued cost ($17,985 82); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,506 | 12/31/2023 | 01/31/2024 | True Up Sept 2023 LH Legal | 51022 | Reimbursable costs from AHP | $ - | $ 1,353 24 | $ (1,353 24) | Improvement Costs - Servicer | | Accrued cost ($0 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,613 | 12/31/2023 | 02/14/2024 | True Up Jul 2023 LH Legal | 51022 | Reimbursable costs from AHP | $ 49,085 33 | $ - | $ 49,085 33 | Improvement Costs - Servicer | | Accrual estimate ($49,085 33); reversed and re-booked through A/P - see the actual invoice/payment | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,614 | 12/31/2023 | 02/14/2024 | True Up Aug 2023 LH Legal | 51022 | Reimbursable costs from AHP | $ 14,790 00 | $ - | $ 14,790 00 | Improvement Costs - Servicer | | Accrued cost ($14,790 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,614 | 12/31/2023 | 02/14/2024 | True Up Aug 2023 LH Legal | 017596 | AHP (2022-12) | $ 24,471 84 | $ - | $ 24,471 84 | Improvement Costs - Servicer | | Accrued cost ($24,471 84); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,637 | 01/31/2024 | 02/16/2024 | Accrue Jan 2024 LH Settlement | 017596 | AHP (2022-12) | $ 901 00 | $ - | $ 901 00 | Improvement Costs - Servicer | | Accrued cost ($901 00); cash-settled 05/10/2024 via JE4237 | PF 017596 (AHP); no loan referenced | 05/10/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/10/2024 debit $50,000[redacted] O/L Usd WIRE OUT;BNF-DLC MORTGAGES II, LLC;OBI-To settle LH Le gal outstanding balance for Jul - De [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,637 | 01/31/2024 | 02/16/2024 | Accrue Jan 2024 LH Settlement | 017595 | AHP (2022-12) | $ 197 00 | $ - | $ 197 00 | Improvement Costs - Servicer | | Accrued cost ($197 00); cash-settled 05/10/2024 via JE4237 | PF 017595 (AHP); no loan referenced | 05/10/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/10/2024 debit $50,000[redacted] O/L Usd WIRE OUT;BNF-DLC MORTGAGES II, LLC;OBI-To settle LH Le gal outstanding balance for Jul - De [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,637 | 01/31/2024 | 02/16/2024 | Accrue Jan 2024 LH Settlement | 017596 | AHP (2022-12) | $ 18 00 | $ - | $ 18 00 | Improvement Costs - Servicer | | Accrued cost ($18 00); cash-settled 05/10/2024 via JE4237 | PF 017596 (AHP); no loan referenced | 05/10/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/10/2024 debit $50,000[redacted] O/L Usd WIRE OUT;BNF-DLC MORTGAGES II, LLC;OBI-To settle LH Le gal outstanding balance for Jul - De [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,637 | 01/31/2024 | 02/16/2024 | Accrue Jan 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 95 00 | $ - | $ 95 00 | Improvement Costs - Servicer | | Accrued cost ($95 00); cash-settled 05/10/2024 via JE4237 | PF 017692 (AHP); no loan referenced | 05/10/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D  Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/10/2024 debit $50,000[redacted] O/L Usd WIRE OUT;BNF-DLC MORTGAGES II, LLC;OBI-To settle LH Le gal outstanding balance for Jul - De [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 3,637 | 01/31/2024 | 02/16/2024 | Accrue Jan 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 23,404 50 | $ - | $ 23,404 50 | Improvement Costs - Servicer | | Accrued cost ($23,404 50); cash-settled 05/10/2024 via JE4237 | PF 51022 (AHP); no loan referenced | 05/10/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/10/2024 debit $50,000[redacted] O/L Usd WIRE OUT;BNF-DLC MORTGAGES II, LLC;OBI-To settle LH Le gal outstanding balance for Jul - De [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,795 | 02/29/2024 | 03/12/2024 | True Up Jun 2023 LH Legal | 51022 | Reimbursable costs from AHP | $ - | $ 5,310 38 | $ (5,310 38) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,849 | 02/29/2024 | 03/21/2024 | Accrue Feb 2024 LH Settlement | 017596 | AHP (2022-12) | $ 1,160 00 | $ - | $ 1,160 00 | Improvement Costs - Servicer | | Accrued cost ($1,160 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,849 | 02/29/2024 | 03/21/2024 | Accrue Feb 2024 LH Settlement | 017595 | AHP (2022-12) | $ 1,082 00 | $ - | $ 1,082 00 | Improvement Costs - Servicer | | Accrued cost ($1,082 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,849 | 02/29/2024 | 03/21/2024 | Accrue Feb 2024 LH Settlement | 017596 | AHP (2022-12) | $ 3 00 | $ - | $ 3 00 | Improvement Costs - Servicer | | Accrued cost ($3 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,849 | 02/29/2024 | 03/21/2024 | Accrue Feb 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 35 00 | $ - | $ 35 00 | Improvement Costs - Servicer | | Accrued cost ($35 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,849 | 02/29/2024 | 03/21/2024 | Accrue Feb 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 17,863 60 | $ - | $ 17,863 60 | Improvement Costs - Servicer | | Accrued cost ($17,863 60); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,994 | 03/31/2024 | 04/19/2024 | Accrue Mar 2024 LH Settlement | 017596 | AHP (2022-12) | $ 3,063 00 | $ - | $ 3,063 00 | Improvement Costs - Servicer | | Accrued cost ($3,063 00); cash-settled 08/06/2024 via JE4815 | PF 017596 (AHP); no loan referenced | 08/06/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/06/2024 debit $50,000[redacted]REF 2191506L FUNDS TRANSFER TO DEP XXXXXX7269 FROM LH LEGAL 2023 MAGERICKS SHORTFALL [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,994 | 03/31/2024 | 04/19/2024 | Accrue Mar 2024 LH Settlement | 017595 | AHP (2022-12) | $ 225 98 | $ - | $ 225 98 | Improvement Costs - Servicer | | Accrued cost ($225 98); cash-settled 08/06/2024 via JE4815 | PF 017595 (AHP); no loan referenced | 08/06/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/06/2024 debit $50,000[redacted]REF 2191506L FUNDS TRANSFER TO DEP XXXXXX7269 FROM LH LEGAL 2023 MAGERICKS SHORTFALL [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,994 | 03/31/2024 | 04/19/2024 | Accrue Mar 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 15 00 | $ - | $ 15 00 | Improvement Costs - Servicer | | Accrued cost ($15 00); cash-settled 08/06/2024 via JE4815 | PF 017692 (AHP); no loan referenced | 08/06/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/06/2024 debit $50,000[redacted]REF 2191506L FUNDS TRANSFER TO DEP XXXXXX7269 FROM LH LEGAL 2023 MAGERICKS SHORTFALL [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,994 | 03/31/2024 | 04/19/2024 | Accrue Mar 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 19,986 11 | $ - | $ 19,986 11 | Improvement Costs - Servicer | | Accrued cost ($19,986 11); cash-settled 08/06/2024 via JE4815 | PF 51022 (AHP); no loan referenced | 08/06/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/06/2024 debit $50,000[redacted]REF 2191506L FUNDS TRANSFER TO DEP XXXXXX7269 FROM LH LEGAL 2023 MAGERICKS SHORTFALL [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,037 | 03/31/2024 | 04/29/2024 | LH T&I Y2023 Accruals | 017594 | AHP (2022-12) | $ - | $ 261,500 60 | $ (261,500 60) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,037 | 03/31/2024 | 04/29/2024 | LH T&I Y2023 Accruals | 017595 | AHP (2022-12) | $ 91,262 96 | $ - | $ 91,262 96 | Improvement Costs - Servicer | | Reclassification of $91,262 96 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,037 | 03/31/2024 | 04/29/2024 | LH T&I Y2023 Accruals | 017596 | AHP (2022-12) | $ - | $ 220 56 | $ (220 56) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,037 | 03/31/2024 | 04/29/2024 | LH T&I Y2023 Accruals | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 19,463 94 | $ - | $ 19,463 94 | Improvement Costs - Servicer | | Reclassification of $19,463 94 between GL accounts; no cash disbursement | PF 017692 (AHP); no loan referenced | | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,039 | 03/31/2024 | 04/29/2024 | r/c JE 4037 LH T&I Jan-Dec'23 | 017594 | AHP (2022-12) | $ 261,500 60 | $ - | $ 261,500 60 | Improvement Costs - Servicer | | Reclassification of $261,500 60 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,039 | 03/31/2024 | 04/29/2024 | r/c JE 4037 LH T&I Jan-Dec'23 | 017596 | AHP (2022-12) | $ - | $ 261,500 60 | $ (261,500 60) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,047 | 03/31/2024 | 04/30/2024 | LH T&I Jan - Dec 2023 | 51022 | Reimbursable costs from AHP | $ 80,119 21 | $ - | $ 80,119 21 | Improvement Costs - Servicer | | Non-cash entry ($80,119 21) | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,220 | 04/30/2024 | 05/20/2024 | Accrue Apr 2024 LH Settlement | 017596 | AHP (2022-12) | $ 80 00 | $ - | $ 80 00 | Improvement Costs - Servicer | | Accrual estimate ($80 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,220 | 04/30/2024 | 05/20/2024 | Accrue Apr 2024 LH Settlement | 017595 | AHP (2022-12) | $ 12,356 65 | $ - | $ 12,356 65 | Improvement Costs - Servicer | | Accrual estimate ($12,356 65); reversed and re-booked through A/P - see the actual invoice/payment | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,220 | 04/30/2024 | 05/20/2024 | Accrue Apr 2024 LH Settlement | 017596 | AHP (2022-12) | $ 3 00 | $ - | $ 3 00 | Improvement Costs - Servicer | | Accrual estimate ($3 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,220 | 04/30/2024 | 05/20/2024 | Accrue Apr 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 15 00 | $ - | $ 15 00 | Improvement Costs - Servicer | | Accrual estimate ($15 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 4,220 | 04/30/2024 | 05/20/2024 | Accrue Apr 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 7,976 69 | $ - | $ 7,976 69 | Improvement Costs - Servicer | | Accrual estimate ($7,976 69); reversed and re-booked through A/P - see the actual invoice/payment | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,424 | 05/31/2024 | 06/21/2024 | Accrue May 2024 LH Settlement | 017596 | AHP (2022-12) | $ 3,236 19 | $ - | $ 3,236 19 | Improvement Costs - Servicer | | Accrual estimate ($3,236 19); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,424 | 05/31/2024 | 06/21/2024 | Accrue May 2024 LH Settlement | 017595 | AHP (2022-12) | $ 59 00 | $ - | $ 59 00 | Improvement Costs - Servicer | | Accrual estimate ($59 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,424 | 05/31/2024 | 06/21/2024 | Accrue May 2024 LH Settlement | 017596 | AHP (2022-12) | $ 3 00 | $ - | $ 3 00 | Improvement Costs - Servicer | | Accrual estimate ($3 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,424 | 05/31/2024 | 06/21/2024 | Accrue May 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 15 00 | $ - | $ 15 00 | Improvement Costs - Servicer | | Accrual estimate ($15 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,424 | 05/31/2024 | 06/21/2024 | Accrue May 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 15,200 20 | $ - | $ 15,200 20 | Improvement Costs - Servicer | | Accrual estimate ($15,200 20); reversed and re-booked through A/P - see the actual invoice/payment | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,438 | 05/31/2024 | 06/27/2024 | LH Legal Jan - Jun 2024 Alloc | 017596 | AHP (2022-12) | $ 26,947 29 | $ - | $ 26,947 29 | Improvement Costs - Servicer | | Non-cash entry ($26,947 29) | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,438 | 05/31/2024 | 06/27/2024 | LH Legal Jan - Jun 2024 Alloc | 017595 | AHP (2022-12) | $ 15,800 45 | $ - | $ 15,800 45 | Improvement Costs - Servicer | | Non-cash entry ($15,800 45) | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,438 | 05/31/2024 | 06/27/2024 | LH Legal Jan - Jun 2024 Alloc | 017596 | AHP (2022-12) | $ 325 88 | $ - | $ 325 88 | Improvement Costs - Servicer | | Non-cash entry ($325 88) | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,438 | 05/31/2024 | 06/27/2024 | LH Legal Jan - Jun 2024 Alloc | 51022 | Reimbursable costs from AHP | $ 80,948 09 | $ - | $ 80,948 09 | Improvement Costs - Servicer | | Non-cash entry ($80,948 09) | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,558 | 06/30/2024 | 07/18/2024 | Accrue Jun 2024 LH Settlement | 017596 | AHP (2022-12) | $ 1,161 00 | $ - | $ 1,161 00 | Improvement Costs - Servicer | | Accrual estimate ($1,161 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,558 | 06/30/2024 | 07/18/2024 | Accrue Jun 2024 LH Settlement | 017595 | AHP (2022-12) | $ 1,056 00 | $ - | $ 1,056 00 | Improvement Costs - Servicer | | Accrual estimate ($1,056 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,558 | 06/30/2024 | 07/18/2024 | Accrue Jun 2024 LH Settlement | 017596 | AHP (2022-12) | $ 23 00 | $ - | $ 23 00 | Improvement Costs - Servicer | | Accrual estimate ($23 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,558 | 06/30/2024 | 07/18/2024 | Accrue Jun 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 15 00 | $ - | $ 15 00 | Improvement Costs - Servicer | | Accrual estimate ($15 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,558 | 06/30/2024 | 07/18/2024 | Accrue Jun 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 14,804 47 | $ - | $ 14,804 47 | Improvement Costs - Servicer | | Accrual estimate ($14,804 47); reversed and re-booked through A/P - see the actual invoice/payment | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,758 | 07/31/2024 | 08/13/2024 | Accrue Jul 2024 LH Settlement | 017596 | AHP (2022-12) | $ 411 00 | $ - | $ 411 00 | Improvement Costs - Servicer | | Accrued cost ($411 00); cash-settled 09/05/2024 via JE4904 | PF 017596 (AHP); no loan referenced | 09/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,758 | 07/31/2024 | 08/13/2024 | Accrue Jul 2024 LH Settlement | 017595 | AHP (2022-12) | $ 59 00 | $ - | $ 59 00 | Improvement Costs - Servicer | | Accrued cost ($59 00); cash-settled 09/05/2024 via JE4904 | PF 017595 (AHP); no loan referenced | 09/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,758 | 07/31/2024 | 08/13/2024 | Accrue Jul 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 15 00 | $ - | $ 15 00 | Improvement Costs - Servicer | | Accrued cost ($15 00); cash-settled 09/05/2024 via JE4904 | PF 017692 (AHP); no loan referenced | 09/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,758 | 07/31/2024 | 08/13/2024 | Accrue Jul 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 12,197 58 | $ - | $ 12,197 58 | Improvement Costs - Servicer | | Accrued cost ($12,197 58); cash-settled 09/05/2024 via JE4904 | PF 51022 (AHP); no loan referenced | 09/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,890 | 08/31/2024 | 09/13/2024 | Accrue Aug 2024 LH Settlement | 017596 | AHP (2022-12) | $ 898 00 | $ - | $ 898 00 | Improvement Costs - Servicer | | Accrued cost ($898 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,890 | 08/31/2024 | 09/13/2024 | Accrue Aug 2024 LH Settlement | 017595 | AHP (2022-12) | $ 326 00 | $ - | $ 326 00 | Improvement Costs - Servicer | | Accrued cost ($326 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,890 | 08/31/2024 | 09/13/2024 | Accrue Aug 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 35 00 | $ - | $ 35 00 | Improvement Costs - Servicer | | Accrued cost ($35 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,890 | 08/31/2024 | 09/13/2024 | Accrue Aug 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 11,308 62 | $ - | $ 11,308 62 | Improvement Costs - Servicer | | Accrued cost ($11,308 62); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 4,890 | 08/31/2024 | 09/13/2024 | Accrue Aug 2024 LH Settlement | 017596 | AHP (2022-12) | $ 105 00 | $ - | $ 105 00 | Improvement Costs - Servicer | | Accrued cost ($105 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,911 | 08/31/2024 | 09/30/2024 | r/c JE 4037 - LH T&I for 2023 | 017596 | AHP (2022-12) | $ 202,625 33 | $ - | $ 202,625 33 | Improvement Costs - Servicer | | Reclassification of $202,625 33 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,921 | 08/31/2024 | 10/03/2024 | r/c JE 4869 - LH T&I Alloc | 017596 | AHP (2022-12) | $ 11,408 25 | $ - | $ 11,408 25 | Improvement Costs - Servicer | | Reclassification of $11,408 25 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,921 | 08/31/2024 | 10/03/2024 | r/c JE 4869 - LH T&I Alloc | 51022 | Reimbursable costs from AHP | $ 8,603 71 | $ - | $ 8,603 71 | Improvement Costs - Servicer | | Reclassification of $8,603 71 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,922 | 08/31/2024 | 10/03/2024 | r/c JE 4820 - LH T&I Alloc | 017595 | AHP (2022-12) | $ 2,920 43 | $ - | $ 2,920 43 | Improvement Costs - Servicer | | Reclassification of $2,920 43 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,922 | 08/31/2024 | 10/03/2024 | r/c JE 4820 - LH T&I Alloc | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 2,375 25 | $ - | $ 2,375 25 | Improvement Costs - Servicer | | Reclassification of $2,375 25 between GL accounts; no cash disbursement | PF 017692 (AHP); no loan referenced | | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,922 | 08/31/2024 | 10/03/2024 | r/c JE 4820 - LH T&I Alloc | 51022 | Reimbursable costs from AHP | $ 7,387 05 | $ - | $ 7,387 05 | Improvement Costs - Servicer | | Reclassification of $7,387 05 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,923 | 08/31/2024 | 10/03/2024 | r/c JE 4817 - LH T&I Alloc | 017595 | AHP (2022-12) | $ 16,268 81 | $ - | $ 16,268 81 | Improvement Costs - Servicer | | Reclassification of $16,268 81 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,923 | 08/31/2024 | 10/03/2024 | r/c JE 4817 - LH T&I Alloc | 51022 | Reimbursable costs from AHP | $ 8,143 99 | $ - | $ 8,143 99 | Improvement Costs - Servicer | | Reclassification of $8,143 99 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,925 | 08/31/2024 | 10/03/2024 | r/c JE 4794 - LH Legal Alloc | 017596 | AHP (2022-12) | $ 19,409 85 | $ - | $ 19,409 85 | Improvement Costs - Servicer | | Reclassification of $19,409 85 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,925 | 08/31/2024 | 10/03/2024 | r/c JE 4794 - LH Legal Alloc | 017595 | AHP (2022-12) | $ 167 06 | $ - | $ 167 06 | Improvement Costs - Servicer | | Reclassification of $167 06 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,925 | 08/31/2024 | 10/03/2024 | r/c JE 4794 - LH Legal Alloc | 51022 | Reimbursable costs from AHP | $ 23,219 05 | $ - | $ 23,219 05 | Improvement Costs - Servicer | | Reclassification of $23,219 05 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,926 | 08/31/2024 | 10/03/2024 | r/c JE 4793 - LH T&I Alloc | 017595 | AHP (2022-12) | $ 2,413 05 | $ - | $ 2,413 05 | Improvement Costs - Servicer | | Reclassification of $2,413 05 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,926 | 08/31/2024 | 10/03/2024 | r/c JE 4793 - LH T&I Alloc | 51022 | Reimbursable costs from AHP | $ 17,586 08 | $ - | $ 17,586 08 | Improvement Costs - Servicer | | Reclassification of $17,586 08 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,926 | 08/31/2024 | 10/03/2024 | r/c JE 4793 - LH T&I Alloc | 017596 | AHP (2022-12) | $ 7,444 90 | $ - | $ 7,444 90 | Improvement Costs - Servicer | | Reclassification of $7,444 90 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,927 | 08/31/2024 | 10/03/2024 | r/c JE 4634 - LH T&I Alloc | 017595 | AHP (2022-12) | $ 2,412 83 | $ - | $ 2,412 83 | Improvement Costs - Servicer | | Reclassification of $2,412 83 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,927 | 08/31/2024 | 10/03/2024 | r/c JE 4634 - LH T&I Alloc | 51022 | Reimbursable costs from AHP | $ 1,448 00 | $ - | $ 1,448 00 | Improvement Costs - Servicer | | Reclassification of $1,448 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,928 | 08/31/2024 | 10/03/2024 | r/c JE 4616 - LH T&I Alloc | 51022 | Reimbursable costs from AHP | $ 4,986 90 | $ - | $ 4,986 90 | Improvement Costs - Servicer | | Reclassification of $4,986 90 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,929 | 08/31/2024 | 10/03/2024 | r/c JE 4560 LH Legal Inv Alloc | 51022 | Reimbursable costs from AHP | $ 16,563 05 | $ - | $ 16,563 05 | Improvement Costs - Servicer | | Reclassification of $16,563 05 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,930 | 08/31/2024 | 10/03/2024 | r/c JE 4451 LH Legal Inv Alloc | 51022 | Reimbursable costs from AHP | $ 1,290 00 | $ - | $ 1,290 00 | Improvement Costs - Servicer | | Reclassification of $1,290 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,930 | 08/31/2024 | 10/03/2024 | r/c JE 4451 LH Legal Inv Alloc | 017595 | AHP (2022-12) | $ 2,041 63 | $ - | $ 2,041 63 | Improvement Costs - Servicer | | Reclassification of $2,041 63 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,931 | 08/31/2024 | 10/03/2024 | r/c JE 4462 LH Legal Inv Alloc | 51022 | Reimbursable costs from AHP | $ 13,045 32 | $ - | $ 13,045 32 | Improvement Costs - Servicer | | Reclassification of $13,045 32 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,932 | 08/31/2024 | 10/03/2024 | r/c JE 4257 LH T&I Alloc | 51022 | Reimbursable costs from AHP | $ 611 09 | $ - | $ 611 09 | Improvement Costs - Servicer | | Reclassification of $611 09 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,932 | 08/31/2024 | 10/03/2024 | r/c JE 4257 LH T&I Alloc | 017596 | AHP (2022-12) | $ 15,213 48 | $ - | $ 15,213 48 | Improvement Costs - Servicer | | Reclassification of $15,213 48 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,933 | 08/31/2024 | 10/03/2024 | r/c JE 4255 LH T&I Alloc | 51022 | Reimbursable costs from AHP | $ 4,255 84 | $ - | $ 4,255 84 | Improvement Costs - Servicer | | Reclassification of $4,255 84 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,933 | 08/31/2024 | 10/03/2024 | r/c JE 4255 LH T&I Alloc | 017595 | AHP (2022-12) | $ 820 79 | $ - | $ 820 79 | Improvement Costs - Servicer | | Reclassification of $820 79 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 4,933 | 08/31/2024 | 10/03/2024 | r/c JE 4255 LH T&I Alloc | 017596 | AHP (2022-12) | $ 1,579 73 | $ - | $ 1,579 73 | Improvement Costs - Servicer | | Reclassification of $1,579 73 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,935 | 08/31/2024 | 10/03/2024 | r/c JE 4247 LH T&I Alloc | 51022 | Reimbursable costs from AHP | $ 1,565 84 | $ - | $ 1,565 84 | Improvement Costs - Servicer | | Reclassification of $1,565 84 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,936 | 08/31/2024 | 10/03/2024 | r/c JE 4243 LH Legal Inv Alloc | 51022 | Reimbursable costs from AHP | $ 14,562 13 | $ - | $ 14,562 13 | Improvement Costs - Servicer | | Reclassification of $14,562 13 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,937 | 08/31/2024 | 10/03/2024 | r/c JE 4245 LH Legal True Up | 51022 | Reimbursable costs from AHP | $ - | $ 4,179 74 | $ (4,179 74) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,938 | 08/31/2024 | 10/03/2024 | r/c JE 4242 LH Legal Alloc | 017595 | AHP (2022-12) | $ 13,758 82 | $ - | $ 13,758 82 | Improvement Costs - Servicer | | Reclassification of $13,758 82 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,939 | 08/31/2024 | 10/03/2024 | r/c JE 4235 LH Legal Inv Alloc | 017596 | AHP (2022-12) | $ 500 00 | $ - | $ 500 00 | Improvement Costs - Servicer | | Reclassification of $500 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,940 | 08/31/2024 | 10/03/2024 | r/c JE 4236 LH T&I Alloc | 017595 | AHP (2022-12) | $ 2,955 05 | $ - | $ 2,955 05 | Improvement Costs - Servicer | | Reclassification of $2,955 05 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,940 | 08/31/2024 | 10/03/2024 | r/c JE 4236 LH T&I Alloc | 51022 | Reimbursable costs from AHP | $ 1,557 40 | $ - | $ 1,557 40 | Improvement Costs - Servicer | | Reclassification of $1,557 40 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,941 | 08/31/2024 | 10/03/2024 | r/c JE 4231 LH Legal Inv Alloc | 51022 | Reimbursable costs from AHP | $ 1,150 00 | $ - | $ 1,150 00 | Improvement Costs - Servicer | | Reclassification of $1,150 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,941 | 08/31/2024 | 10/03/2024 | r/c JE 4231 LH Legal Inv Alloc | 51022 | Reimbursable costs from AHP | $ 3,919 70 | $ - | $ 3,919 70 | Improvement Costs - Servicer | | Reclassification of $3,919 70 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,941 | 08/31/2024 | 10/03/2024 | r/c JE 4231 LH Legal Inv Alloc | 51022 | Reimbursable costs from AHP | $ 145 00 | $ - | $ 145 00 | Improvement Costs - Servicer | | Reclassification of $145 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,942 | 08/31/2024 | 10/03/2024 | r/c JE4225 LH Legal Sandhu Inv | 51022 | Reimbursable costs from AHP | $ 10,870 23 | $ - | $ 10,870 23 | Improvement Costs - Servicer | | Reclassification of $10,870 23 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,943 | 08/31/2024 | 10/03/2024 | r/c JE4235 LH T&I Alloc | 017596 | AHP (2022-12) | $ 2,538 62 | $ - | $ 2,538 62 | Improvement Costs - Servicer | | Reclassification of $2,538 62 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,943 | 08/31/2024 | 10/03/2024 | r/c JE4235 LH T&I Alloc | 51022 | Reimbursable costs from AHP | $ 3,542 07 | $ - | $ 3,542 07 | Improvement Costs - Servicer | | Reclassification of $3,542 07 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,945 | 08/31/2024 | 10/03/2024 | r/c JE4246 LH Legal Riley&Pope | 51022 | Reimbursable costs from AHP | $ 13,948 16 | $ - | $ 13,948 16 | Improvement Costs - Servicer | | Reclassification of $13,948 16 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,946 | 08/31/2024 | 10/03/2024 | r/c JE 3854 LH Legal Inv Alloc | 017595 | AHP (2022-12) | $ 350 00 | $ - | $ 350 00 | Improvement Costs - Servicer | | Reclassification of $350 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,946 | 08/31/2024 | 10/03/2024 | r/c JE 3854 LH Legal Inv Alloc | 51022 | Reimbursable costs from AHP | $ 16,632 87 | $ - | $ 16,632 87 | Improvement Costs - Servicer | | Reclassification of $16,632 87 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,947 | 08/31/2024 | 10/03/2024 | r/c JE 4025 LH T&I Inv Alloc | 017595 | AHP (2022-12) | $ 570 78 | $ - | $ 570 78 | Improvement Costs - Servicer | | Reclassification of $570 78 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,947 | 08/31/2024 | 10/03/2024 | r/c JE 4025 LH T&I Inv Alloc | 51022 | Reimbursable costs from AHP | $ 3,542 07 | $ - | $ 3,542 07 | Improvement Costs - Servicer | | Reclassification of $3,542 07 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,948 | 08/31/2024 | 10/04/2024 | r/c JE 4036 LH Legal Inv | 51022 | Reimbursable costs from AHP | $ 1,020 01 | $ - | $ 1,020 01 | Improvement Costs - Servicer | | Reclassification of $1,020 01 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,949 | 08/31/2024 | 10/04/2024 | r/c JE 4016 LH Legal Inv Alloc | 017596 | AHP (2022-12) | $ 26,447 29 | $ - | $ 26,447 29 | Improvement Costs - Servicer | | Reclassification of $26,447 29 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,949 | 08/31/2024 | 10/04/2024 | r/c JE 4016 LH Legal Inv Alloc | 017596 | AHP (2022-12) | $ 325 88 | $ - | $ 325 88 | Improvement Costs - Servicer | | Reclassification of $325 88 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,949 | 08/31/2024 | 10/04/2024 | r/c JE 4016 LH Legal Inv Alloc | 51022 | Reimbursable costs from AHP | $ 7,171 69 | $ - | $ 7,171 69 | Improvement Costs - Servicer | | Reclassification of $7,171 69 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,950 | 08/31/2024 | 10/04/2024 | r/c JE 3857 LH T&I Alloc | 51022 | Reimbursable costs from AHP | $ 9,198 07 | $ - | $ 9,198 07 | Improvement Costs - Servicer | | Reclassification of $9,198 07 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,934 | 08/31/2024 | 10/04/2024 | Back Out Journal Entry 4438 | 017596 | AHP (2022-12) | $ - | $ 26,948 44 | $ (26,948 44) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,934 | 08/31/2024 | 10/04/2024 | Back Out Journal Entry 4438 | 017595 | AHP (2022-12) | $ - | $ 15,795 09 | $ (15,795 09) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 4,934 | 08/31/2024 | 10/04/2024 | Back Out Journal Entry 4438 | 017596 | AHP (2022-12) | $ - | $ 329 98 | $ (329 98) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,934 | 08/31/2024 | 10/04/2024 | Back Out Journal Entry 4438 | 51022 | Reimbursable costs from AHP | $ - | $ 80,933 33 | $ (80,933 33) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,951 | 09/03/2024 | 10/04/2024 | r/c JE 4916 LH Legal Inv Alloc | 017596 | AHP (2022-12) | $ 5,950 87 | $ - | $ 5,950 87 | Improvement Costs - Servicer | | Reclassification of $5,950 87 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,951 | 09/03/2024 | 10/04/2024 | r/c JE 4916 LH Legal Inv Alloc | 017595 | AHP (2022-12) | $ 2,951 78 | $ - | $ 2,951 78 | Improvement Costs - Servicer | | Reclassification of $2,951 78 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,951 | 09/03/2024 | 10/04/2024 | r/c JE 4916 LH Legal Inv Alloc | 51022 | Reimbursable costs from AHP | $ 52,310 06 | $ - | $ 52,310 06 | Improvement Costs - Servicer | | Reclassification of $52,310 06 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,992 | 08/31/2024 | 10/10/2024 | Back Out Journal Entry 4911 | 017596 | AHP (2022-12) | $ - | $ 202,625 33 | $ (202,625 33) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,993 | 09/09/2024 | 10/11/2024 | LH T&I Alloc for NPL & REO 9/9 | 51022 | Reimbursable costs from AHP | $ 17,054 77 | $ - | $ 17,054 77 | Improvement Costs - Servicer | | PF-51022 share ($17,054 77) of JE4993's $48,317 44 cash payment 09/09/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 09/09/2024 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/09/2024 debit $48,317[redacted]LH TAX ADVANCE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,994 | 08/31/2024 | 10/11/2024 | Back Out Journal Entry 3614 | 51022 | Reimbursable costs from AHP | $ - | $ 14,789 94 | $ (14,789 94) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,994 | 08/31/2024 | 10/11/2024 | Back Out Journal Entry 3614 | 017596 | AHP (2022-12) | $ - | $ 24,471 90 | $ (24,471 90) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,995 | 08/31/2024 | 10/11/2024 | Back Out Journal Entry 3613 | 51022 | Reimbursable costs from AHP | $ - | $ 49,085 33 | $ (49,085 33) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,002 | 09/12/2024 | 10/14/2024 | Advance LH Legal Inv 9/12 | 017596 | AHP (2022-12) | $ 12,117 81 | $ - | $ 12,117 81 | Improvement Costs - Servicer | | PF-017596 share ($12,117 81) of JE5002's $84,136 25 cash payment 09/12/2024; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 09/12/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/12/2024 debit $84,136[redacted]LAND HOME LEGAL INVOICE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,002 | 09/12/2024 | 10/14/2024 | Advance LH Legal Inv 9/12 | 017595 | AHP (2022-12) | $ 29,236 06 | $ - | $ 29,236 06 | Improvement Costs - Servicer | | PF-017595 share ($29,236 06) of JE5002's $84,136 25 cash payment 09/12/2024; GL splits across portfolios Bank ties date+amount | PF 017595 (AHP); no loan referenced | 09/12/2024 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/12/2024 debit $84,136[redacted]LAND HOME LEGAL INVOICE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,002 | 09/12/2024 | 10/14/2024 | Advance LH Legal Inv 9/12 | 51022 | Reimbursable costs from AHP | $ 31,315 87 | $ - | $ 31,315 87 | Improvement Costs - Servicer | | PF-51022 share ($31,315 87) of JE5002's $84,136 25 cash payment 09/12/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 09/12/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/12/2024 debit $84,136[redacted]LAND HOME LEGAL INVOICE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,004 | 08/31/2024 | 10/14/2024 | True Up LH Legal for Apr 2023 | 017595 | AHP (2022-12) | $ 3,204 32 | $ - | $ 3,204 32 | Improvement Costs - Servicer | | Accrued cost ($3,204 32); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,006 | 08/31/2024 | 10/15/2024 | Back Out Journal Entry 4890 | 017596 | AHP (2022-12) | $ - | $ 898 00 | $ (898 00) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,006 | 08/31/2024 | 10/15/2024 | Back Out Journal Entry 4890 | 017595 | AHP (2022-12) | $ - | $ 326 00 | $ (326 00) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,006 | 08/31/2024 | 10/15/2024 | Back Out Journal Entry 4890 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ - | $ 35 00 | $ (35 00) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,006 | 08/31/2024 | 10/15/2024 | Back Out Journal Entry 4890 | 51022 | Reimbursable costs from AHP | $ - | $ 11,308 62 | $ (11,308 62) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,006 | 08/31/2024 | 10/15/2024 | Back Out Journal Entry 4890 | 017596 | AHP (2022-12) | $ - | $ 105 00 | $ (105 00) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,007 | 08/31/2024 | 10/15/2024 | Accrue LH Aug 2024 Settlement | 017596 | AHP (2022-12) | $ 898 00 | $ - | $ 898 00 | Improvement Costs - Servicer | | Accrued cost ($898 00); cash-settled 12/05/2024 via JE5206 | PF 017596 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $192,242[redacted]OUTSTANDING SELF INS 2024 PD 120524 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,007 | 08/31/2024 | 10/15/2024 | Accrue LH Aug 2024 Settlement | 017595 | AHP (2022-12) | $ 326 00 | $ - | $ 326 00 | Improvement Costs - Servicer | | Accrued cost ($326 00); cash-settled 12/05/2024 via JE5206 | PF 017595 (AHP); no loan referenced | 12/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $192,242[redacted]OUTSTANDING SELF INS 2024 PD 120524 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,007 | 08/31/2024 | 10/15/2024 | Accrue LH Aug 2024 Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 35 00 | $ - | $ 35 00 | Improvement Costs - Servicer | | Accrued cost ($35 00); cash-settled 12/05/2024 via JE5206 | PF 017692 (AHP); no loan referenced | 12/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $192,242[redacted]OUTSTANDING SELF INS 2024 PD 120524 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,007 | 08/31/2024 | 10/15/2024 | Accrue LH Aug 2024 Settlement | 51022 | Reimbursable costs from AHP | $ 11,308 62 | $ - | $ 11,308 62 | Improvement Costs - Servicer | | Accrued cost ($11,308 62); cash-settled 12/05/2024 via JE5206 | PF 51022 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $192,242[redacted]OUTSTANDING SELF INS 2024 PD 120524 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,007 | 08/31/2024 | 10/15/2024 | Accrue LH Aug 2024 Settlement | 017596 | AHP (2022-12) | $ 105 00 | $ - | $ 105 00 | Improvement Costs - Servicer | | Accrued cost ($105 00); cash-settled 12/05/2024 via JE5206 | PF 017596 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $192,242[redacted]OUTSTANDING SELF INS 2024 PD 120524 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 5,010 | 08/31/2024 | 10/16/2024 | r/c 4037 - LH T&I for Dec 2023 | 017596 | AHP (2022-12) | $ 202,625 33 | $ - | $ 202,625 33 | Improvement Costs - Servicer | | Accrued cost ($202,625 33); cash-settled 12/05/2024 via JE5277 | PF 017596 (AHP); no loan referenced | 12/05/2024 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,011 | 08/31/2024 | 10/16/2024 | Rvsl JE 1202 LH T&I Jan-Mar'23 | 017595 | AHP (2022-12) | $ - | $ 32,041 81 | $ (32,041 81) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,019 | 09/25/2024 | 10/17/2024 | LH Legal Inv 9/25 | 51022 | Reimbursable costs from AHP | $ 1,293 22 | $ - | $ 1,293 22 | Improvement Costs - Servicer | | PF-51022 share ($1,293 22) of JE5019's $5,742 94 cash payment 09/25/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 09/25/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/25/2024 debit $5,742[redacted]LAND HOME LEGAL INVOICE 9 25 24 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,019 | 09/25/2024 | 10/17/2024 | LH Legal Inv 9/25 | 51022 | Reimbursable costs from AHP | $ 2,369 16 | $ - | $ 2,369 16 | Improvement Costs - Servicer | | PF-51022 share ($2,369 16) of JE5019's $5,742 94 cash payment 09/25/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 09/25/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/25/2024 debit $5,742[redacted]LAND HOME LEGAL INVOICE 9 25 24 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,034 | 09/30/2024 | 10/22/2024 | Accrue Sep 2024 LH Settlement | 017596 | AHP (2022-12) | $ 188 00 | $ - | $ 188 00 | Improvement Costs - Servicer | | Accrued cost ($188 00); cash-settled 12/05/2024 via JE5277 | PF 017596 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,034 | 09/30/2024 | 10/22/2024 | Accrue Sep 2024 LH Settlement | 017595 | AHP (2022-12) | $ 3,275 88 | $ - | $ 3,275 88 | Improvement Costs - Servicer | | Accrued cost ($3,275 88); cash-settled 12/05/2024 via JE5277 | PF 017595 (AHP); no loan referenced | 12/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,034 | 09/30/2024 | 10/22/2024 | Accrue Sep 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 15 00 | $ - | $ 15 00 | Improvement Costs - Servicer | | Accrued cost ($15 00); cash-settled 12/05/2024 via JE5277 | PF 017692 (AHP); no loan referenced | 12/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,034 | 09/30/2024 | 10/22/2024 | Accrue Sep 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 3,844 08 | $ - | $ 3,844 08 | Improvement Costs - Servicer | | Accrued cost ($3,844 08); cash-settled 12/05/2024 via JE5277 | PF 51022 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,040 | 10/04/2024 | 10/22/2024 | LH T&I refund duplicate pmt | 51022 | Reimbursable costs from AHP | $ - | $ 8,998 34 | $ (8,998 34) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,040 | 10/04/2024 | 10/22/2024 | LH T&I refund duplicate pmt | 51022 | Reimbursable costs from AHP | $ - | $ 3,605 07 | $ (3,605 07) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,044 | 10/11/2024 | 10/23/2024 | LH Legal Inv Alloc 10/11 | 017596 | AHP (2022-12) | $ 2,895 90 | $ - | $ 2,895 90 | Improvement Costs - Servicer | | PF-017596 share ($2,895 90) of JE5044's $33,735 97 cash payment 10/11/2024; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 10/11/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/11/2024 debit $33,735[redacted]LAND HOME LEGAL INVOICE 101124 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,044 | 10/11/2024 | 10/23/2024 | LH Legal Inv Alloc 10/11 | 017595 | AHP (2022-12) | $ 3,201 44 | $ - | $ 3,201 44 | Improvement Costs - Servicer | | PF-017595 share ($3,201 44) of JE5044's $33,735 97 cash payment 10/11/2024; GL splits across portfolios Bank ties date+amount | PF 017595 (AHP); no loan referenced | 10/11/2024 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/11/2024 debit $33,735[redacted]LAND HOME LEGAL INVOICE 101124 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,044 | 10/11/2024 | 10/23/2024 | LH Legal Inv Alloc 10/11 | 51022 | Reimbursable costs from AHP | $ 18,465 16 | $ - | $ 18,465 16 | Improvement Costs - Servicer | | PF-51022 share ($18,465 16) of JE5044's $33,735 97 cash payment 10/11/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 10/11/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/11/2024 debit $33,735[redacted]LAND HOME LEGAL INVOICE 101124 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,045 | 10/15/2024 | 10/23/2024 | LH T&I Alloc 10/15 | 017596 | AHP (2022-12) | $ 8,756 23 | $ - | $ 8,756 23 | Improvement Costs - Servicer | | PF-017596 share ($8,756 23) of JE5045's $74,416 04 cash payment 10/15/2024; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 10/15/2024 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/15/2024 debit $74,416[redacted]REF 2891508L FUNDS TRANSFER TO DEP XXXXXX5292 FROM LAND HOME TAX ADVANCE 101524 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,045 | 10/15/2024 | 10/23/2024 | LH T&I Alloc 10/15 | 51022 | Reimbursable costs from AHP | $ 2,450 07 | $ - | $ 2,450 07 | Improvement Costs - Servicer | | PF-51022 share ($2,450 07) of JE5045's $74,416 04 cash payment 10/15/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 10/15/2024 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/15/2024 debit $74,416[redacted]REF 2891508L FUNDS TRANSFER TO DEP XXXXXX5292 FROM LAND HOME TAX ADVANCE 101524 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,061 | 10/30/2024 | 11/01/2024 | LH Legal Inv Alloc 10/30 | 017595 | AHP (2022-12) | $ 4,130 10 | $ - | $ 4,130 10 | Improvement Costs - Servicer | | PF-017595 share ($4,130 10) of JE5061's $34,476 51 cash payment 10/30/2024; GL splits across portfolios Bank ties date+amount | PF 017595 (AHP); no loan referenced | 10/30/2024 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/30/2024 debit $34,476[redacted]LAND HOME LEGAL INVOICE 103024 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,061 | 10/30/2024 | 11/01/2024 | LH Legal Inv Alloc 10/30 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 747 78 | $ - | $ 747 78 | Improvement Costs - Servicer | | PF-017692 share ($747 78) of JE5061's $34,476 51 cash payment 10/30/2024; GL splits across portfolios Bank ties date+amount | PF 017692 (AHP); no loan referenced | 10/30/2024 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/30/2024 debit $34,476[redacted]LAND HOME LEGAL INVOICE 103024 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,061 | 10/30/2024 | 11/01/2024 | LH Legal Inv Alloc 10/30 | 51022 | Reimbursable costs from AHP | $ 17,735 09 | $ - | $ 17,735 09 | Improvement Costs - Servicer | | PF-51022 share ($17,735 09) of JE5061's $34,476 51 cash payment 10/30/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 10/30/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241031 pdf: 10/30/2024 debit $34,476[redacted]LAND HOME LEGAL INVOICE 103024 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,132 | 10/31/2024 | 11/19/2024 | Accrue Oct 2024 LH Settlement | 017596 | AHP (2022-12) | $ 3,324 45 | $ - | $ 3,324 45 | Improvement Costs - Servicer | | Accrued cost ($3,324 45); cash-settled 12/05/2024 via JE5277 | PF 017596 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,132 | 10/31/2024 | 11/19/2024 | Accrue Oct 2024 LH Settlement | 017595 | AHP (2022-12) | $ 151 62 | $ - | $ 151 62 | Improvement Costs - Servicer | | Accrued cost ($151 62); cash-settled 12/05/2024 via JE5277 | PF 017595 (AHP); no loan referenced | 12/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 5,132 | 10/31/2024 | 11/19/2024 | Accrue Oct 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 671 25 | $ - | $ 671 25 | Improvement Costs - Servicer | | Accrued cost ($671 25); cash-settled 12/05/2024 via JE5277 | PF 017692 (AHP); no loan referenced | 12/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,132 | 10/31/2024 | 11/19/2024 | Accrue Oct 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 5,486 18 | $ - | $ 5,486 18 | Improvement Costs - Servicer | | Accrued cost ($5,486 18); cash-settled 12/05/2024 via JE5277 | PF 51022 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,167 | 11/26/2024 | 12/06/2024 | Paying LH Legal Invoice 11/26 | 017596 | AHP (2022-12) | $ 2,166 28 | $ - | $ 2,166 28 | Improvement Costs - Servicer | | PF-017596 share ($2,166 28) of JE5167's $41,889 67 cash payment 11/26/2024; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 11/26/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241130 pdf: 11/26/2024 debit $41,889[redacted]LAND HOME LEGAL INVOICE 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,167 | 11/26/2024 | 12/06/2024 | Paying LH Legal Invoice 11/26 | 51022 | Reimbursable costs from AHP | $ 19,030 03 | $ - | $ 19,030 03 | Improvement Costs - Servicer | | PF-51022 share ($19,030 03) of JE5167's $41,889 67 cash payment 11/26/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 11/26/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241130 pdf: 11/26/2024 debit $41,889[redacted]LAND HOME LEGAL INVOICE 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,198 | 11/30/2024 | 12/20/2024 | Accrue Nov 2024 LH Settlement | 017596 | AHP (2022-12) | $ 821 00 | $ - | $ 821 00 | Improvement Costs - Servicer | | Accrued cost ($821 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,198 | 11/30/2024 | 12/20/2024 | Accrue Nov 2024 LH Settlement | 017595 | AHP (2022-12) | $ 76 00 | $ - | $ 76 00 | Improvement Costs - Servicer | | Accrued cost ($76 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,198 | 11/30/2024 | 12/20/2024 | Accrue Nov 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 12 00 | $ - | $ 12 00 | Improvement Costs - Servicer | | Accrued cost ($12 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,198 | 11/30/2024 | 12/20/2024 | Accrue Nov 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 7,227 57 | $ - | $ 7,227 57 | Improvement Costs - Servicer | | Accrued cost ($7,227 57); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,207 | 12/09/2024 | 12/27/2024 | Advance LH Tax 12/9 | 017596 | AHP (2022-12) | $ 15,422 54 | $ - | $ 15,422 54 | Improvement Costs - Servicer | | PF-017596 share ($15,422 54) of JE5207's $105,918 57 cash payment 12/09/2024; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 12/09/2024 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/09/2024 debit $105,918[redacted] O/L Usd WIRE OUT;BNF-LAND HOME FINANCIAL SERVICES;OBI-LH Tax A dvance [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,207 | 12/09/2024 | 12/27/2024 | Advance LH Tax 12/9 | 017595 | AHP (2022-12) | $ 13,227 60 | $ - | $ 13,227 60 | Improvement Costs - Servicer | | PF-017595 share ($13,227 60) of JE5207's $105,918 57 cash payment 12/09/2024; GL splits across portfolios Bank ties date+amount | PF 017595 (AHP); no loan referenced | 12/09/2024 | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/09/2024 debit $105,918[redacted] O/L Usd WIRE OUT;BNF-LAND HOME FINANCIAL SERVICES;OBI-LH Tax A dvance [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,207 | 12/09/2024 | 12/27/2024 | Advance LH Tax 12/9 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 1,783 19 | $ - | $ 1,783 19 | Improvement Costs - Servicer | | PF-017692 share ($1,783 19) of JE5207's $105,918 57 cash payment 12/09/2024; GL splits across portfolios Bank ties date+amount | PF 017692 (AHP); no loan referenced | 12/09/2024 | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/09/2024 debit $105,918[redacted] O/L Usd WIRE OUT;BNF-LAND HOME FINANCIAL SERVICES;OBI-LH Tax A dvance [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,207 | 12/09/2024 | 12/27/2024 | Advance LH Tax 12/9 | 51022 | Reimbursable costs from AHP | $ 36,522 87 | $ - | $ 36,522 87 | Improvement Costs - Servicer | | PF-51022 share ($36,522 87) of JE5207's $105,918 57 cash payment 12/09/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 12/09/2024 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/09/2024 debit $105,918[redacted] O/L Usd WIRE OUT;BNF-LAND HOME FINANCIAL SERVICES;OBI-LH Tax A dvance [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,209 | 12/31/2024 | 01/03/2025 | Back Out Journal Entry 5004 | 017595 | AHP (2022-12) | $ - | $ 3,204 15 | $ (3,204 15) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,210 | 12/31/2024 | 01/08/2025 | LH Legal 2023 True Up | 51022 | Reimbursable costs from AHP | $ 7,194 00 | $ - | $ 7,194 00 | Improvement Costs - Servicer | | Accrued cost ($7,194 00); cash-settled 01/23/2025 via JE5317 | PF 51022 (AHP); no loan referenced | 01/23/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,210 | 12/31/2024 | 01/08/2025 | LH Legal 2023 True Up | 51022 | Reimbursable costs from AHP | $ 41,891 33 | $ - | $ 41,891 33 | Improvement Costs - Servicer | | Accrued cost ($41,891 33); cash-settled 01/23/2025 via JE5317 | PF 51022 (AHP); no loan referenced | 01/23/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,210 | 12/31/2024 | 01/08/2025 | LH Legal 2023 True Up | 017596 | AHP (2022-12) | $ 10,000 00 | $ - | $ 10,000 00 | Improvement Costs - Servicer | | Accrued cost ($10,000 00); cash-settled 01/23/2025 via JE5317 | PF 017596 (AHP); no loan referenced | 01/23/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,210 | 12/31/2024 | 01/08/2025 | LH Legal 2023 True Up | 51022 | Reimbursable costs from AHP | $ 14,790 00 | $ - | $ 14,790 00 | Improvement Costs - Servicer | | Accrued cost ($14,790 00); cash-settled 01/23/2025 via JE5317 | PF 51022 (AHP); no loan referenced | 01/23/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,210 | 12/31/2024 | 01/08/2025 | LH Legal 2023 True Up | 017596 | AHP (2022-12) | $ 1,500 00 | $ - | $ 1,500 00 | Improvement Costs - Servicer | | Accrued cost ($1,500 00); cash-settled 01/23/2025 via JE5317 | PF 017596 (AHP); no loan referenced | 01/23/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,210 | 12/31/2024 | 01/08/2025 | LH Legal 2023 True Up | 017596 | AHP (2022-12) | $ 7,001 67 | $ - | $ 7,001 67 | Improvement Costs - Servicer | | Accrued cost ($7,001 67); cash-settled 01/23/2025 via JE5317 | PF 017596 (AHP); no loan referenced | 01/23/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,210 | 12/31/2024 | 01/08/2025 | LH Legal 2023 True Up | 017596 | AHP (2022-12) | $ 4,470 17 | $ - | $ 4,470 17 | Improvement Costs - Servicer | | Accrued cost ($4,470 17); cash-settled 01/23/2025 via JE5317 | PF 017596 (AHP); no loan referenced | 01/23/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,210 | 12/31/2024 | 01/08/2025 | LH Legal 2023 True Up | 017596 | AHP (2022-12) | $ 1,500 00 | $ - | $ 1,500 00 | Improvement Costs - Servicer | | Accrued cost ($1,500 00); cash-settled 01/23/2025 via JE5317 | PF 017596 (AHP); no loan referenced | 01/23/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $207,014[redacted]OUTSTANDING SELF INSURANCE 012325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 5,221 | 12/17/2024 | 01/08/2025 | LH Legal Invoice 12/17 | 017596 | AHP (2022-12) | $ 3,882 01 | $ - | $ 3,882 01 | Improvement Costs - Servicer | | PF-017596 share ($3,882 01) of JE5221's $113,121 11 cash payment 12/17/2024; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 12/17/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/17/2024 debit $113,121[redacted]LAND HOME LEGAL INVOICE 12 17 24 [match: JE cash total, amount and date] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,221 | 12/17/2024 | 01/08/2025 | LH Legal Invoice 12/17 | 51022 | Reimbursable costs from AHP | $ 98,298 07 | $ - | $ 98,298 07 | Improvement Costs - Servicer | | PF-51022 share ($98,298 07) of JE5221's $113,121 11 cash payment 12/17/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 12/17/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/17/2024 debit $113,121[redacted]LAND HOME LEGAL INVOICE 12 17 24 [match: JE cash total, amount and date] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,222 | 12/13/2024 | 01/08/2025 | Advance LH Taxes | 017596 | AHP (2022-12) | $ 2,390 89 | $ - | $ 2,390 89 | Improvement Costs - Servicer | | PF-017596 share ($2,390 89) of JE5222's $61,105 08 cash payment 12/13/2024; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 12/13/2024 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/13/2024 debit $61,105[redacted]REF 3481511L FUNDS TRANSFER TO DEP XXXXXX5292 FROM LH TAX ADVANCE [match: JE cash total, amount and date] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,222 | 12/13/2024 | 01/08/2025 | Advance LH Taxes | 51022 | Reimbursable costs from AHP | $ 24,468 21 | $ - | $ 24,468 21 | Improvement Costs - Servicer | | PF-51022 share ($24,468 21) of JE5222's $61,105 08 cash payment 12/13/2024; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 12/13/2024 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/13/2024 debit $61,105[redacted]REF 3481511L FUNDS TRANSFER TO DEP XXXXXX5292 FROM LH TAX ADVANCE [match: JE cash total, amount and date] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,227 | 12/26/2024 | 01/08/2025 | LH Legal Inv 12/26 | 017596 | AHP (2022-12) | $ 1,493 08 | $ - | $ 1,493 08 | Improvement Costs - Servicer | | PF-017596 share ($1,493 08) of JE5227's $3,154 53 cash payment 12/26/2024; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 12/26/2024 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/26/2024 debit $3,154[redacted]LAND HOME LEGAL INVOICE 12 26 24 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,289 | 12/31/2024 | 01/28/2025 | Accrue Dec 2024 LH Settlement | 017596 | AHP (2022-12) | $ 846 00 | $ - | $ 846 00 | Improvement Costs - Servicer | | Accrued cost ($846 00); cash-settled 02/28/2025 via JE5391 | PF 017596 (AHP); no loan referenced | 02/28/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/28/2025 debit $760[redacted]CLIFF PONTE REO MGMT JANUARY 2025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,289 | 12/31/2024 | 01/28/2025 | Accrue Dec 2024 LH Settlement | 017595 | AHP (2022-12) | $ 118 00 | $ - | $ 118 00 | Improvement Costs - Servicer | | Accrued cost ($118 00); cash-settled 02/28/2025 via JE5391 | PF 017595 (AHP); no loan referenced | 02/28/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/28/2025 debit $760[redacted]CLIFF PONTE REO MGMT JANUARY 2025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,289 | 12/31/2024 | 01/28/2025 | Accrue Dec 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 32 00 | $ - | $ 32 00 | Improvement Costs - Servicer | | Accrued cost ($32 00); cash-settled 02/28/2025 via JE5391 | PF 017692 (AHP); no loan referenced | 02/28/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/28/2025 debit $760[redacted]CLIFF PONTE REO MGMT JANUARY 2025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,289 | 12/31/2024 | 01/28/2025 | Accrue Dec 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 4,079 15 | $ - | $ 4,079 15 | Improvement Costs - Servicer | | Accrued cost ($4,079 15); cash-settled 02/28/2025 via JE5391 | PF 51022 (AHP); no loan referenced | 02/28/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/28/2025 debit $760[redacted]CLIFF PONTE REO MGMT JANUARY 2025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,399 | 03/07/2025 | 03/14/2025 | Paying LH Legal Inv 3/6 | 017595 | AHP (2022-12) | $ 4,383 10 | $ - | $ 4,383 10 | Improvement Costs - Servicer | | PF-017595 share ($4,383 10) of JE5399's $4,913 67 cash payment 03/07/2025; GL splits across portfolios Bank ties date+amount | PF 017595 (AHP); no loan referenced | 03/07/2025 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250331 pdf: 03/07/2025 debit $4,913[redacted]LH LEGAL INVOICE 030625 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,388 | 02/26/2025 | 03/07/2025 | Paying LH Legal Inv 2/25 | 017596 | AHP (2022-12) | $ 8,701 53 | $ - | $ 8,701 53 | Improvement Costs - Servicer | | PF-017596 share ($8,701 53) of JE5388's $46,637 33 cash payment 02/26/2025; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 02/26/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/26/2025 debit $46,637[redacted]LAND HOME LEGAL INVOICE 02 25 25 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,388 | 02/26/2025 | 03/07/2025 | Paying LH Legal Inv 2/25 | 51022 | Reimbursable costs from AHP | $ 15,484 16 | $ - | $ 15,484 16 | Improvement Costs - Servicer | | PF-51022 share ($15,484 16) of JE5388's $46,637 33 cash payment 02/26/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 02/26/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/26/2025 debit $46,637[redacted]LAND HOME LEGAL INVOICE 02 25 25 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,302 | 01/08/2025 | 02/06/2025 | LH Legal Invoice 1/8/25 | 017596 | AHP (2022-12) | $ 611 35 | $ - | $ 611 35 | Improvement Costs - Servicer | | JE5302's full $611 35 cash payment 01/08/2025 Bank ties date+amount | PF 017596 (AHP); no loan referenced | 01/08/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/08/2025 debit $611[redacted]REF 0081349L FUNDS TRANSFER TO DEP XXXXXX5292 FROM LAND HOME LEGAL INVOICE 010625 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,301 | 01/06/2025 | 02/06/2025 | LH Legal Invoice 1/3/25 | 017596 | AHP (2022-12) | $ 7,344 47 | $ - | $ 7,344 47 | Improvement Costs - Servicer | | PF-017596 share ($7,344 47) of JE5301's $22,237 34 cash payment 01/06/2025; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 01/06/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/06/2025 debit $22,237[redacted]LAND HOME LEGAL INVOICE 010325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,301 | 01/06/2025 | 02/06/2025 | LH Legal Invoice 1/3/25 | 017595 | AHP (2022-12) | $ 372 50 | $ - | $ 372 50 | Improvement Costs - Servicer | | PF-017595 share ($372 50) of JE5301's $22,237 34 cash payment 01/06/2025; GL splits across portfolios Bank ties date+amount | PF 017595 (AHP); no loan referenced | 01/06/2025 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/06/2025 debit $22,237[redacted]LAND HOME LEGAL INVOICE 010325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,301 | 01/06/2025 | 02/06/2025 | LH Legal Invoice 1/3/25 | 51022 | Reimbursable costs from AHP | $ 13,412 95 | $ - | $ 13,412 95 | Improvement Costs - Servicer | | PF-51022 share ($13,412 95) of JE5301's $22,237 34 cash payment 01/06/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 01/06/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/06/2025 debit $22,237[redacted]LAND HOME LEGAL INVOICE 010325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,325 | 01/31/2025 | 02/11/2025 | LH Legal Invoices 1/31/25 | 51022 | Reimbursable costs from AHP | $ 4,585 59 | $ - | $ 4,585 59 | Improvement Costs - Servicer | | PF-51022 share ($4,585 59) of JE5325's $6,391 56 cash payment 01/31/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 01/31/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/31/2025 debit $6,391[redacted]LAND HOME LEGAL INVOICE 013125 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,312 | 01/16/2025 | 02/07/2025 | LH Legal Invoice 1/16 | 51022 | Reimbursable costs from AHP | $ 325 00 | $ - | $ 325 00 | Improvement Costs - Servicer | | PF-51022 share ($325 00) of JE5312's $890 00 cash payment 01/16/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 01/16/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/16/2025 debit $890[redacted]LAND HOME LEGAL INVOICE 011625 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,313 | 01/22/2025 | 02/07/2025 | LH Tax Advance | 017596 | AHP (2022-12) | $ 5,438 14 | $ - | $ 5,438 14 | Improvement Costs - Servicer | | PF-017596 share ($5,438 14) of JE5313's $87,283 20 cash payment 01/22/2025; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 01/22/2025 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/22/2025 debit $87,283[redacted]LH TAX ADVANCE 012225 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,313 | 01/22/2025 | 02/07/2025 | LH Tax Advance | 51022 | Reimbursable costs from AHP | $ 10,241 91 | $ - | $ 10,241 91 | Improvement Costs - Servicer | | PF-51022 share ($10,241 91) of JE5313's $87,283 20 cash payment 01/22/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 01/22/2025 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/22/2025 debit $87,283[redacted]LH TAX ADVANCE 012225 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,313 | 01/22/2025 | 02/07/2025 | LH Tax Advance | 51022 | Reimbursable costs from AHP | $ 243 36 | $ - | $ 243 36 | Improvement Costs - Servicer | | PF-51022 share ($243 36) of JE5313's $87,283 20 cash payment 01/22/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 01/22/2025 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/22/2025 debit $87,283[redacted]LH TAX ADVANCE 012225 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 5,316 | 01/23/2025 | 02/07/2025 | LH Legal Invoice 1/23 | 017596 | AHP (2022-12) | $ 1,750 92 | $ - | $ 1,750 92 | Improvement Costs - Servicer | | PF-017596 share ($1,750 92) of JE5316's $32,390 36 cash payment 01/23/2025; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 01/23/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $32,390[redacted]LAND HOME LEGAL INVOICE 012325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,316 | 01/23/2025 | 02/07/2025 | LH Legal Invoice 1/23 | 017595 | AHP (2022-12) | $ 14,171 98 | $ - | $ 14,171 98 | Improvement Costs - Servicer | | PF-017595 share ($14,171 98) of JE5316's $32,390 36 cash payment 01/23/2025; GL splits across portfolios Bank ties date+amount | PF 017595 (AHP); no loan referenced | 01/23/2025 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $32,390[redacted]LAND HOME LEGAL INVOICE 012325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,316 | 01/23/2025 | 02/07/2025 | LH Legal Invoice 1/23 | 51022 | Reimbursable costs from AHP | $ 5,960 80 | $ - | $ 5,960 80 | Improvement Costs - Servicer | | PF-51022 share ($5,960 80) of JE5316's $32,390 36 cash payment 01/23/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 01/23/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/23/2025 debit $32,390[redacted]LAND HOME LEGAL INVOICE 012325 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,360 | 01/31/2025 | 02/21/2025 | Accrue LH Settlement Jan 2025 | 017596 | AHP (2022-12) | $ 62 00 | $ - | $ 62 00 | Improvement Costs - Servicer | | Accrued cost ($62 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,360 | 01/31/2025 | 02/21/2025 | Accrue LH Settlement Jan 2025 | 017595 | AHP (2022-12) | $ 3,114 18 | $ - | $ 3,114 18 | Improvement Costs - Servicer | | Accrued cost ($3,114 18); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,360 | 01/31/2025 | 02/21/2025 | Accrue LH Settlement Jan 2025 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 12 00 | $ - | $ 12 00 | Improvement Costs - Servicer | | Accrued cost ($12 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,360 | 01/31/2025 | 02/21/2025 | Accrue LH Settlement Jan 2025 | 51022 | Reimbursable costs from AHP | $ 6,219 94 | $ - | $ 6,219 94 | Improvement Costs - Servicer | | Accrued cost ($6,219 94); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,383 | 02/07/2025 | 03/07/2025 | Paying LH Legal Inv 2/7 | 017595 | AHP (2022-12) | $ 5,985 10 | $ - | $ 5,985 10 | Improvement Costs - Servicer | | JE5383's full $5,985 10 cash payment 02/07/2025 Bank ties date+amount | PF 017595 (AHP); no loan referenced | 02/07/2025 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/07/2025 debit $5,985[redacted]LAND HOME LEGAL INVOICE 02 07 25 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,450 | 02/28/2025 | 03/19/2025 | Accrue Feb 2025 LH Settlement | 017596 | AHP (2022-12) | $ 426 00 | $ - | $ 426 00 | Improvement Costs - Servicer | | Accrued cost ($426 00); cash-settled 06/20/2025 via JE5787 | PF 017596 (AHP); no loan referenced | 06/20/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/20/2025 debit $192,185[redacted]SETTLEMENT OF DUE TO DUE FROM [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,450 | 02/28/2025 | 03/19/2025 | Accrue Feb 2025 LH Settlement | 017595 | AHP (2022-12) | $ 1,056 75 | $ - | $ 1,056 75 | Improvement Costs - Servicer | | Accrued cost ($1,056 75); cash-settled 06/20/2025 via JE5787 | PF 017595 (AHP); no loan referenced | 06/20/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/20/2025 debit $192,185[redacted]SETTLEMENT OF DUE TO DUE FROM [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,450 | 02/28/2025 | 03/19/2025 | Accrue Feb 2025 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 8 00 | $ - | $ 8 00 | Improvement Costs - Servicer | | Accrued cost ($8 00); cash-settled 06/20/2025 via JE5787 | PF 017692 (AHP); no loan referenced | 06/20/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/20/2025 debit $192,185[redacted]SETTLEMENT OF DUE TO DUE FROM [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,450 | 02/28/2025 | 03/19/2025 | Accrue Feb 2025 LH Settlement | 51022 | Reimbursable costs from AHP | $ 2,889 38 | $ - | $ 2,889 38 | Improvement Costs - Servicer | | Accrued cost ($2,889 38); cash-settled 06/20/2025 via JE5787 | PF 51022 (AHP); no loan referenced | 06/20/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/20/2025 debit $192,185[redacted]SETTLEMENT OF DUE TO DUE FROM [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,476 | 03/31/2025 | 04/14/2025 | Accrue Mar 2025 LH Settlement | 017596 | AHP (2022-12) | $ 885 04 | $ - | $ 885 04 | Improvement Costs - Servicer | | Accrued cost ($885 04); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,476 | 03/31/2025 | 04/14/2025 | Accrue Mar 2025 LH Settlement | 017595 | AHP (2022-12) | $ 77 53 | $ - | $ 77 53 | Improvement Costs - Servicer | | Accrued cost ($77 53); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,476 | 03/31/2025 | 04/14/2025 | Accrue Mar 2025 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 8 00 | $ - | $ 8 00 | Improvement Costs - Servicer | | Accrued cost ($8 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,476 | 03/31/2025 | 04/14/2025 | Accrue Mar 2025 LH Settlement | 51022 | Reimbursable costs from AHP | $ 6,183 84 | $ - | $ 6,183 84 | Improvement Costs - Servicer | | Accrued cost ($6,183 84); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,550 | 04/10/2025 | 05/01/2025 | Paying LH Legal Inv 4/10 | 51022 | Reimbursable costs from AHP | $ 3,696 65 | $ - | $ 3,696 65 | Improvement Costs - Servicer | | PF-51022 share ($3,696 65) of JE5550's $6,891 28 cash payment 04/10/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 04/10/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250430 pdf: 04/10/2025 debit $6,891[redacted]LAND HOME LEGAL INV 041025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,550 | 04/10/2025 | 05/01/2025 | Paying LH Legal Inv 4/10 | 017596 | AHP (2022-12) | $ 3,194 63 | $ - | $ 3,194 63 | Improvement Costs - Servicer | | PF-017596 share ($3,194 63) of JE5550's $6,891 28 cash payment 04/10/2025; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 04/10/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250430 pdf: 04/10/2025 debit $6,891[redacted]LAND HOME LEGAL INV 041025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,551 | 04/10/2025 | 05/01/2025 | Paying LH Legal Inv 4/10 | 51022 | Reimbursable costs from AHP | $ 4,012 86 | $ - | $ 4,012 86 | Improvement Costs - Servicer | | PF-51022 share ($4,012 86) of JE5551's $18,928 71 cash payment 04/10/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 04/10/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250430 pdf: 04/10/2025 debit $18,928[redacted]LAND HOME LEGAL INV 041025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,551 | 04/10/2025 | 05/01/2025 | Paying LH Legal Inv 4/10 | 017596 | AHP (2022-12) | $ 160 00 | $ - | $ 160 00 | Improvement Costs - Servicer | | PF-017596 share ($160 00) of JE5551's $18,928 71 cash payment 04/10/2025; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 04/10/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250430 pdf: 04/10/2025 debit $18,928[redacted]LAND HOME LEGAL INV 041025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,552 | 04/10/2025 | 05/01/2025 | Paying LH Legal Inv 4/10 | 017595 | AHP (2022-12) | $ 8,725 00 | $ - | $ 8,725 00 | Improvement Costs - Servicer | | JE5552's full $8,725 00 cash payment 04/10/2025 Bank ties date+amount | PF 017595 (AHP); no loan referenced | 04/10/2025 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250430 pdf: 04/10/2025 debit $8,725[redacted]REF 1001258L FUNDS TRANSFER TO DEP XXXXXX5292 FROM LAND HOME LEGAL INV 041025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,558 | 04/28/2025 | 05/02/2025 | Paying LH Legal Inv 4/28 | 017596 | AHP (2022-12) | $ 5,753 85 | $ - | $ 5,753 85 | Improvement Costs - Servicer | | JE5558's full $5,753 85 cash payment 04/28/2025 Bank ties date+amount | PF 017596 (AHP); no loan referenced | 04/28/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250430 pdf: 04/28/2025 debit $5,753[redacted]LAND HOME LEGAL INVOICE 042825 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 5,611 | 04/30/2025 | 05/20/2025 | Accrue Apr 2025 LH Settlement | 017596 | AHP (2022-12) | $ 1,417 88 | $ - | $ 1,417 88 | Improvement Costs - Servicer | | Accrued cost ($1,417 88); cash-settled 09/19/2025 via JE6067 | PF 017596 (AHP); no loan referenced | 09/19/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $100,000[redacted]REF 2621413L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,611 | 04/30/2025 | 05/20/2025 | Accrue Apr 2025 LH Settlement | 017595 | AHP (2022-12) | $ 1,496 39 | $ - | $ 1,496 39 | Improvement Costs - Servicer | | Accrued cost ($1,496 39); cash-settled 09/19/2025 via JE6067 | PF 017595 (AHP); no loan referenced | 09/19/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $100,000[redacted]REF 2621413L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,611 | 04/30/2025 | 05/20/2025 | Accrue Apr 2025 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 8 00 | $ - | $ 8 00 | Improvement Costs - Servicer | | Accrued cost ($8 00); cash-settled 09/19/2025 via JE6067 | PF 017692 (AHP); no loan referenced | 09/19/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $100,000[redacted]REF 2621413L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,611 | 04/30/2025 | 05/20/2025 | Accrue Apr 2025 LH Settlement | 51022 | Reimbursable costs from AHP | $ 9,355 60 | $ - | $ 9,355 60 | Improvement Costs - Servicer | | Accrued cost ($9,355 60); cash-settled 09/19/2025 via JE6067 | PF 51022 (AHP); no loan referenced | 09/19/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $100,000[redacted]REF 2621413L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,623 | 04/01/2025 | 05/27/2025 | LH Jan - Mar 2025 adjustment | 017595 | AHP (2022-12) | $ - | $ 44 00 | $ (44 00) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,623 | 04/01/2025 | 05/27/2025 | LH Jan - Mar 2025 adjustment | 51022 | Reimbursable costs from AHP | $ - | $ 3,471 65 | $ (3,471 65) | Improvement Costs - Servicer | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,629 | 04/07/2025 | 05/29/2025 | r/c JE 5548 to Pay LH Taxes | 017596 | AHP (2022-12) | $ 9,148 16 | $ - | $ 9,148 16 | Improvement Costs - Servicer | | Reclassification of $9,148 16 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,629 | 04/07/2025 | 05/29/2025 | r/c JE 5548 to Pay LH Taxes | 51022 | Reimbursable costs from AHP | $ 76,082 05 | $ - | $ 76,082 05 | Improvement Costs - Servicer | | Reclassification of $76,082 05 between GL accounts; no cash disbursement | PF 51022 (AHP); loan[redacted] 078 | | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,751 | 05/31/2025 | 06/27/2025 | Accrue May 2025 LH Settlement | 017596 | AHP (2022-12) | $ 5,456 09 | $ - | $ 5,456 09 | Improvement Costs - Servicer | | Accrued cost ($5,456 09); cash-settled 09/19/2025 via JE6085 | PF 017596 (AHP); no loan referenced | 09/19/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,751 | 05/31/2025 | 06/27/2025 | Accrue May 2025 LH Settlement | 017595 | AHP (2022-12) | $ 719 00 | $ - | $ 719 00 | Improvement Costs - Servicer | | Accrued cost ($719 00); cash-settled 09/19/2025 via JE6085 | PF 017595 (AHP); no loan referenced | 09/19/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,751 | 05/31/2025 | 06/27/2025 | Accrue May 2025 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 8 00 | $ - | $ 8 00 | Improvement Costs - Servicer | | Accrued cost ($8 00); cash-settled 09/19/2025 via JE6085 | PF 017692 (AHP); no loan referenced | 09/19/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,751 | 05/31/2025 | 06/27/2025 | Accrue May 2025 LH Settlement | 51022 | Reimbursable costs from AHP | $ 5,063 60 | $ - | $ 5,063 60 | Improvement Costs - Servicer | | Accrued cost ($5,063 60); cash-settled 09/19/2025 via JE6085 | PF 51022 (AHP); no loan referenced | 09/19/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,837 | 06/30/2025 | 07/28/2025 | LandHome June 2025 Accrual | 017596 | AHP (2022-12) | $ 64 56 | $ - | $ 64 56 | Improvement Costs - Servicer | | Accrued cost ($64 56); cash-settled 12/16/2025 via JE6350 | PF 017596 (AHP); no loan referenced | 12/16/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251231 pdf: 12/16/2025 debit $27,297[redacted]LH SETTLEMENT NOV'25 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,837 | 06/30/2025 | 07/28/2025 | LandHome June 2025 Accrual | 017595 | AHP (2022-12) | $ 17 00 | $ - | $ 17 00 | Improvement Costs - Servicer | | Accrued cost ($17 00); cash-settled 12/16/2025 via JE6350 | PF 017595 (AHP); no loan referenced | 12/16/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251231 pdf: 12/16/2025 debit $27,297[redacted]LH SETTLEMENT NOV'25 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,837 | 06/30/2025 | 07/28/2025 | LandHome June 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 1,651 24 | $ - | $ 1,651 24 | Improvement Costs - Servicer | | Accrued cost ($1,651 24); cash-settled 12/16/2025 via JE6350 | PF 51022 (AHP); no loan referenced | 12/16/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251231 pdf: 12/16/2025 debit $27,297[redacted]LH SETTLEMENT NOV'25 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,842 | 07/09/2025 | 08/04/2025 | LH Tax 7 9 25 | 017596 | AHP (2022-12) | $ 18,497 66 | $ - | $ 18,497 66 | Improvement Costs - Servicer | | JE5842's full $18,497 66 cash payment 07/09/2025 | PF 017596 (AHP); no loan referenced | 07/09/2025 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250731 pdf: 07/09/2025 debit $253,827[redacted]LH TAX ADVANCE 07 09 25 [match: one bank line = several GL lines] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,843 | 07/09/2025 | 08/04/2025 | LH Tax 7 9 25 | 017595 | AHP (2022-12) | $ 16,418 80 | $ - | $ 16,418 80 | Improvement Costs - Servicer | | JE5843's full $16,418 80 cash payment 07/09/2025 | PF 017595 (AHP); no loan referenced | 07/09/2025 | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250731 pdf: 07/09/2025 debit $253,827[redacted]LH TAX ADVANCE 07 09 25 [match: one bank line = several GL lines] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,845 | 07/09/2025 | 08/04/2025 | LH Tax 7 9 25 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 808 92 | $ - | $ 808 92 | Improvement Costs - Servicer | | JE5845's full $808 92 cash payment 07/09/2025 | PF 017692 (AHP); no loan referenced | 07/09/2025 | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250731 pdf: 07/09/2025 debit $253,827[redacted]LH TAX ADVANCE 07 09 25 [match: one bank line = several GL lines] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 5,846 | 07/09/2025 | 08/04/2025 | LH Tax 7 9 25 | 51022 | Reimbursable costs from AHP | $ 26,493 26 | $ - | $ 26,493 26 | Improvement Costs - Servicer | | JE5846's full $26,493 26 cash payment 07/09/2025 | PF 51022 (AHP); no loan referenced | 07/09/2025 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250731 pdf: 07/09/2025 debit $253,827[redacted]LH TAX ADVANCE 07 09 25 [match: one bank line = several GL lines] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,879 | 07/31/2025 | 08/22/2025 | LandHome July 2025 Accrual | 017596 | AHP (2022-12) | $ 95 00 | $ - | $ 95 00 | Improvement Costs - Servicer | | Accrued cost ($95 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,879 | 07/31/2025 | 08/22/2025 | LandHome July 2025 Accrual | 017595 | AHP (2022-12) | $ 17 00 | $ - | $ 17 00 | Improvement Costs - Servicer | | Accrued cost ($17 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,879 | 07/31/2025 | 08/22/2025 | LandHome July 2025 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 20 00 | $ - | $ 20 00 | Improvement Costs - Servicer | | Accrued cost ($20 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,879 | 07/31/2025 | 08/22/2025 | LandHome July 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 5,251 40 | $ - | $ 5,251 40 | Improvement Costs - Servicer | | Accrued cost ($5,251 40); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,000 | 08/31/2025 | 09/23/2025 | LandHome Aug 2025 Accrual | 017596 | AHP (2022-12) | $ 4,070 00 | $ - | $ 4,070 00 | Improvement Costs - Servicer | | Accrued cost ($4,070 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,000 | 08/31/2025 | 09/23/2025 | LandHome Aug 2025 Accrual | 017595 | AHP (2022-12) | $ 592 00 | $ - | $ 592 00 | Improvement Costs - Servicer | | Accrued cost ($592 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,000 | 08/31/2025 | 09/23/2025 | LandHome Aug 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 4,722 00 | $ - | $ 4,722 00 | Improvement Costs - Servicer | | Accrued cost ($4,722 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,078 | 09/02/2025 | 10/08/2025 | Paying LH Taxes | 017596 | AHP (2022-12) | $ 12,308 27 | $ - | $ 12,308 27 | Improvement Costs - Servicer | | PF-017596 share ($12,308 27) of JE6078's $65,458 42 cash payment 09/02/2025; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 09/02/2025 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/02/2025 debit $65,458[redacted]REF 2451609L FUNDS TRANSFER TO DEP XXXXXX5292 FROM 8-2025 LH TAXES [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,078 | 09/02/2025 | 10/08/2025 | Paying LH Taxes | 017595 | AHP (2022-12) | $ 4,899 60 | $ - | $ 4,899 60 | Improvement Costs - Servicer | | PF-017595 share ($4,899 60) of JE6078's $65,458 42 cash payment 09/02/2025; GL splits across portfolios Bank ties date+amount | PF 017595 (AHP); no loan referenced | 09/02/2025 | LH Taxes | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/02/2025 debit $65,458[redacted]REF 2451609L FUNDS TRANSFER TO DEP XXXXXX5292 FROM 8-2025 LH TAXES [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,078 | 09/02/2025 | 10/08/2025 | Paying LH Taxes | 51022 | Reimbursable costs from AHP | $ 12,983 72 | $ - | $ 12,983 72 | Improvement Costs - Servicer | | PF-51022 share ($12,983 72) of JE6078's $65,458 42 cash payment 09/02/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 09/02/2025 | LH Taxes | | Plaintiff's 'LH Taxes' tab lists the tax advances by loan; no tax bill, advance request or Land Home invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/02/2025 debit $65,458[redacted]REF 2451609L FUNDS TRANSFER TO DEP XXXXXX5292 FROM 8-2025 LH TAXES [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,079 | 09/12/2025 | 10/08/2025 | Paying LH Legal Invoices | 017596 | AHP (2022-12) | $ 744 13 | $ - | $ 744 13 | Improvement Costs - Servicer | | PF-017596 share ($744 13) of JE6079's $6,781 01 cash payment 09/12/2025; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 09/12/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/12/2025 debit $6,781[redacted]LAND HOME LEGAL INVOICE - 09 12 25 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,079 | 09/12/2025 | 10/08/2025 | Paying LH Legal Invoices | 51022 | Reimbursable costs from AHP | $ 4,229 05 | $ - | $ 4,229 05 | Improvement Costs - Servicer | | PF-51022 share ($4,229 05) of JE6079's $6,781 01 cash payment 09/12/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 09/12/2025 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/12/2025 debit $6,781[redacted]LAND HOME LEGAL INVOICE - 09 12 25 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,146 | 09/30/2025 | 10/28/2025 | LandHome Sep 2025 Accrual | 017596 | AHP (2022-12) | $ 3,097 98 | $ - | $ 3,097 98 | Improvement Costs - Servicer | | Accrued cost ($3,097 98); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,146 | 09/30/2025 | 10/28/2025 | LandHome Sep 2025 Accrual | 017595 | AHP (2022-12) | $ 3,038 47 | $ - | $ 3,038 47 | Improvement Costs - Servicer | | Accrued cost ($3,038 47); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,146 | 09/30/2025 | 10/28/2025 | LandHome Sep 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 524 57 | $ - | $ 524 57 | Improvement Costs - Servicer | | Accrued cost ($524 57); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,172 | 10/31/2025 | 11/07/2025 | LH Legal 10 31 25 | 017595 | AHP (2022-12) | $ 1,458 50 | $ - | $ 1,458 50 | Improvement Costs - Servicer | | Accrued cost ($1,458 50); cash-settled 01/06/2026 via JE6668 | PF 017595 (AHP); no loan referenced | 01/06/2026 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/06/2026 debit $25,000[redacted]REF 0061351L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,172 | 10/31/2025 | 11/07/2025 | LH Legal 10 31 25 | 51022 | Reimbursable costs from AHP | $ 32,047 33 | $ - | $ 32,047 33 | Improvement Costs - Servicer | | Accrued cost ($32,047 33); cash-settled 01/06/2026 via JE6668 | PF 51022 (AHP); no loan referenced | 01/06/2026 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/06/2026 debit $25,000[redacted]REF 0061351L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,219 | 10/31/2025 | 11/24/2025 | LandHome Oct 2025 Accrual | 017596 | AHP (2022-12) | $ 53 00 | $ - | $ 53 00 | Improvement Costs - Servicer | | Accrued cost ($53 00); cash-settled 01/06/2026 via JE6672 | PF 017596 (AHP); no loan referenced | 01/06/2026 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/06/2026 debit $35,000[redacted]REF 0061236L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR JUN PARTIAL MGMT FEE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,219 | 10/31/2025 | 11/24/2025 | LandHome Oct 2025 Accrual | 017595 | AHP (2022-12) | $ 12 00 | $ - | $ 12 00 | Improvement Costs - Servicer | | Accrued cost ($12 00); cash-settled 01/06/2026 via JE6672 | PF 017595 (AHP); no loan referenced | 01/06/2026 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/06/2026 debit $35,000[redacted]REF 0061236L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR JUN PARTIAL MGMT FEE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 6,219 | 10/31/2025 | 11/24/2025 | LandHome Oct 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 6,490 00 | $ - | $ 6,490 00 | Improvement Costs - Servicer | | Accrued cost ($6,490 00); cash-settled 01/06/2026 via JE6672 | PF 51022 (AHP); no loan referenced | 01/06/2026 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/06/2026 debit $35,000[redacted]REF 0061236L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR JUN PARTIAL MGMT FEE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,257 | 11/10/2025 | 12/09/2025 | LH Legal 11 10 25 | 51022 | Reimbursable costs from AHP | $ 6,182 64 | $ - | $ 6,182 64 | Improvement Costs - Servicer | | Accrued cost ($6,182 64); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,258 | 11/14/2025 | 12/10/2025 | LH Legal 11 14 25 | 017596 | AHP (2022-12) | $ 2,924 00 | $ - | $ 2,924 00 | Improvement Costs - Servicer | | Accrued cost ($2,924 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,258 | 11/14/2025 | 12/10/2025 | LH Legal 11 14 25 | 51022 | Reimbursable costs from AHP | $ 18,171 75 | $ - | $ 18,171 75 | Improvement Costs - Servicer | | Accrued cost ($18,171 75); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,306 | 11/30/2025 | 12/19/2025 | LandHome Nov 2025 Accrual | 017596 | AHP (2022-12) | $ 4,772 00 | $ - | $ 4,772 00 | Improvement Costs - Servicer | | Accrued cost ($4,772 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,306 | 11/30/2025 | 12/19/2025 | LandHome Nov 2025 Accrual | 017595 | AHP (2022-12) | $ 789 50 | $ - | $ 789 50 | Improvement Costs - Servicer | | Accrued cost ($789 50); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,306 | 11/30/2025 | 12/19/2025 | LandHome Nov 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 5,693 00 | $ - | $ 5,693 00 | Improvement Costs - Servicer | | Accrued cost ($5,693 00); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,324 | 12/19/2025 | 01/15/2026 | LH Legal 12 19 25 | 017596 | AHP (2022-12) | $ 165 00 | $ - | $ 165 00 | Improvement Costs - Servicer | | Accrued cost ($165 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,324 | 12/19/2025 | 01/15/2026 | LH Legal 12 19 25 | 51022 | Reimbursable costs from AHP | $ 1,928 41 | $ - | $ 1,928 41 | Improvement Costs - Servicer | | Accrued cost ($1,928 41); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,325 | 12/29/2025 | 01/15/2026 | LH Legal 12 29 25 | 51022 | Reimbursable costs from AHP | $ 1,484 76 | $ - | $ 1,484 76 | Improvement Costs - Servicer | | Accrued cost ($1,484 76); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,390 | 12/31/2025 | 01/27/2026 | LandHome Dec 2025 Accrual | 017596 | AHP (2022-12) | $ 539 36 | $ - | $ 539 36 | Improvement Costs - Servicer | | Accrued cost ($539 36); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,390 | 12/31/2025 | 01/27/2026 | LandHome Dec 2025 Accrual | 017595 | AHP (2022-12) | $ 41 56 | $ - | $ 41 56 | Improvement Costs - Servicer | | Accrued cost ($41 56); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,390 | 12/31/2025 | 01/27/2026 | LandHome Dec 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 4,248 00 | $ - | $ 4,248 00 | Improvement Costs - Servicer | | Accrued cost ($4,248 00); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,704 | 01/31/2026 | 02/20/2026 | LandHome Jan 2026 Accrual | 017596 | AHP (2022-12) | $ 2,033 00 | $ - | $ 2,033 00 | Improvement Costs - Servicer | | Accrued cost ($2,033 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,704 | 01/31/2026 | 02/20/2026 | LandHome Jan 2026 Accrual | 017595 | AHP (2022-12) | $ 17 00 | $ - | $ 17 00 | Improvement Costs - Servicer | | Accrued cost ($17 00); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,704 | 01/31/2026 | 02/20/2026 | LandHome Jan 2026 Accrual | 51022 | Reimbursable costs from AHP | $ 3,551 00 | $ - | $ 3,551 00 | Improvement Costs - Servicer | | Accrued cost ($3,551 00); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,812 | 02/28/2026 | 03/31/2026 | LandHome Feb 2026 Accrual | 017596 | AHP (2022-12) | $ 191 00 | $ - | $ 191 00 | Improvement Costs - Servicer | | Accrued cost ($191 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,812 | 02/28/2026 | 03/31/2026 | LandHome Feb 2026 Accrual | 017595 | AHP (2022-12) | $ 592 00 | $ - | $ 592 00 | Improvement Costs - Servicer | | Accrued cost ($592 00); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,812 | 02/28/2026 | 03/31/2026 | LandHome Feb 2026 Accrual | 51022 | Reimbursable costs from AHP | $ 3,147 13 | $ - | $ 3,147 13 | Improvement Costs - Servicer | | Accrued cost ($3,147 13); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,913 | 03/31/2026 | 05/13/2026 | LandHome March 2026 Accrual | 017596 | AHP (2022-12) | $ 1,148 00 | $ - | $ 1,148 00 | Improvement Costs - Servicer | | Reclassification of $1,148 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,913 | 03/31/2026 | 05/13/2026 | LandHome March 2026 Accrual | 017595 | AHP (2022-12) | $ 5,683 73 | $ - | $ 5,683 73 | Improvement Costs - Servicer | | Reclassification of $5,683 73 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,913 | 03/31/2026 | 05/13/2026 | LandHome March 2026 Accrual | 51022 | Reimbursable costs from AHP | $ 210 75 | $ - | $ 210 75 | Improvement Costs - Servicer | | Reclassification of $210 75 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 7,009 | 04/30/2026 | 06/15/2026 | LandHome Apr 2026 Accrual | 017596 | AHP (2022-12) | $ 575 00 | $ - | $ 575 00 | Improvement Costs - Servicer | | Accrued cost ($575 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 7,009 | 04/30/2026 | 06/15/2026 | LandHome Apr 2026 Accrual | 51022 | Reimbursable costs from AHP | $ 775 00 | $ - | $ 775 00 | Improvement Costs - Servicer | | Accrued cost ($775 00); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,703 | 12/31/2025 | 02/20/2026 | LH Legal Demerle Invoices | 017595 | AHP (2022-12) | $ 6,042 50 | $ - | $ 6,042 50 | Improvement Costs - Servicer - Legal | | Non-cash entry ($6,042 50) | PF 017595 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 6,687 | 01/15/2026 | 02/17/2026 | LH Legal 1 15 26 | 017596 | AHP (2022-12) | $ 2,367 26 | $ - | $ 2,367 26 | Improvement Costs - Servicer - Legal | | Accrued cost ($2,367 26); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,687 | 01/15/2026 | 02/17/2026 | LH Legal 1 15 26 | 51022 | Reimbursable costs from AHP | $ 2,280 75 | $ - | $ 2,280 75 | Improvement Costs - Servicer - Legal | | Accrued cost ($2,280 75); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,688 | 01/27/2026 | 02/17/2026 | LH Legal 1 27 26 | 017596 | AHP (2022-12) | $ 18,099 22 | $ - | $ 18,099 22 | Improvement Costs - Servicer - Legal | | Accrued cost ($18,099 22); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,688 | 01/27/2026 | 02/17/2026 | LH Legal 1 27 26 | 51022 | Reimbursable costs from AHP | $ 2,768 32 | $ - | $ 2,768 32 | Improvement Costs - Servicer - Legal | | Accrued cost ($2,768 32); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,813 | 02/27/2026 | 03/24/2026 | Paying LH Legal Invoices 2/27 | 017596 | AHP (2022-12) | $ 3,307 84 | $ - | $ 3,307 84 | Improvement Costs - Servicer - Legal | | PF-017596 share ($3,307 84) of JE6813's $8,780 79 cash payment 02/27/2026; GL splits across portfolios | PF 017596 (AHP); no loan referenced | 02/27/2026 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260228 pdf: 02/27/2026 debit $8,780[redacted] match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,813 | 02/27/2026 | 03/24/2026 | Paying LH Legal Invoices 2/27 | 51022 | Reimbursable costs from AHP | $ 76 68 | $ - | $ 76 68 | Improvement Costs - Servicer - Legal | | PF-51022 share ($76 68) of JE6813's $8,780 79 cash payment 02/27/2026; GL splits across portfolios | PF 51022 (AHP); no loan referenced | 02/27/2026 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260228 pdf: 02/27/2026 debit $8,780[redacted] match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,885 | 03/17/2026 | 04/17/2026 | Paying LH Legal Invoices | 017596 | AHP (2022-12) | $ 2,971 50 | $ - | $ 2,971 50 | Improvement Costs - Servicer - Legal | | PF-017596 share ($2,971 50) of JE6885's $28,739 35 cash payment 03/17/2026; GL splits across portfolios | PF 017596 (AHP); no loan referenced | 03/17/2026 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260331 pdf: 03/17/2026 debit $28,739[redacted]LAND HOME LEGAL INVOICE - 3 13 26 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,885 | 03/17/2026 | 04/17/2026 | Paying LH Legal Invoices | 017595 | AHP (2022-12) | $ 3,606 49 | $ - | $ 3,606 49 | Improvement Costs - Servicer - Legal | | PF-017595 share ($3,606 49) of JE6885's $28,739 35 cash payment 03/17/2026; GL splits across portfolios | PF 017595 (AHP); no loan referenced | 03/17/2026 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260331 pdf: 03/17/2026 debit $28,739[redacted]LAND HOME LEGAL INVOICE - 3 13 26 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,885 | 03/17/2026 | 04/17/2026 | Paying LH Legal Invoices | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 227 50 | $ - | $ 227 50 | Improvement Costs - Servicer - Legal | | PF-017692 share ($227 50) of JE6885's $28,739 35 cash payment 03/17/2026; GL splits across portfolios | PF 017692 (AHP); no loan referenced | 03/17/2026 | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260331 pdf: 03/17/2026 debit $28,739[redacted]LAND HOME LEGAL INVOICE - 3 13 26 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,885 | 03/17/2026 | 04/17/2026 | Paying LH Legal Invoices | 51022 | Reimbursable costs from AHP | $ 9,849 03 | $ - | $ 9,849 03 | Improvement Costs - Servicer - Legal | | PF-51022 share ($9,849 03) of JE6885's $28,739 35 cash payment 03/17/2026; GL splits across portfolios | PF 51022 (AHP); no loan referenced | 03/17/2026 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260331 pdf: 03/17/2026 debit $28,739[redacted]LAND HOME LEGAL INVOICE - 3 13 26 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,997 | 04/14/2026 | 05/19/2026 | Payng LH Legal Invoices 4/14 | 51022 | Reimbursable costs from AHP | $ 1,073 78 | $ - | $ 1,073 78 | Improvement Costs - Servicer - Legal | | PF-51022 share ($1,073 78) of JE6997's $1,529 78 cash payment 04/14/2026; GL splits across portfolios | PF 51022 (AHP); no loan referenced | 04/14/2026 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260430 pdf: 04/14/2026 debit $1,529[redacted]LAND HOME LEGAL INVOICE - 4 14 26 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 7,021 | 02/17/2026 | 05/27/2026 | r/c JE 6694 LH Legal Fein,Such | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 5,418 39 | $ - | $ 5,418 39 | Improvement Costs - Servicer - Legal | | Reclassification of $5,418 39 between GL accounts; no cash disbursement | PF 017692 (AHP); no loan referenced | | LH Legal | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 7,025 | 04/17/2026 | 05/29/2026 | Paying LH Legal Invoices 4/17 | 51022 | Reimbursable costs from AHP | $ 3,954 20 | $ - | $ 3,954 20 | Improvement Costs - Servicer - Legal | | PF-51022 share ($3,954 20) of JE7025's $9,682 49 cash payment 04/17/2026; GL splits across portfolios | PF 51022 (AHP); no loan referenced | 04/17/2026 | LH Legal | | Plaintiff's 'LH Legal' tab lists attorney invoice numbers by loan; no attorney invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260430 pdf: 04/17/2026 debit $9,682[redacted]LAND HOME LEGAL INVOICE - 4 17 26 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2022 | 466 | 11/28/2022 | 12/29/2022 | r/c JE 331-368 to PF 17596 | 017594 | AHP (2022-12) | $ - | $ 6,104 34 | $ (6,104 34) | Due Diligence | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2022 | 466 | 11/28/2022 | 12/29/2022 | r/c JE 331-368 to PF 17596 | 017596 | AHP (2022-12) | $ 6,104 34 | $ - | $ 6,104 34 | Due Diligence | | Reclassification of $6,104 34 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 725 | 03/28/2023 | 04/26/2023 | r/c WR43178 & WR43179 | 017594 | AHP (2022-12) | $ - | $ 737 12 | $ (737 12) | Due Diligence | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 725 | 03/28/2023 | 04/26/2023 | r/c WR43178 & WR43179 | 017596 | AHP (2022-12) | $ 737 12 | $ - | $ 737 12 | Due Diligence | | Reclassification of $737 12 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 726 | 04/24/2023 | 04/26/2023 | r/c AP Entry - WR43366 | 017594 | AHP (2022-12) | $ - | $ 211 52 | $ (211 52) | Due Diligence | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 726 | 04/24/2023 | 04/26/2023 | r/c AP Entry - WR43366 | 017596 | AHP (2022-12) | $ 211 52 | $ - | $ 211 52 | Due Diligence | | Reclassification of $211 52 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,340 | 05/24/2023 | 06/28/2023 | r/c JE 976-982 - AP Entry | 017594 | AHP (2022-12) | $ 956 14 | $ - | $ 956 14 | Due Diligence | | Reclassification of $956 14 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,340 | 05/24/2023 | 06/28/2023 | r/c JE 976-982 - AP Entry | 017596 | AHP (2022-12) | $ - | $ 956 14 | $ (956 14) | Due Diligence | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,341 | 05/24/2023 | 06/28/2023 | Back Out Journal Entry 1340 | 017594 | AHP (2022-12) | $ - | $ 956 14 | $ (956 14) | Due Diligence | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,341 | 05/24/2023 | 06/28/2023 | Back Out Journal Entry 1340 | 017596 | AHP (2022-12) | $ 956 14 | $ - | $ 956 14 | Due Diligence | | Reclassification of $956 14 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,342 | 05/24/2023 | 06/28/2023 | r/c JE976-982 correct AP entry | 017594 | AHP (2022-12) | $ - | $ 956 14 | $ (956 14) | Due Diligence | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 1,342 | 05/24/2023 | 06/28/2023 | r/c JE976-982 correct AP entry | 017596 | AHP (2022-12) | $ 956 14 | $ - | $ 956 14 | Due Diligence | | Reclassification of $956 14 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,586 | 06/30/2023 | 07/26/2023 | r/c AP entries to correct PF | 017596 | AHP (2022-12) | $ 2,713 26 | $ - | $ 2,713 26 | Due Diligence | | Reclassification of $2,713 26 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,586 | 06/30/2023 | 07/26/2023 | r/c AP entries to correct PF | 017594 | AHP (2022-12) | $ - | $ 2,713 26 | $ (2,713 26) | Due Diligence | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,587 | 07/17/2023 | 07/26/2023 | r/c AP entries to correct PF | 017596 | AHP (2022-12) | $ 25 00 | $ - | $ 25 00 | Due Diligence | | Reclassification of $25 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 1,587 | 07/17/2023 | 07/26/2023 | r/c AP entries to correct PF | 017594 | AHP (2022-12) | $ - | $ 25 00 | $ (25 00) | Due Diligence | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017594 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2024 | 3,883 | 03/28/2024 | 04/03/2024 | Paying Homegenius invoices | 51022 | Reimbursable costs from AHP | $ 347 92 | $ - | $ 347 92 | Due Diligence | | JE3883's full $347 92 cash payment 03/28/2024 | PF 51022 (AHP); no loan referenced | 03/28/2024 | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240331 pdf: 03/28/2024 debit $347[redacted]O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Homegenius settlem ent to OHC [match: amount, within 0 days] | Statement line located | Accounts-payable entry, no vendor named |
| 2024 | 4,898 | 08/31/2024 | 09/23/2024 | r/c dup WR AOM inv 1011 | 017596 | AHP (2022-12) | $ - | $ 1,142 53 | $ (1,142 53) | Due Diligence | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2025 | 5,328 | 01/31/2025 | 02/12/2025 | Situs AMC Inv 10029788 | 017595 | AHP (2022-12) | $ 465 96 | $ - | $ 465 96 | Due Diligence | | PF-017595 share ($465 96) of JE5328's $18,854 43 cash payment 01/31/2025; GL splits across portfolios Bank ties date+amount | PF 017595 (AHP); no loan referenced | 01/31/2025 | AP | portfolio not reflected in AHP recon, not AHP portfolio | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/31/2025 debit $18,854[redacted]SITUSAMC INVS 10029788 10030948 [match: amount, within 0 days] | Statement line located | Accounts-payable entry, no vendor named |
| 2025 | 5,328 | 01/31/2025 | 02/12/2025 | Situs AMC Inv 10029788 | 017596 | AHP (2022-12) | $ 720 92 | $ - | $ 720 92 | Due Diligence | | PF-017596 share ($720 92) of JE5328's $18,854 43 cash payment 01/31/2025; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 01/31/2025 | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/31/2025 debit $18,854[redacted]SITUSAMC INVS 10029788 10030948 [match: amount, within 0 days] | Statement line located | Accounts-payable entry, no vendor named |
| 2025 | 5,328 | 01/31/2025 | 02/12/2025 | Situs AMC Inv 10029788 | 51022 | Reimbursable costs from AHP | $ 5,270 86 | $ - | $ 5,270 86 | Due Diligence | | PF-51022 share ($5,270 86) of JE5328's $18,854 43 cash payment 01/31/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 01/31/2025 | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250131 pdf: 01/31/2025 debit $18,854[redacted]SITUSAMC INVS 10029788 10030948 [match: amount, within 0 days] | Statement line located | Accounts-payable entry, no vendor named |
| 2025 | 5,966 | 08/19/2025 | 09/16/2025 | CoreVest loan Reimb | 017596 | AHP (2022-12) | $ 2,890 00 | $ - | $ 2,890 00 | Due Diligence | | PF-017596 share ($2,890 00) of JE5966's $6,230 00 cash payment 08/19/2025; GL splits across portfolios Bank ties date+amount | PF 017596 (AHP); no loan referenced | 08/19/2025 | 7-1 REO (Corevest) | | Plaintiff's '7-1-REO (Corevest)' tab allocates the amount by loan; no lender or vendor document has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250831 pdf: 08/19/2025 debit $6,230[redacted]COREVEST LOA[redacted]8851 REIMB [match: amount, within 0 days] | Statement line located | Corevest (per Plaintiff's category) |
| 2025 | 5,966 | 08/19/2025 | 09/16/2025 | CoreVest loan Reimb | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 450 00 | $ - | $ 450 00 | Due Diligence | | PF-017692 share ($450 00) of JE5966's $6,230 00 cash payment 08/19/2025; GL splits across portfolios Bank ties date+amount | PF 017692 (AHP); no loan referenced | 08/19/2025 | 7-1 REO (Coreves | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's '7-1-REO (Corevest)' tab allocates the amount by loan; no lender or vendor document has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250831 pdf: 08/19/2025 debit $6,230[redacted]COREVEST LOA[redacted]8851 REIMB [match: amount, within 0 days] | Statement line located | Corevest (per Plaintiff's category) |
| 2025 | 5,966 | 08/19/2025 | 09/16/2025 | CoreVest loan Reimb | 51022 | Reimbursable costs from AHP | $ 2,295 00 | $ - | $ 2,295 00 | Due Diligence | | PF-51022 share ($2,295 00) of JE5966's $6,230 00 cash payment 08/19/2025; GL splits across portfolios Bank ties date+amount | PF 51022 (AHP); no loan referenced | 08/19/2025 | 7-1 REO (Corevest) | | Plaintiff's '7-1-REO (Corevest)' tab allocates the amount by loan; no lender or vendor document has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250831 pdf: 08/19/2025 debit $6,230[redacted]COREVEST LOA[redacted]8851 REIMB [match: amount, within 0 days] | Statement line located | Corevest (per Plaintiff's category) |
| 2023 | 2,514 | 08/31/2023 | 09/21/2023 | r/c JE 2511 WR CC 5/11-5/31 | 017596 | AHP (2022-12) | $ 270 00 | $ - | $ 270 00 | Filing Fees | | Reclassification of $270 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 2,514 | 08/31/2023 | 09/21/2023 | r/c JE 2511 WR CC 5/11-5/31 | 017596 | AHP (2022-12) | $ 270 00 | $ - | $ 270 00 | Filing Fees | | Reclassification of $270 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2023 | 2,514 | 08/31/2023 | 09/21/2023 | r/c JE 2511 WR CC 5/11-5/31 | 017596 | AHP (2022-12) | $ 270 00 | $ - | $ 270 00 | Filing Fees | | Reclassification of $270 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2024 | 4,018 | 04/10/2024 | 04/25/2024 | REO Sale[redacted]1747, RDF ck 3808 | 51022 | Reimbursable costs from AHP | $ - | $ 3 00 | $ (3 00) | Filing Fees (AHP) | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); loan[redacted] 747 | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2024 | 4,018 | 04/10/2024 | 04/25/2024 | REO Sale[redacted]1747, RDF ck 3808 | 51022 | Reimbursable costs from AHP | $ - | $ 50 00 | $ (50 00) | Filing Fees (AHP) | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); loan[redacted] 747 | | AP | | No document has been produced for this line (searched by JE number, check number, invoice/expense ID and amount); Plaintiff's 'AP' tab lists the vendor, check or invoice number by loan | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Accounts-payable entry, no vendor named |
| 2022 | 539 | 12/31/2022 | 01/25/2023 | Accrue Dec 2022 LH Settlement | 017595 | AHP (2022-12) | $ 1,550 00 | $ - | $ 1,550 00 | Mortgage Servicer Fees | | Accrued cost ($1,550 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2022 | 375 | 11/30/2022 | 12/05/2022 | WWR Nov 2022 mgmt fees | 017595 | AHP (2022-12) | $ 300 00 | $ - | $ 300 00 | Mortgage Servicer Fees | | PF-017595 share ($300 00) of JE375's $525 00 cash payment 11/30/2022; GL splits across portfolios | PF 017595 (AHP); no loan referenced | 11/30/2022 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc management/oversight invoice for November 2022 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20221130 pdf: 11/30/2022 debit $525[redacted]O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-WWR - Nov 2022 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2022 | 406 | 11/30/2022 | 12/28/2022 | Accrue Nov 2022 LH Settlement | 017595 | AHP (2022-12) | $ 1,400 00 | $ - | $ 1,400 00 | Mortgage Servicer Fees | | Accrued cost ($1,400 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 625 | 02/08/2023 | 03/06/2023 | Ponte REO Mgt Fee - Feb 2023 | 017595 | AHP (2022-12) | $ 40 00 | $ - | $ 40 00 | Mortgage Servicer Fees | | PF-017595 share ($40 00) of JE625's $360 00 cash payment 02/08/2023; GL splits across portfolios | PF 017595 (AHP); no loan referenced | 02/08/2023 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for February 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230228 pdf: 02/08/2023 debit $360[redacted]O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Cliff Ponte REO Ma nagement - Feb 2023 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |
| 2023 | 548 | 01/05/2023 | 01/30/2023 | Cliff Ponte Jan2023 REO MgtFee | 017595 | AHP (2022-12) | $ 40 00 | $ - | $ 40 00 | Mortgage Servicer Fees | | PF-017595 share ($40 00) of JE548's $280 00 cash payment 01/05/2023; GL splits across portfolios | PF 017595 (AHP); no loan referenced | 01/05/2023 | Cliff (Ponte) | portfolio not reflected in AHP recon, not AHP portfolio | No Cliff A Ponte Inc REO invoice for January 2023 has been produced; Plaintiff's 'Cliff Ponte' tab lists the loans billed at $10 00 (NPL) or $40 00 (REO) per month | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230131 pdf: 01/05/2023 debit $280[redacted]O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL;OBI-Cliff Ponte - Dec 2022 [match: amount, within 0 days] | Statement line located | Cliff A Ponte Inc |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 610 | 01/31/2023 | 02/23/2023 | Accrue Jan 2023 LH Settlement | 017595 | AHP (2022-12) | $ 1,540.00 | $ - | $ 1,540.00 | Mortgage Servicer Fees | | Accrued cost ($1,540.00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 656 | 02/28/2023 | 03/24/2023 | Accrue Feb 2023 LH Settlement | 017595 | AHP (2022-12) | $ 1,565.00 | $ - | $ 1,565.00 | Mortgage Servicer Fees | | Accrued cost ($1,565.00); cash-settled 04/21/2023 via JE826 | PF 017595 (AHP); no loan referenced | 04/21/2023 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230430 pdf: 04/21/2023 debit $270,097[redacted] REF 1111803L FUNDS TRANSFER TO DEP XXXXXX7191 FROM LAND HOME MONTHLY SETTLEMENT MAR 23 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 720 | 03/31/2023 | 04/24/2023 | LandHome March 2023 Settlement | 017595 | AHP (2022-12) | $ 2,415.00 | $ - | $ 2,415.00 | Mortgage Servicer Fees | | Accrued cost ($2,415.00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 975 | 04/30/2023 | 05/24/2023 | LandHome April 2023 Settlement | 017595 | AHP (2022-12) | $ 1,480.00 | $ - | $ 1,480.00 | Mortgage Servicer Fees | | Accrued cost ($1,480.00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 975 | 04/30/2023 | 05/24/2023 | LandHome April 2023 Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 5,170.00 | $ - | $ 5,170.00 | Mortgage Servicer Fees | | Accrued cost ($5,170.00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,339 | 05/31/2023 | 06/27/2023 | Accrue May 2023 LH Settlement | 017596 | AHP (2022-12) | $ 3,070.00 | $ - | $ 3,070.00 | Mortgage Servicer Fees | | Accrued cost ($3,070.00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,339 | 05/31/2023 | 06/27/2023 | Accrue May 2023 LH Settlement | 017595 | AHP (2022-12) | $ 1,480.00 | $ - | $ 1,480.00 | Mortgage Servicer Fees | | Accrued cost ($1,480.00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,339 | 05/31/2023 | 06/27/2023 | Accrue May 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 765.00 | $ - | $ 765.00 | Mortgage Servicer Fees | | Accrued cost ($765.00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,339 | 05/31/2023 | 06/27/2023 | Accrue May 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 2,185.00 | $ - | $ 2,185.00 | Mortgage Servicer Fees | | Accrued cost ($2,185.00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,581 | 06/30/2023 | 07/21/2023 | Accrue Jun 2023 LH Settlement | 017596 | AHP (2022-12) | $ 3,070.00 | $ - | $ 3,070.00 | Mortgage Servicer Fees | | Accrued cost ($3,070.00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,581 | 06/30/2023 | 07/21/2023 | Accrue Jun 2023 LH Settlement | 017595 | AHP (2022-12) | $ 1,480.00 | $ - | $ 1,480.00 | Mortgage Servicer Fees | | Accrued cost ($1,480.00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,581 | 06/30/2023 | 07/21/2023 | Accrue Jun 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 765.00 | $ - | $ 765.00 | Mortgage Servicer Fees | | Accrued cost ($765.00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,581 | 06/30/2023 | 07/21/2023 | Accrue Jun 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 2,155.00 | $ - | $ 2,155.00 | Mortgage Servicer Fees | | Accrued cost ($2,155.00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,906 | 07/31/2023 | 08/18/2023 | Accrue LH July 2023 Settlement | 017596 | AHP (2022-12) | $ 2,930.00 | $ - | $ 2,930.00 | Mortgage Servicer Fees | | Accrued cost ($2,930.00); cash-settled 09/26/2023 via JE2621 | PF 017596 (AHP); no loan referenced | 09/26/2023 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230930 pdf: 09/26/2023 debit $25,786[redacted] REF 2691742L FUNDS TRANSFER TO DEP XXXXXX7191 FROM DUP DEP MADE TO MAGERICK O[redacted] 715 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,906 | 07/31/2023 | 08/18/2023 | Accrue LH July 2023 Settlement | 017595 | AHP (2022-12) | $ 1,310.00 | $ - | $ 1,310.00 | Mortgage Servicer Fees | | Accrued cost ($1,310.00); cash-settled 09/26/2023 via JE2621 | PF 017595 (AHP); no loan referenced | 09/26/2023 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230930 pdf: 09/26/2023 debit $25,786[redacted] REF 2691742L FUNDS TRANSFER TO DEP XXXXXX7191 FROM DUP DEP MADE TO MAGERICK O[redacted] 715 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,906 | 07/31/2023 | 08/18/2023 | Accrue LH July 2023 Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 680.00 | $ - | $ 680.00 | Mortgage Servicer Fees | | Accrued cost ($680.00); cash-settled 09/26/2023 via JE2621 | PF 017692 (AHP); no loan referenced | 09/26/2023 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230930 pdf: 09/26/2023 debit $25,786[redacted] REF 2691742L FUNDS TRANSFER TO DEP XXXXXX7191 FROM DUP DEP MADE TO MAGERICK O[redacted] 715 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 1,906 | 07/31/2023 | 08/18/2023 | Accrue LH July 2023 Settlement | 51022 | Reimbursable costs from AHP | $ 1,645.00 | $ - | $ 1,645.00 | Mortgage Servicer Fees | | Accrued cost ($1,645.00); cash-settled 09/26/2023 via JE2621 | PF 51022 (AHP); no loan referenced | 09/26/2023 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20230930 pdf: 09/26/2023 debit $25,786[redacted] REF 2691742L FUNDS TRANSFER TO DEP XXXXXX7191 FROM DUP DEP MADE TO MAGERICK O[redacted] 715 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,322 | 08/31/2023 | 09/15/2023 | Accrue Aug 2023 LH Settlement | 017596 | AHP (2022-12) | $ 3,040.00 | $ - | $ 3,040.00 | Mortgage Servicer Fees | | Accrued cost ($3,040.00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,322 | 08/31/2023 | 09/15/2023 | Accrue Aug 2023 LH Settlement | 017595 | AHP (2022-12) | $ 1,195.00 | $ - | $ 1,195.00 | Mortgage Servicer Fees | | Accrued cost ($1,195.00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,322 | 08/31/2023 | 09/15/2023 | Accrue Aug 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 680.00 | $ - | $ 680.00 | Mortgage Servicer Fees | | Accrued cost ($680.00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,322 | 08/31/2023 | 09/15/2023 | Accrue Aug 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 15,880.00 | $ - | $ 15,880.00 | Mortgage Servicer Fees | | Accrued cost ($15,880.00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,686 | 09/30/2023 | 10/16/2023 | Accrue Sep 2023 LH Settlement | 017596 | AHP (2022-12) | $ 2,870.00 | $ - | $ 2,870.00 | Mortgage Servicer Fees | | Accrued cost ($2,870.00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | 2,686 | 09/30/2023 | 10/16/2023 | Accrue Sep 2023 LH Settlement | 017595 | AHP (2022-12) | $ 1,110 00 | $ - | $ 1,110 00 | Mortgage Servicer Fees | | Accrued cost ($1,110 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,686 | 09/30/2023 | 10/16/2023 | Accrue Sep 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 680 00 | $ - | $ 680 00 | Mortgage Servicer Fees | | Accrued cost ($680 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 2,686 | 09/30/2023 | 10/16/2023 | Accrue Sep 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 27,585 00 | $ - | $ 27,585 00 | Mortgage Servicer Fees | | Accrued cost ($27,585 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,084 | 10/31/2023 | 11/20/2023 | Accrue Oct 2023 LH Settlement | 017596 | AHP (2022-12) | $ 2,525 00 | $ - | $ 2,525 00 | Mortgage Servicer Fees | | Accrued cost ($2,525 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,084 | 10/31/2023 | 11/20/2023 | Accrue Oct 2023 LH Settlement | 017595 | AHP (2022-12) | $ 1,110 00 | $ - | $ 1,110 00 | Mortgage Servicer Fees | | Accrued cost ($1,110 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,084 | 10/31/2023 | 11/20/2023 | Accrue Oct 2023 LH Settlement | 017596 | AHP (2022-12) | $ 85 00 | $ - | $ 85 00 | Mortgage Servicer Fees | | Accrued cost ($85 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,084 | 10/31/2023 | 11/20/2023 | Accrue Oct 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 510 00 | $ - | $ 510 00 | Mortgage Servicer Fees | | Accrued cost ($510 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,084 | 10/31/2023 | 11/20/2023 | Accrue Oct 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 19,390 00 | $ - | $ 19,390 00 | Mortgage Servicer Fees | | Accrued cost ($19,390 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,326 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 LH Settlement | 017596 | AHP (2022-12) | $ 2,610 00 | $ - | $ 2,610 00 | Mortgage Servicer Fees | | Accrued cost ($2,610 00); cash-settled 01/09/2024 via JE3492 | PF 017596 (AHP); no loan referenced | 01/09/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $73,589[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Oct 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,326 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 LH Settlement | 017595 | AHP (2022-12) | $ 1,110 00 | $ - | $ 1,110 00 | Mortgage Servicer Fees | | Accrued cost ($1,110 00); cash-settled 01/09/2024 via JE3492 | PF 017595 (AHP); no loan referenced | 01/09/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $73,589[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Oct 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,326 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 LH Settlement | 017596 | AHP (2022-12) | $ 85 00 | $ - | $ 85 00 | Mortgage Servicer Fees | | Accrued cost ($85 00); cash-settled 01/09/2024 via JE3492 | PF 017596 (AHP); no loan referenced | 01/09/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $73,589[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Oct 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,326 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 680 00 | $ - | $ 680 00 | Mortgage Servicer Fees | | Accrued cost ($680 00); cash-settled 01/09/2024 via JE3492 | PF 017692 (AHP); no loan referenced | 01/09/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $73,589[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Oct 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,326 | 11/30/2023 | 12/28/2023 | Accrue Nov 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 19,865 00 | $ - | $ 19,865 00 | Mortgage Servicer Fees | | Accrued cost ($19,865 00); cash-settled 01/09/2024 via JE3492 | PF 51022 (AHP); no loan referenced | 01/09/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240131 pdf: 01/09/2024 debit $73,589[redacted] O/L Usd WIRE OUT;BNF-OAK HARBOR CAPITAL INSURANCE FUND;OBI-Mon thly Ins Premium Oct 2023 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,463 | 12/31/2023 | 01/17/2024 | Accrue Dec 2023 LH Settlement | 017596 | AHP (2022-12) | $ 2,270 00 | $ - | $ 2,270 00 | Mortgage Servicer Fees | | Accrued cost ($2,270 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,463 | 12/31/2023 | 01/17/2024 | Accrue Dec 2023 LH Settlement | 017595 | AHP (2022-12) | $ 940 00 | $ - | $ 940 00 | Mortgage Servicer Fees | | Accrued cost ($940 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,463 | 12/31/2023 | 01/17/2024 | Accrue Dec 2023 LH Settlement | 017596 | AHP (2022-12) | $ 85 00 | $ - | $ 85 00 | Mortgage Servicer Fees | | Accrued cost ($85 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,463 | 12/31/2023 | 01/17/2024 | Accrue Dec 2023 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 425 00 | $ - | $ 425 00 | Mortgage Servicer Fees | | Accrued cost ($425 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2023 | 3,463 | 12/31/2023 | 01/17/2024 | Accrue Dec 2023 LH Settlement | 51022 | Reimbursable costs from AHP | $ 18,630 00 | $ - | $ 18,630 00 | Mortgage Servicer Fees | | Accrued cost ($18,630 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,637 | 01/31/2024 | 02/16/2024 | Accrue Jan 2024 LH Settlement | 017596 | AHP (2022-12) | $ 2,269 00 | $ - | $ 2,269 00 | Mortgage Servicer Fees | | Accrued cost ($2,269 00); cash-settled 05/10/2024 via JE4237 | PF 017596 (AHP); no loan referenced | 05/10/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/10/2024 debit $50,000[redacted] O/L Usd WIRE OUT;BNF-DLC MORTGAGES II, LLC;OBI-To settle LH Le gal outstanding balance for Jul - De [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,637 | 01/31/2024 | 02/16/2024 | Accrue Jan 2024 LH Settlement | 017595 | AHP (2022-12) | $ 921 00 | $ - | $ 921 00 | Mortgage Servicer Fees | | Accrued cost ($921 00); cash-settled 05/10/2024 via JE4237 | PF 017595 (AHP); no loan referenced | 05/10/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/10/2024 debit $50,000[redacted] O/L Usd WIRE OUT;BNF-DLC MORTGAGES II, LLC;OBI-To settle LH Le gal outstanding balance for Jul - De [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,637 | 01/31/2024 | 02/16/2024 | Accrue Jan 2024 LH Settlement | 017596 | AHP (2022-12) | $ 85 00 | $ - | $ 85 00 | Mortgage Servicer Fees | | Accrued cost ($85 00); cash-settled 05/10/2024 via JE4237 | PF 017596 (AHP); no loan referenced | 05/10/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/10/2024 debit $50,000[redacted] O/L Usd WIRE OUT;BNF-DLC MORTGAGES II, LLC;OBI-To settle LH Le gal outstanding balance for Jul - De [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 3,637 | 01/31/2024 | 02/16/2024 | Accrue Jan 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 175 00 | $ - | $ 175 00 | Mortgage Servicer Fees | | Accrued cost ($175 00); cash-settled 05/10/2024 via JE4237 | PF 017692 (AHP); no loan referenced | 05/10/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/10/2024 debit $50,000[redacted] O/L Usd WIRE OUT;BNF-DLC MORTGAGES II, LLC;OBI-To settle LH Le gal outstanding balance for Jul - De [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,637 | 01/31/2024 | 02/16/2024 | Accrue Jan 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 16,941 00 | $ - | $ 16,941 00 | Mortgage Servicer Fees | | Accrued cost ($16,941 00); cash-settled 05/10/2024 via JE4237 | PF 51022 (AHP); no loan referenced | 05/10/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240531 pdf: 05/10/2024 debit $50,000[redacted] O/L Usd WIRE OUT;BNF-DLC MORTGAGES II, LLC;OBI-To settle LH Le gal outstanding balance for Jul - De [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,849 | 02/29/2024 | 03/21/2024 | Accrue Feb 2024 LH Settlement | 017596 | AHP (2022-12) | $ 2,184 00 | $ - | $ 2,184 00 | Mortgage Servicer Fees | | Accrued cost ($2,184 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,849 | 02/29/2024 | 03/21/2024 | Accrue Feb 2024 LH Settlement | 017595 | AHP (2022-12) | $ 856 00 | $ - | $ 856 00 | Mortgage Servicer Fees | | Accrued cost ($856 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,849 | 02/29/2024 | 03/21/2024 | Accrue Feb 2024 LH Settlement | 017596 | AHP (2022-12) | $ 85 00 | $ - | $ 85 00 | Mortgage Servicer Fees | | Accrued cost ($85 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,849 | 02/29/2024 | 03/21/2024 | Accrue Feb 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 175 00 | $ - | $ 175 00 | Mortgage Servicer Fees | | Accrued cost ($175 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,849 | 02/29/2024 | 03/21/2024 | Accrue Feb 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 13,856 00 | $ - | $ 13,856 00 | Mortgage Servicer Fees | | Accrued cost ($13,856 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,994 | 03/31/2024 | 04/19/2024 | Accrue Mar 2024 LH Settlement | 017596 | AHP (2022-12) | $ 2,184 00 | $ - | $ 2,184 00 | Mortgage Servicer Fees | | Accrued cost ($2,184 00); cash-settled 08/06/2024 via JE4815 | PF 017596 (AHP); no loan referenced | 08/06/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/06/2024 debit $50,000[redacted]REF 2191506L FUNDS TRANSFER TO DEP XXXXXX7269 FROM LH LEGAL 2023 MAGERICKS SHORTFALL [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,994 | 03/31/2024 | 04/19/2024 | Accrue Mar 2024 LH Settlement | 017595 | AHP (2022-12) | $ 921 00 | $ - | $ 921 00 | Mortgage Servicer Fees | | Accrued cost ($921 00); cash-settled 08/06/2024 via JE4815 | PF 017595 (AHP); no loan referenced | 08/06/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/06/2024 debit $50,000[redacted]REF 2191506L FUNDS TRANSFER TO DEP XXXXXX7269 FROM LH LEGAL 2023 MAGERICKS SHORTFALL [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,994 | 03/31/2024 | 04/19/2024 | Accrue Mar 2024 LH Settlement | 017596 | AHP (2022-12) | $ 85 00 | $ - | $ 85 00 | Mortgage Servicer Fees | | Accrued cost ($85 00); cash-settled 08/06/2024 via JE4815 | PF 017596 (AHP); no loan referenced | 08/06/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/06/2024 debit $50,000[redacted]REF 2191506L FUNDS TRANSFER TO DEP XXXXXX7269 FROM LH LEGAL 2023 MAGERICKS SHORTFALL [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,994 | 03/31/2024 | 04/19/2024 | Accrue Mar 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 175 00 | $ - | $ 175 00 | Mortgage Servicer Fees | | Accrued cost ($175 00); cash-settled 08/06/2024 via JE4815 | PF 017692 (AHP); no loan referenced | 08/06/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/06/2024 debit $50,000[redacted]REF 2191506L FUNDS TRANSFER TO DEP XXXXXX7269 FROM LH LEGAL 2023 MAGERICKS SHORTFALL [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 3,994 | 03/31/2024 | 04/19/2024 | Accrue Mar 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 12,835 00 | $ - | $ 12,835 00 | Mortgage Servicer Fees | | Accrued cost ($12,835 00); cash-settled 08/06/2024 via JE4815 | PF 51022 (AHP); no loan referenced | 08/06/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240831 pdf: 08/06/2024 debit $50,000[redacted]REF 2191506L FUNDS TRANSFER TO DEP XXXXXX7269 FROM LH LEGAL 2023 MAGERICKS SHORTFALL [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,005 | 04/04/2024 | 04/23/2024 | LH adjustment on servicer fees | 017596 | AHP (2022-12) | $ - | $ 381 00 | $ (381 00) | Mortgage Servicer Fees | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH Refund | | Plaintiff's 'LH Refund' tab allocates the refund by loan; no Land Home document has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,005 | 04/04/2024 | 04/23/2024 | LH adjustment on servicer fees | 017595 | AHP (2022-12) | $ - | $ 362 00 | $ (362 00) | Mortgage Servicer Fees | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH Refund | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Refund' tab allocates the refund by loan; no Land Home document has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,005 | 04/04/2024 | 04/23/2024 | LH adjustment on servicer fees | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ - | $ 850 00 | $ (850 00) | Mortgage Servicer Fees | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017692 (AHP); no loan referenced | | LH Refund | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Refund' tab allocates the refund by loan; no Land Home document has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,005 | 04/04/2024 | 04/23/2024 | LH adjustment on servicer fees | 51022 | Reimbursable costs from AHP | $ - | $ 4,953 00 | $ (4,953 00) | Mortgage Servicer Fees | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH Refund | | Plaintiff's 'LH Refund' tab allocates the refund by loan; no Land Home document has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,220 | 04/30/2024 | 05/20/2024 | Accrue Apr 2024 LH Settlement | 017596 | AHP (2022-12) | $ 2,184 00 | $ - | $ 2,184 00 | Mortgage Servicer Fees | | Accrual estimate ($2,184 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,220 | 04/30/2024 | 05/20/2024 | Accrue Apr 2024 LH Settlement | 017595 | AHP (2022-12) | $ 956 00 | $ - | $ 956 00 | Mortgage Servicer Fees | | Accrual estimate ($956 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,220 | 04/30/2024 | 05/20/2024 | Accrue Apr 2024 LH Settlement | 017596 | AHP (2022-12) | $ 85 00 | $ - | $ 85 00 | Mortgage Servicer Fees | | Accrual estimate ($85 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,220 | 04/30/2024 | 05/20/2024 | Accrue Apr 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 175 00 | $ - | $ 175 00 | Mortgage Servicer Fees | | Accrual estimate ($175 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,220 | 04/30/2024 | 05/20/2024 | Accrue Apr 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 12,097 00 | $ - | $ 12,097 00 | Mortgage Servicer Fees | | Accrual estimate ($12,097 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 4,424 | 05/31/2024 | 06/21/2024 | Accrue May 2024 LH Settlement | 017596 | AHP (2022-12) | $ 2,061 00 | $ - | $ 2,061 00 | Mortgage Servicer Fees | | Accrual estimate ($2,061 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,424 | 05/31/2024 | 06/21/2024 | Accrue May 2024 LH Settlement | 017595 | AHP (2022-12) | $ 836 00 | $ - | $ 836 00 | Mortgage Servicer Fees | | Accrual estimate ($836 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,424 | 05/31/2024 | 06/21/2024 | Accrue May 2024 LH Settlement | 017596 | AHP (2022-12) | $ 85 00 | $ - | $ 85 00 | Mortgage Servicer Fees | | Accrual estimate ($85 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,424 | 05/31/2024 | 06/21/2024 | Accrue May 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 175 00 | $ - | $ 175 00 | Mortgage Servicer Fees | | Accrual estimate ($175 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,424 | 05/31/2024 | 06/21/2024 | Accrue May 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 11,368 00 | $ - | $ 11,368 00 | Mortgage Servicer Fees | | Accrual estimate ($11,368 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,558 | 06/30/2024 | 07/18/2024 | Accrue Jun 2024 LH Settlement | 017596 | AHP (2022-12) | $ 1,771 00 | $ - | $ 1,771 00 | Mortgage Servicer Fees | | Accrual estimate ($1,771 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,558 | 06/30/2024 | 07/18/2024 | Accrue Jun 2024 LH Settlement | 017595 | AHP (2022-12) | $ 751 00 | $ - | $ 751 00 | Mortgage Servicer Fees | | Accrual estimate ($751 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,558 | 06/30/2024 | 07/18/2024 | Accrue Jun 2024 LH Settlement | 017596 | AHP (2022-12) | $ 85 00 | $ - | $ 85 00 | Mortgage Servicer Fees | | Accrual estimate ($85 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,558 | 06/30/2024 | 07/18/2024 | Accrue Jun 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 175 00 | $ - | $ 175 00 | Mortgage Servicer Fees | | Accrual estimate ($175 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,558 | 06/30/2024 | 07/18/2024 | Accrue Jun 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 10,984 00 | $ - | $ 10,984 00 | Mortgage Servicer Fees | | Accrual estimate ($10,984 00); reversed and re-booked through A/P - see the actual invoice/payment | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,758 | 07/31/2024 | 08/13/2024 | Accrue Jul 2024 LH Settlement | 017596 | AHP (2022-12) | $ 1,759 00 | $ - | $ 1,759 00 | Mortgage Servicer Fees | | Accrued cost ($1,759 00); cash-settled 09/05/2024 via JE4904 | PF 017596 (AHP); no loan referenced | 09/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,758 | 07/31/2024 | 08/13/2024 | Accrue Jul 2024 LH Settlement | 017595 | AHP (2022-12) | $ 763 00 | $ - | $ 763 00 | Mortgage Servicer Fees | | Accrued cost ($763 00); cash-settled 09/05/2024 via JE4904 | PF 017595 (AHP); no loan referenced | 09/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,758 | 07/31/2024 | 08/13/2024 | Accrue Jul 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 175 00 | $ - | $ 175 00 | Mortgage Servicer Fees | | Accrued cost ($175 00); cash-settled 09/05/2024 via JE4904 | PF 017692 (AHP); no loan referenced | 09/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,758 | 07/31/2024 | 08/13/2024 | Accrue Jul 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 10,904 00 | $ - | $ 10,904 00 | Mortgage Servicer Fees | | Accrued cost ($10,904 00); cash-settled 09/05/2024 via JE4904 | PF 51022 (AHP); no loan referenced | 09/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20240930 pdf: 09/05/2024 debit $235,998[redacted]REF 2491312L FUNDS TRANSFER TO DEP XXXXXX3978 FROM OUTSTANDING SELF INSURANCE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,890 | 08/31/2024 | 09/13/2024 | Accrue Aug 2024 LH Settlement | 017596 | AHP (2022-12) | $ 1,724 00 | $ - | $ 1,724 00 | Mortgage Servicer Fees | | Accrued cost ($1,724 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,890 | 08/31/2024 | 09/13/2024 | Accrue Aug 2024 LH Settlement | 017595 | AHP (2022-12) | $ 663 00 | $ - | $ 663 00 | Mortgage Servicer Fees | | Accrued cost ($663 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,890 | 08/31/2024 | 09/13/2024 | Accrue Aug 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 175 00 | $ - | $ 175 00 | Mortgage Servicer Fees | | Accrued cost ($175 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,890 | 08/31/2024 | 09/13/2024 | Accrue Aug 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 9,901 00 | $ - | $ 9,901 00 | Mortgage Servicer Fees | | Accrued cost ($9,901 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 4,890 | 08/31/2024 | 09/13/2024 | Accrue Aug 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 35 00 | $ - | $ 35 00 | Mortgage Servicer Fees | | Accrued cost ($35 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,006 | 08/31/2024 | 10/15/2024 | Back Out Journal Entry 4890 | 017596 | AHP (2022-12) | $ - | $ 1,724 00 | $ (1,724 00) | Mortgage Servicer Fees | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,006 | 08/31/2024 | 10/15/2024 | Back Out Journal Entry 4890 | 017595 | AHP (2022-12) | $ - | $ 663 00 | $ (663 00) | Mortgage Servicer Fees | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,006 | 08/31/2024 | 10/15/2024 | Back Out Journal Entry 4890 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ - | $ 175 00 | $ (175 00) | Mortgage Servicer Fees | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,006 | 08/31/2024 | 10/15/2024 | Back Out Journal Entry 4890 | 51022 | Reimbursable costs from AHP | $ - | $ 9,901 00 | $ (9,901 00) | Mortgage Servicer Fees | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 5,006 | 08/31/2024 | 10/15/2024 | Back Out Journal Entry 4890 | 51022 | Reimbursable costs from AHP | $ - | $ 35 00 | $ (35 00) | Mortgage Servicer Fees | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,007 | 08/31/2024 | 10/15/2024 | Accrue LH Aug 2024 Settlement | 017596 | AHP (2022-12) | $ 1,724 00 | $ - | $ 1,724 00 | Mortgage Servicer Fees | | Accrued cost ($1,724 00); cash-settled 12/05/2024 via JE5206 | PF 017596 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $192,242[redacted]OUTSTANDING SELF INS 2024 PD 120524 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,007 | 08/31/2024 | 10/15/2024 | Accrue LH Aug 2024 Settlement | 017595 | AHP (2022-12) | $ 663 00 | $ - | $ 663 00 | Mortgage Servicer Fees | | Accrued cost ($663 00); cash-settled 12/05/2024 via JE5206 | PF 017595 (AHP); no loan referenced | 12/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $192,242[redacted]OUTSTANDING SELF INS 2024 PD 120524 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,007 | 08/31/2024 | 10/15/2024 | Accrue LH Aug 2024 Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 175 00 | $ - | $ 175 00 | Mortgage Servicer Fees | | Accrued cost ($175 00); cash-settled 12/05/2024 via JE5206 | PF 017692 (AHP); no loan referenced | 12/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $192,242[redacted]OUTSTANDING SELF INS 2024 PD 120524 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,007 | 08/31/2024 | 10/15/2024 | Accrue LH Aug 2024 Settlement | 51022 | Reimbursable costs from AHP | $ 9,901 00 | $ - | $ 9,901 00 | Mortgage Servicer Fees | | Accrued cost ($9,901 00); cash-settled 12/05/2024 via JE5206 | PF 51022 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $192,242[redacted]OUTSTANDING SELF INS 2024 PD 120524 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,007 | 08/31/2024 | 10/15/2024 | Accrue LH Aug 2024 Settlement | 51022 | Reimbursable costs from AHP | $ 35 00 | $ - | $ 35 00 | Mortgage Servicer Fees | | Accrued cost ($35 00); cash-settled 12/05/2024 via JE5206 | PF 51022 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $192,242[redacted]OUTSTANDING SELF INS 2024 PD 120524 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,034 | 09/30/2024 | 10/22/2024 | Accrue Sep 2024 LH Settlement | 017596 | AHP (2022-12) | $ 1,674 00 | $ - | $ 1,674 00 | Mortgage Servicer Fees | | Accrued cost ($1,674 00); cash-settled 12/05/2024 via JE5277 | PF 017596 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,034 | 09/30/2024 | 10/22/2024 | Accrue Sep 2024 LH Settlement | 017595 | AHP (2022-12) | $ 801 00 | $ - | $ 801 00 | Mortgage Servicer Fees | | Accrued cost ($801 00); cash-settled 12/05/2024 via JE5277 | PF 017595 (AHP); no loan referenced | 12/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,034 | 09/30/2024 | 10/22/2024 | Accrue Sep 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 175 00 | $ - | $ 175 00 | Mortgage Servicer Fees | | Accrued cost ($175 00); cash-settled 12/05/2024 via JE5277 | PF 017692 (AHP); no loan referenced | 12/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,034 | 09/30/2024 | 10/22/2024 | Accrue Sep 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 9,711 00 | $ - | $ 9,711 00 | Mortgage Servicer Fees | | Accrued cost ($9,711 00); cash-settled 12/05/2024 via JE5277 | PF 51022 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,132 | 10/31/2024 | 11/19/2024 | Accrue Oct 2024 LH Settlement | 017596 | AHP (2022-12) | $ 1,624 00 | $ - | $ 1,624 00 | Mortgage Servicer Fees | | Accrued cost ($1,624 00); cash-settled 12/05/2024 via JE5277 | PF 017596 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,132 | 10/31/2024 | 11/19/2024 | Accrue Oct 2024 LH Settlement | 017595 | AHP (2022-12) | $ 801 00 | $ - | $ 801 00 | Mortgage Servicer Fees | | Accrued cost ($801 00); cash-settled 12/05/2024 via JE5277 | PF 017595 (AHP); no loan referenced | 12/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,132 | 10/31/2024 | 11/19/2024 | Accrue Oct 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 175 00 | $ - | $ 175 00 | Mortgage Servicer Fees | | Accrued cost ($175 00); cash-settled 12/05/2024 via JE5277 | PF 017692 (AHP); no loan referenced | 12/05/2024 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,132 | 10/31/2024 | 11/19/2024 | Accrue Oct 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 9,516 00 | $ - | $ 9,516 00 | Mortgage Servicer Fees | | Accrued cost ($9,516 00); cash-settled 12/05/2024 via JE5277 | PF 51022 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,132 | 10/31/2024 | 11/19/2024 | Accrue Oct 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 35 00 | $ - | $ 35 00 | Mortgage Servicer Fees | | Accrued cost ($35 00); cash-settled 12/05/2024 via JE5277 | PF 51022 (AHP); no loan referenced | 12/05/2024 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20241231 pdf: 12/05/2024 debit $350,000[redacted]ADV TO NPL FOR BONCIDIUM 112624 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,198 | 11/30/2024 | 12/20/2024 | Accrue Nov 2024 LH Settlement | 017596 | AHP (2022-12) | $ 1,659 00 | $ - | $ 1,659 00 | Mortgage Servicer Fees | | Accrued cost ($1,659 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,198 | 11/30/2024 | 12/20/2024 | Accrue Nov 2024 LH Settlement | 017595 | AHP (2022-12) | $ 751 00 | $ - | $ 751 00 | Mortgage Servicer Fees | | Accrued cost ($751 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,198 | 11/30/2024 | 12/20/2024 | Accrue Nov 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,198 | 11/30/2024 | 12/20/2024 | Accrue Nov 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 9,360 00 | $ - | $ 9,360 00 | Mortgage Servicer Fees | | Accrued cost ($9,360 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,289 | 12/31/2024 | 01/28/2025 | Accrue Dec 2024 LH Settlement | 017596 | AHP (2022-12) | $ 1,489 00 | $ - | $ 1,489 00 | Mortgage Servicer Fees | | Accrued cost ($1,489 00); cash-settled 02/28/2025 via JE5391 | PF 017596 (AHP); no loan referenced | 02/28/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/28/2025 debit $760[redacted]CLIFF PONTE REO MGMT JANUARY 2025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,289 | 12/31/2024 | 01/28/2025 | Accrue Dec 2024 LH Settlement | 017595 | AHP (2022-12) | $ 581 00 | $ - | $ 581 00 | Mortgage Servicer Fees | | Accrued cost ($581 00); cash-settled 02/28/2025 via JE5391 | PF 017595 (AHP); no loan referenced | 02/28/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/28/2025 debit $760[redacted]CLIFF PONTE REO MGMT JANUARY 2025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2024 | 5,289 | 12/31/2024 | 01/28/2025 | Accrue Dec 2024 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cash-settled 02/28/2025 via JE5391 | PF 017692 (AHP); no loan referenced | 02/28/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/28/2025 debit $760[redacted]CLIFF PONTE REO MGMT JANUARY 2025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 5,289 | 12/31/2024 | 01/28/2025 | Accrue Dec 2024 LH Settlement | 51022 | Reimbursable costs from AHP | $ 8,968 00 | $ - | $ 8,968 00 | Mortgage Servicer Fees | | Accrued cost ($8,968 00); cash-settled 02/28/2025 via JE5391 | PF 51022 (AHP); no loan referenced | 02/28/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250228 pdf: 02/28/2025 debit $760[redacted]CLIFF PONTE REO MGMT JANUARY 2025 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,360 | 01/31/2025 | 02/21/2025 | Accrue LH Settlement Jan 2025 | 017596 | AHP (2022-12) | $ 1,489 00 | $ - | $ 1,489 00 | Mortgage Servicer Fees | | Accrued cost ($1,489 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,360 | 01/31/2025 | 02/21/2025 | Accrue LH Settlement Jan 2025 | 017595 | AHP (2022-12) | $ 508 00 | $ - | $ 508 00 | Mortgage Servicer Fees | | Accrued cost ($508 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,360 | 01/31/2025 | 02/21/2025 | Accrue LH Settlement Jan 2025 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,360 | 01/31/2025 | 02/21/2025 | Accrue LH Settlement Jan 2025 | 51022 | Reimbursable costs from AHP | $ 8,775 00 | $ - | $ 8,775 00 | Mortgage Servicer Fees | | Accrued cost ($8,775 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,450 | 02/28/2025 | 03/19/2025 | Accrue Feb 2025 LH Settlement | 017596 | AHP (2022-12) | $ 1,489 00 | $ - | $ 1,489 00 | Mortgage Servicer Fees | | Accrued cost ($1,489 00); cash-settled 06/20/2025 via JE5787 | PF 017596 (AHP); no loan referenced | 06/20/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/20/2025 debit $192,185[redacted]SETTLEMENT OF DUE TO DUE FROM [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,450 | 02/28/2025 | 03/19/2025 | Accrue Feb 2025 LH Settlement | 017595 | AHP (2022-12) | $ 508 00 | $ - | $ 508 00 | Mortgage Servicer Fees | | Accrued cost ($508 00); cash-settled 06/20/2025 via JE5787 | PF 017595 (AHP); no loan referenced | 06/20/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/20/2025 debit $192,185[redacted]SETTLEMENT OF DUE TO DUE FROM [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,450 | 02/28/2025 | 03/19/2025 | Accrue Feb 2025 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cash-settled 06/20/2025 via JE5787 | PF 017692 (AHP); no loan referenced | 06/20/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/20/2025 debit $192,185[redacted]SETTLEMENT OF DUE TO DUE FROM [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,450 | 02/28/2025 | 03/19/2025 | Accrue Feb 2025 LH Settlement | 51022 | Reimbursable costs from AHP | $ 8,874 00 | $ - | $ 8,874 00 | Mortgage Servicer Fees | | Accrued cost ($8,874 00); cash-settled 06/20/2025 via JE5787 | PF 51022 (AHP); no loan referenced | 06/20/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250630 pdf: 06/20/2025 debit $192,185[redacted]SETTLEMENT OF DUE TO DUE FROM [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,476 | 03/31/2025 | 04/14/2025 | Accrue Mar 2025 LH Settlement | 017596 | AHP (2022-12) | $ 1,339 00 | $ - | $ 1,339 00 | Mortgage Servicer Fees | | Accrued cost ($1,339 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,476 | 03/31/2025 | 04/14/2025 | Accrue Mar 2025 LH Settlement | 017595 | AHP (2022-12) | $ 423 00 | $ - | $ 423 00 | Mortgage Servicer Fees | | Accrued cost ($423 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,476 | 03/31/2025 | 04/14/2025 | Accrue Mar 2025 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,476 | 03/31/2025 | 04/14/2025 | Accrue Mar 2025 LH Settlement | 51022 | Reimbursable costs from AHP | $ 8,566 00 | $ - | $ 8,566 00 | Mortgage Servicer Fees | | Accrued cost ($8,566 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,611 | 04/30/2025 | 05/20/2025 | Accrue Apr 2025 LH Settlement | 017596 | AHP (2022-12) | $ 1,339 00 | $ - | $ 1,339 00 | Mortgage Servicer Fees | | Accrued cost ($1,339 00); cash-settled 09/19/2025 via JE6067 | PF 017596 (AHP); no loan referenced | 09/19/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $100,000[redacted]REF 2621413L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,611 | 04/30/2025 | 05/20/2025 | Accrue Apr 2025 LH Settlement | 017595 | AHP (2022-12) | $ 399 00 | $ - | $ 399 00 | Mortgage Servicer Fees | | Accrued cost ($399 00); cash-settled 09/19/2025 via JE6067 | PF 017595 (AHP); no loan referenced | 09/19/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $100,000[redacted]REF 2621413L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,611 | 04/30/2025 | 05/20/2025 | Accrue Apr 2025 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cash-settled 09/19/2025 via JE6067 | PF 017692 (AHP); no loan referenced | 09/19/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $100,000[redacted]REF 2621413L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,611 | 04/30/2025 | 05/20/2025 | Accrue Apr 2025 LH Settlement | 51022 | Reimbursable costs from AHP | $ 7,623 00 | $ - | $ 7,623 00 | Mortgage Servicer Fees | | Accrued cost ($7,623 00); cash-settled 09/19/2025 via JE6067 | PF 51022 (AHP); no loan referenced | 09/19/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $100,000[redacted]REF 2621413L FUNDS TRANSFER TO DEP XXXXXX3978 FROM TO SETTLE PARTIAL OUTSTANDING INS [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,623 | 04/01/2025 | 05/27/2025 | LH Jan - Mar 2025 adjustment | 017595 | AHP (2022-12) | $ - | $ 72 00 | $ (72 00) | Mortgage Servicer Fees | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,623 | 04/01/2025 | 05/27/2025 | LH Jan - Mar 2025 adjustment | 51022 | Reimbursable costs from AHP | $ - | $ 2,428 00 | $ (2,428 00) | Mortgage Servicer Fees | | Reclassification of $0 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,751 | 05/31/2025 | 06/27/2025 | Accrue May 2025 LH Settlement | 017596 | AHP (2022-12) | $ 1,389 00 | $ - | $ 1,389 00 | Mortgage Servicer Fees | | Accrued cost ($1,389 00); cash-settled 09/19/2025 via JE6085 | PF 017596 (AHP); no loan referenced | 09/19/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 5,751 | 05/31/2025 | 06/27/2025 | Accrue May 2025 LH Settlement | 017595 | AHP (2022-12) | $ 399 00 | $ - | $ 399 00 | Mortgage Servicer Fees | | Accrued cost ($399 00); cash-settled 09/19/2025 via JE6085 | PF 017595 (AHP); no loan referenced | 09/19/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,751 | 05/31/2025 | 06/27/2025 | Accrue May 2025 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cash-settled 09/19/2025 via JE6085 | PF 017692 (AHP); no loan referenced | 09/19/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,751 | 05/31/2025 | 06/27/2025 | Accrue May 2025 LH Settlement | 51022 | Reimbursable costs from AHP | $ 7,309 00 | $ - | $ 7,309 00 | Mortgage Servicer Fees | | Accrued cost ($7,309 00); cash-settled 09/19/2025 via JE6085 | PF 51022 (AHP); no loan referenced | 09/19/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20250930 pdf: 09/19/2025 debit $150,000[redacted]REF 2621353L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR APR-MAY & JUN PARTIA [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,837 | 06/30/2025 | 07/28/2025 | LandHome June 2025 Accrual | 017596 | AHP (2022-12) | $ 1,239 00 | $ - | $ 1,239 00 | Mortgage Servicer Fees | | Accrued cost ($1,239 00); cash-settled 12/16/2025 via JE6350 | PF 017596 (AHP); no loan referenced | 12/16/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251231 pdf: 12/16/2025 debit $27,297[redacted]LH SETTLEMENT NOV'25 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,837 | 06/30/2025 | 07/28/2025 | LandHome June 2025 Accrual | 017595 | AHP (2022-12) | $ 399 00 | $ - | $ 399 00 | Mortgage Servicer Fees | | Accrued cost ($399 00); cash-settled 12/16/2025 via JE6350 | PF 017595 (AHP); no loan referenced | 12/16/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251231 pdf: 12/16/2025 debit $27,297[redacted]LH SETTLEMENT NOV'25 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,837 | 06/30/2025 | 07/28/2025 | LandHome June 2025 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cash-settled 12/16/2025 via JE6350 | PF 017692 (AHP); no loan referenced | 12/16/2025 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251231 pdf: 12/16/2025 debit $27,297[redacted]LH SETTLEMENT NOV'25 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,837 | 06/30/2025 | 07/28/2025 | LandHome June 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 7,253 00 | $ - | $ 7,253 00 | Mortgage Servicer Fees | | Accrued cost ($7,253 00); cash-settled 12/16/2025 via JE6350 | PF 51022 (AHP); no loan referenced | 12/16/2025 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20251231 pdf: 12/16/2025 debit $27,297[redacted]LH SETTLEMENT NOV'25 [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,879 | 07/31/2025 | 08/22/2025 | LandHome July 2025 Accrual | 017596 | AHP (2022-12) | $ 1,462 00 | $ - | $ 1,462 00 | Mortgage Servicer Fees | | Accrued cost ($1,462 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,879 | 07/31/2025 | 08/22/2025 | LandHome July 2025 Accrual | 017595 | AHP (2022-12) | $ 399 00 | $ - | $ 399 00 | Mortgage Servicer Fees | | Accrued cost ($399 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,879 | 07/31/2025 | 08/22/2025 | LandHome July 2025 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 5,879 | 07/31/2025 | 08/22/2025 | LandHome July 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 7,256 00 | $ - | $ 7,256 00 | Mortgage Servicer Fees | | Accrued cost ($7,256 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,000 | 08/31/2025 | 09/23/2025 | LandHome Aug 2025 Accrual | 017596 | AHP (2022-12) | $ 1,462 00 | $ - | $ 1,462 00 | Mortgage Servicer Fees | | Accrued cost ($1,462 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,000 | 08/31/2025 | 09/23/2025 | LandHome Aug 2025 Accrual | 017595 | AHP (2022-12) | $ 472 00 | $ - | $ 472 00 | Mortgage Servicer Fees | | Accrued cost ($472 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,000 | 08/31/2025 | 09/23/2025 | LandHome Aug 2025 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,000 | 08/31/2025 | 09/23/2025 | LandHome Aug 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 7,106 00 | $ - | $ 7,106 00 | Mortgage Servicer Fees | | Accrued cost ($7,106 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,146 | 09/30/2025 | 10/28/2025 | LandHome Sep 2025 Accrual | 017596 | AHP (2022-12) | $ 1,304 00 | $ - | $ 1,304 00 | Mortgage Servicer Fees | | Accrued cost ($1,304 00); cleared via other; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,146 | 09/30/2025 | 10/28/2025 | LandHome Sep 2025 Accrual | 017595 | AHP (2022-12) | $ 399 00 | $ - | $ 399 00 | Mortgage Servicer Fees | | Accrued cost ($399 00); cleared via other; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,146 | 09/30/2025 | 10/28/2025 | LandHome Sep 2025 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cleared via other; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,146 | 09/30/2025 | 10/28/2025 | LandHome Sep 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 7,033 00 | $ - | $ 7,033 00 | Mortgage Servicer Fees | | Accrued cost ($7,033 00); cleared via other; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,219 | 10/31/2025 | 11/24/2025 | LandHome Oct 2025 Accrual | 017596 | AHP (2022-12) | $ 1,327 00 | $ - | $ 1,327 00 | Mortgage Servicer Fees | | Accrued cost ($1,327 00); cash-settled 01/06/2026 via JE6672 | PF 017596 (AHP); no loan referenced | 01/06/2026 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/06/2026 debit $35,000[redacted]REF 0061236L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR JUN PARTIAL MGMT FEE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,219 | 10/31/2025 | 11/24/2025 | LandHome Oct 2025 Accrual | 017595 | AHP (2022-12) | $ 399 00 | $ - | $ 399 00 | Mortgage Servicer Fees | | Accrued cost ($399 00); cash-settled 01/06/2026 via JE6672 | PF 017595 (AHP); no loan referenced | 01/06/2026 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/06/2026 debit $35,000[redacted]REF 0061236L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR JUN PARTIAL MGMT FEE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | 6,219 | 10/31/2025 | 11/24/2025 | LandHome Oct 2025 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cash-settled 01/06/2026 via JE6672 | PF 017692 (AHP); no loan referenced | 01/06/2026 | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/06/2026 debit $35,000[redacted]REF 0061236L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR JUN PARTIAL MGMT FEE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,219 | 10/31/2025 | 11/24/2025 | LandHome Oct 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 7,079 00 | $ - | $ 7,079 00 | Mortgage Servicer Fees | | Accrued cost ($7,079 00); cash-settled 01/06/2026 via JE6672 | PF 51022 (AHP); no loan referenced | 01/06/2026 | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | 3782-Magerick LLC-20260131 pdf: 01/06/2026 debit $35,000[redacted]REF 0061236L FUNDS TRANSFER TO DEP XXXXXX5947 FROM PAYING OHM FOR JUN PARTIAL MGMT FEE [match: amount, within 0 days] | Statement line located | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,306 | 11/30/2025 | 12/19/2025 | LandHome Nov 2025 Accrual | 017596 | AHP (2022-12) | $ 1,277 00 | $ - | $ 1,277 00 | Mortgage Servicer Fees | | Accrued cost ($1,277 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,306 | 11/30/2025 | 12/19/2025 | LandHome Nov 2025 Accrual | 017595 | AHP (2022-12) | $ 399 00 | $ - | $ 399 00 | Mortgage Servicer Fees | | Accrued cost ($399 00); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,306 | 11/30/2025 | 12/19/2025 | LandHome Nov 2025 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,306 | 11/30/2025 | 12/19/2025 | LandHome Nov 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 6,889 00 | $ - | $ 6,889 00 | Mortgage Servicer Fees | | Accrued cost ($6,889 00); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,390 | 12/31/2025 | 01/27/2026 | LandHome Dec 2025 Accrual | 017596 | AHP (2022-12) | $ 1,227 00 | $ - | $ 1,227 00 | Mortgage Servicer Fees | | Accrued cost ($1,227 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,390 | 12/31/2025 | 01/27/2026 | LandHome Dec 2025 Accrual | 017595 | AHP (2022-12) | $ 364 00 | $ - | $ 364 00 | Mortgage Servicer Fees | | Accrued cost ($364 00); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,390 | 12/31/2025 | 01/27/2026 | LandHome Dec 2025 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2025 | 6,390 | 12/31/2025 | 01/27/2026 | LandHome Dec 2025 Accrual | 51022 | Reimbursable costs from AHP | $ 6,754 00 | $ - | $ 6,754 00 | Mortgage Servicer Fees | | Accrued cost ($6,754 00); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,704 | 01/31/2026 | 02/20/2026 | LandHome Jan 2026 Accrual | 017596 | AHP (2022-12) | $ 1,154 00 | $ - | $ 1,154 00 | Mortgage Servicer Fees | | Accrued cost ($1,154 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,704 | 01/31/2026 | 02/20/2026 | LandHome Jan 2026 Accrual | 017595 | AHP (2022-12) | $ 364 00 | $ - | $ 364 00 | Mortgage Servicer Fees | | Accrued cost ($364 00); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,704 | 01/31/2026 | 02/20/2026 | LandHome Jan 2026 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,704 | 01/31/2026 | 02/20/2026 | LandHome Jan 2026 Accrual | 51022 | Reimbursable costs from AHP | $ 6,676 00 | $ - | $ 6,676 00 | Mortgage Servicer Fees | | Accrued cost ($6,676 00); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,812 | 02/28/2026 | 03/31/2026 | LandHome Feb 2026 Accrual | 017596 | AHP (2022-12) | $ 1,154 00 | $ - | $ 1,154 00 | Mortgage Servicer Fees | | Accrued cost ($1,154 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,812 | 02/28/2026 | 03/31/2026 | LandHome Feb 2026 Accrual | 017595 | AHP (2022-12) | $ 364 00 | $ - | $ 364 00 | Mortgage Servicer Fees | | Accrued cost ($364 00); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,812 | 02/28/2026 | 03/31/2026 | LandHome Feb 2026 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,812 | 02/28/2026 | 03/31/2026 | LandHome Feb 2026 Accrual | 51022 | Reimbursable costs from AHP | $ 6,438 00 | $ - | $ 6,438 00 | Mortgage Servicer Fees | | Accrued cost ($6,438 00); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,913 | 03/31/2026 | 05/13/2026 | LandHome March 2026 Accrual | 017596 | AHP (2022-12) | $ 1,154 00 | $ - | $ 1,154 00 | Mortgage Servicer Fees | | Reclassification of $1,154 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,913 | 03/31/2026 | 05/13/2026 | LandHome March 2026 Accrual | 017595 | AHP (2022-12) | $ 291 00 | $ - | $ 291 00 | Mortgage Servicer Fees | | Reclassification of $291 00 between GL accounts; no cash disbursement | PF 017595 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,913 | 03/31/2026 | 05/13/2026 | LandHome March 2026 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Reclassification of $140 00 between GL accounts; no cash disbursement | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 6,913 | 03/31/2026 | 05/13/2026 | LandHome March 2026 Accrual | 51022 | Reimbursable costs from AHP | $ 6,348 00 | $ - | $ 6,348 00 | Mortgage Servicer Fees | | Reclassification of $6,348 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 7,009 | 04/30/2026 | 06/15/2026 | LandHome Apr 2026 Accrual | 017596 | AHP (2022-12) | $ 290 00 | $ - | $ 290 00 | Mortgage Servicer Fees | | Accrued cost ($290 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 7,009 | 04/30/2026 | 06/15/2026 | LandHome Apr 2026 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | LH settlement | portfolio not reflected in AHP recon, not AHP portfolio | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 7,009 | 04/30/2026 | 06/15/2026 | LandHome Apr 2026 Accrual | 51022 | Reimbursable costs from AHP | $ 1,155 00 | $ - | $ 1,155 00 | Mortgage Servicer Fees | | Accrued cost ($1,155 00); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | LH settlement | | Plaintiff's 'LH Settlement' tab allocates the monthly Land Home settlement charges by loan; no Land Home settlement statement or invoice has been produced | D Plaintiff's allocation tab only - no third-party document produced | | n/a - no cash entry (accrual or reclassification) | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) |
| 2026 | 7,149 | 05/31/2026 | 07/15/2026 | Cliff NPL May'26 | 017596 | AHP (2022-12) | $ 40 00 | $ - | $ 40 00 | Improvement Costs - Other | | Accrued cost ($40 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,149 | 05/31/2026 | 07/15/2026 | Cliff NPL May'26 | 51022 | Reimbursable costs from AHP | $ 190 00 | $ - | $ 190 00 | Improvement Costs - Other | | Accrued cost ($190 00); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,224 | 07/28/2026 | 07/29/2026 | [redacted] 913 Pyramid | 51022 | Reimbursable costs from AHP | $ 850 00 | $ - | $ 850 00 | Improvement Costs - Other | LEADING EDGE CO | Cost ($850 00) booked to A/P (vendor LEADING EDGE CO); payment not matched in data window | PF 51022 (AHP); loan [redacted] 913 | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - A/P open; no payment posted | Third-party vendor named in the ledger |
| 2026 | 7,226 | 06/22/2026 | 07/30/2026 | RFD recording overage [redacted] 720 | 51022 | Reimbursable costs from AHP | $ - | $ 45 00 | $ (45 00) | Improvement Costs - Other | | Reclassification of $45 00 between GL accounts; no cash disbursement | PF 51022 (AHP); loan [redacted] 720 | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,345 | 07/20/2026 | 08/20/2026 | Taxes & other costs [redacted] 796 | 51022 | Reimbursable costs from AHP | $ 5,003 07 | $ - | $ 5,003 07 | Improvement Costs - Other | | JE7345's full $5,003 07 cash payment 07/20/2026 | PF 51022 (AHP); loan [redacted] 796 | 07/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260731 pdf: 07/20/2026 debit $5,003 07 - Miscellaneous Debit [match: amount, within 0 days] | Statement line located | No vendor or category |
| 2026 | 7,151 | 05/31/2026 | 07/15/2026 | Cliff REO May'26 | 51022 | Reimbursable costs from AHP | $ 40 00 | $ - | $ 40 00 | Improvement Costs - Other | | Accrued cost ($40 00); cash-settled 07/13/2026 via JE7311 | PF 51022 (AHP); no loan referenced | 07/13/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260731 pdf: 07/13/2026 debit $520[redacted]CLIFF PONTE REO MANAGEMENT- JUN '26 [match: amount, within 0 days] | Statement line located | No vendor or category |
| 2026 | 7,117 | 06/30/2026 | 07/15/2026 | June'26 SES Insurance | 017596 | AHP (2022-12) | $ 4,537 02 | $ - | $ 4,537 02 | Improvement Costs - Other | | Accrued cost ($4,537 02); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,117 | 06/30/2026 | 07/15/2026 | June'26 SES Insurance | 017595 | AHP (2022-12) | $ 2,839 65 | $ - | $ 2,839 65 | Improvement Costs - Other | | Accrued cost ($2,839 65); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,117 | 06/30/2026 | 07/15/2026 | June'26 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 666 70 | $ - | $ 666 70 | Improvement Costs - Other | | Accrued cost ($666 70); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,117 | 06/30/2026 | 07/15/2026 | June'26 SES Insurance | 51022 | Reimbursable costs from AHP | $ 17,152 02 | $ - | $ 17,152 02 | Improvement Costs - Other | | Accrued cost ($17,152 02); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,173 | 06/30/2026 | 07/28/2026 | Cliff NPL Jun'26 | 017596 | AHP (2022-12) | $ 30 00 | $ - | $ 30 00 | Improvement Costs - Other | | Accrued cost ($30 00); cash-settled 07/13/2026 via JE7310 | PF 017596 (AHP); no loan referenced | 07/13/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260731 pdf: 07/13/2026 debit $1,430[redacted]CLIFF PONTE NPL JUNE 2026 [match: amount, within 0 days] | Statement line located | No vendor or category |
| 2026 | 7,173 | 06/30/2026 | 07/28/2026 | Cliff NPL Jun'26 | 51022 | Reimbursable costs from AHP | $ 180 00 | $ - | $ 180 00 | Improvement Costs - Other | | Accrued cost ($180 00); cash-settled 07/13/2026 via JE7310 | PF 51022 (AHP); no loan referenced | 07/13/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260731 pdf: 07/13/2026 debit $1,430[redacted]CLIFF PONTE NPL JUNE 2026 [match: amount, within 0 days] | Statement line located | No vendor or category |
| 2026 | 7,174 | 06/30/2026 | 07/28/2026 | Cliff REO Jun'26 | 51022 | Reimbursable costs from AHP | $ 40 00 | $ - | $ 40 00 | Improvement Costs - Other | | Accrued cost ($40 00); cash-settled 07/13/2026 via JE7311 | PF 51022 (AHP); no loan referenced | 07/13/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260731 pdf: 07/13/2026 debit $520[redacted]CLIFF PONTE REO MANAGEMENT- JUN '26 [match: amount, within 0 days] | Statement line located | No vendor or category |
| 2026 | 7,128 | 06/30/2026 | 07/01/2026 | [redacted] 774 Pyramid | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 43 03 | $ - | $ 43 03 | Improvement Costs - Other | GENNARO PAGANO | Cost ($43 03) booked to A/P (vendor GENNARO PAGANO); settled 08/20/2026 via JE7321 ($43 03 payment) | PF 017692 (AHP); loan [redacted] 774 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | JE7321 $43 03 dated 08/20/2026: not on the statements through 8/31/2026 (outstanding at the statement cut-off) | Outstanding at 8/31/2026 | Third-party vendor named in the ledger |
| 2026 | 7,139 | 06/01/2026 | 07/10/2026 | CK #46212 - 2151376-2 pd error | 51022 | Reimbursable costs from AHP | $ - | $ 385 94 | $ (385 94) | Improvement Costs - Other | | Refund/credit of $385 94 received 06/01/2026 (JE7139); ref 'CK #46212 2151376-2 pd error' | PF 51022 (AHP); no loan referenced | 06/01/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260630 pdf: 06/01/2026 credit $385 94 - Online Transfer Cr REF 1521405L FUNDS TRANSFER FRMDEP XXXXXX5292 FROM LEADINGEDGE CREDIT MEMO OI[redacted] 135 [match: amount, within 0 days] | Statement line located | No vendor or category |
| 2026 | 7,146 | 05/31/2026 | 07/14/2026 | Accrue May 2026 LH Settlement | 017596 | AHP (2022-12) | $ 325 00 | $ - | $ 325 00 | Improvement Costs - Servicer | | Accrual estimate ($325 00); backed out by JE7150 and re-booked - see the replacement entry | PF 017596 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,146 | 05/31/2026 | 07/14/2026 | Accrue May 2026 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 702 50 | $ - | $ 702 50 | Improvement Costs - Servicer | | Accrual estimate ($702 50); backed out by JE7150 and re-booked - see the replacement entry | PF 017692 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,146 | 05/31/2026 | 07/14/2026 | Accrue May 2026 LH Settlement | 51022 | Reimbursable costs from AHP | $ 1,250 00 | $ - | $ 1,250 00 | Improvement Costs - Servicer | | Accrual estimate ($1,250 00); backed out by JE7150 and re-booked - see the replacement entry | PF 51022 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,150 | 05/31/2026 | 07/14/2026 | Back Out Journal Entry 7146 | 017596 | AHP (2022-12) | $ - | $ 325 00 | $ (325 00) | Improvement Costs - Servicer | | Reclassification of $325 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,150 | 05/31/2026 | 07/14/2026 | Back Out Journal Entry 7146 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ - | $ 702 50 | $ (702 50) | Improvement Costs - Servicer | | Reclassification of $702 50 between GL accounts; no cash disbursement | PF 017692 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,150 | 05/31/2026 | 07/14/2026 | Back Out Journal Entry 7146 | 51022 | Reimbursable costs from AHP | $ - | $ 1,250 00 | $ (1,250 00) | Improvement Costs - Servicer | | Reclassification of $1,250 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,153 | 05/31/2026 | 07/14/2026 | Accrue May 2026 LH Settlement | 017596 | AHP (2022-12) | $ 35 00 | $ - | $ 35 00 | Improvement Costs - Servicer | | Accrued cost ($35 00); settled by netting against the Land Home remittance deposited 06/17/2026 (JE7155) | PF 017596 (AHP); no loan referenced | 06/17/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260630 pdf: 06/17/2026 credit $26,899 57 - Online Transfer Cr LANDHOME SETTLEMENT MAY'26 [match: JE cash total, amount and date] | Statement line located | No vendor or category |
| 2026 | 7,153 | 05/31/2026 | 07/14/2026 | Accrue May 2026 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 562 50 | $ - | $ 562 50 | Improvement Costs - Servicer | | Accrued cost ($562 50); settled by netting against the Land Home remittance deposited 06/17/2026 (JE7155) | PF 017692 (AHP); no loan referenced | 06/17/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260630 pdf: 06/17/2026 credit $26,899 57 - Online Transfer Cr LANDHOME SETTLEMENT MAY'26 [match: JE cash total, amount and date] | Statement line located | No vendor or category |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 7,153 | 05/31/2026 | 07/14/2026 | Accrue May 2026 LH Settlement | 51022 | Reimbursable costs from AHP | $ 95 00 | $ - | $ 95 00 | Improvement Costs - Servicer | | Accrued cost ($95 00); settled by netting against the Land Home remittance deposited 06/17/2026 (JE7155) | PF 51022 (AHP); no loan referenced | 06/17/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260630 pdf: 06/17/2026 credit $26,899 57 - Online Transfer Cr LANDHOME SETTLEMENT MAY'26 [match: JE cash total, amount and date] | Statement line located | No vendor or category |
| 2026 | 7,190 | 06/30/2026 | 07/28/2026 | LandHome June 2026 Accrual | 51022 | Reimbursable costs from AHP | $ 1,678 12 | $ - | $ 1,678 12 | Improvement Costs - Servicer | | Reclassification of $1,678 12 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,190 | 06/30/2026 | 07/28/2026 | LandHome June 2026 Accrual | 017596 | AHP (2022-12) | $ 185 00 | $ - | $ 185 00 | Improvement Costs - Servicer | | Reclassification of $185 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,097 | 05/28/2026 | 06/18/2026 | Paying LH Legal Invoice 5/28 | 51022 | Reimbursable costs from AHP | $ 7,968 16 | $ - | $ 7,968 16 | Improvement Costs - Servicer - Legal | | PF-51022 share ($7,968 16) of JE7097's $32,705 70 cash payment 05/28/2026; GL splits across portfolios | PF 51022 (AHP); no loan referenced | 05/28/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260531 pdf: 05/28/2026 debit $32,705[redacted]LAND HOME LEGAL INVOICE - 5 28 26 [match: amount, within 0 days] | Statement line located | No vendor or category |
| 2026 | 7,191 | 06/01/2026 | 07/27/2026 | Damian Waldman RFD OI[redacted]774 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ - | $ 25,000 00 | $ (25,000 00) | Improvement Costs - Servicer - Legal | | Refund/credit of $25,000 00 received 06/01/2026 (JE7191); ref 'Damian Waldman RFD OI[redacted]8774' | PF 017692 (AHP); loan [redacted]774 | 06/01/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260630 pdf: 06/01/2026 credit $25,000 00 - Online Transfer Cr REF 1521147L FUNDS TRANSFER FRMDEP XXXXXX7191 FROM OI[redacted]774 PF17692-DWALDMAN REFUND [match: amount, within 0 days] | Statement line located | No vendor or category |
| 2026 | 7,193 | 06/01/2026 | 07/27/2026 | [redacted]774 | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 25,000 00 | $ - | $ 25,000 00 | Improvement Costs - Servicer - Legal | FEINSUCHKA HN&SH | JE7193's full $25,000 00 cash payment 06/01/2026 | PF 017692 (AHP); loan [redacted]774 | 06/01/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260630 pdf: 06/01/2026 debit $25,000[redacted]O/L Usd WIRE-OUT;BNF-FEIN, SUCH, KAHN AND SHEPARD PC;OBI-OI 48 068774;TRN-615206814440 [match: amount, within 0 days] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,176 | 06/30/2026 | 07/27/2026 | LH Legal 6 30 26 | 017596 | AHP (2022-12) | $ 4,402 00 | $ - | $ 4,402 00 | Improvement Costs - Servicer - Legal | | Accrued cost ($4,402 00); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,142 | 07/13/2026 | 07/13/2026 | AOM Invs thru 07/11/26 | 51022 | Reimbursable costs from AHP | $ 33 40 | $ - | $ 33 40 | Due Diligence | WEINSTEIN & RIL | Cost ($33 40) booked to A/P (vendor WEINSTEIN & RIL); payment not matched in data window | PF 51022 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - A/P open; no payment posted | Weinstein & Riley, P S |
| 2026 | 7,228 | 08/03/2026 | 08/03/2026 | AM Invs thru 08/01/26 | 51022 | Reimbursable costs from AHP | $ 191 56 | $ - | $ 191 56 | Due Diligence | WEINSTEIN & RIL | Cost ($191 56) booked to A/P (vendor WEINSTEIN & RIL); payment not matched in data window | PF 51022 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - A/P open; no payment posted | Weinstein & Riley, P S |
| 2026 | 7,233 | 08/06/2026 | 08/06/2026 | [redacted]509 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan[redacted]509 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,234 | 08/06/2026 | 08/06/2026 | [redacted]216 Asset Management | 017596 | AHP (2022-12) | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 017596 (AHP); loan [redacted]216 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,235 | 08/06/2026 | 08/06/2026 | [redacted]231 Asset Management | 017596 | AHP (2022-12) | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 017596 (AHP); loan [redacted]231 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,236 | 08/06/2026 | 08/06/2026 | [redacted]262 Asset Management | 017596 | AHP (2022-12) | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 017596 (AHP); loan [redacted]262 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,237 | 08/06/2026 | 08/06/2026 | [redacted]687 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan[redacted]687 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,238 | 08/06/2026 | 08/06/2026 | [redacted]700 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan[redacted]700 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,239 | 08/06/2026 | 08/06/2026 | [redacted]727 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan[redacted]727 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,240 | 08/06/2026 | 08/06/2026 | [redacted]761 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan[redacted]761 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,241 | 08/06/2026 | 08/06/2026 | [redacted]777 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan[redacted]777 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,242 | 08/06/2026 | 08/06/2026 | [redacted]794 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan[redacted]794 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,243 | 08/06/2026 | 08/06/2026 | [redacted]796 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan[redacted]796 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,244 | 08/06/2026 | 08/06/2026 | [redacted]829 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan[redacted]829 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,245 | 08/06/2026 | 08/06/2026 | [redacted]843 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan[redacted]843 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,246 | 08/06/2026 | 08/06/2026 | [redacted]854 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan[redacted]854 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,075 | 06/15/2026 | 06/16/2026 | AOM invs thru 06/13/26 | 51022 | Reimbursable costs from AHP | $ 421 99 | $ - | $ 421 99 | Due Diligence | WEINSTEIN & RIL | Cost ($421 99) booked to A/P (vendor WEINSTEIN & RIL); settled 08/20/2026 via JE7325 ($2,497 00 payment) | PF 51022 (AHP); no loan referenced | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/19/2026 debit $2,497 00 - ACH Debit MAGERICK MAGTOWR 260819 [match: amount, within 3 days] | Statement line located | Weinstein & Riley, P S |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted] tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 7,100 | 06/22/2026 | 06/22/2026 | AOM Invs thru 06/2/ | 51022 | Reimbursable costs from AHP | $ 194 64 | $ - | $ 194 64 | Due Diligence | WEINSTEIN & RIL | Cost ($194 64) booked to A/P (vendor WEINSTEIN & RIL); settled 08/20/2026 via JE7325 ($2,497 00 payment) | PF 51022 (AHP); no loan referenced | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/19/2026 debit $2,497 00 - ACH Debit MAGERICK MAGTOWR 260819 [match: amount, within 3 days] | Statement line located | Weinstein & Riley, P S |
| 2026 | 7,288 | 08/10/2026 | 08/12/2026 | AM Invs thru 08/08/26 | 51022 | Reimbursable costs from AHP | $ 32 40 | $ - | $ 32 40 | Due Diligence | WEINSTEIN & RIL | Cost ($32 40) booked to A/P (vendor WEINSTEIN & RIL); payment not matched in data window | PF 51022 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - A/P open; no payment posted | Weinstein & Riley, P S |
| 2026 | 7,175 | 07/20/2026 | 07/20/2026 | AOM Invs thru 07/18/26 | 017596 | AHP (2022-12) | $ 25 00 | $ - | $ 25 00 | Due Diligence | WEINSTEIN & RIL | Cost ($25 00) booked to A/P (vendor WEINSTEIN & RIL); payment not matched in data window | PF 017596 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - A/P open; no payment posted | Weinstein & Riley, P S |
| 2026 | 7,175 | 07/20/2026 | 07/20/2026 | AOM Invs thru 07/18/26 | 51022 | Reimbursable costs from AHP | $ 355 00 | $ - | $ 355 00 | Due Diligence | WEINSTEIN & RIL | Cost ($355 00) booked to A/P (vendor WEINSTEIN & RIL); payment not matched in data window | PF 51022 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - A/P open; no payment posted | Weinstein & Riley, P S |
| 2026 | 7,247 | 08/06/2026 | 08/06/2026 | [redacted] 855 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 855 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,248 | 08/06/2026 | 08/06/2026 | [redacted] 876 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 876 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,249 | 08/06/2026 | 08/06/2026 | [redacted] 879 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 879 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,250 | 08/06/2026 | 08/06/2026 | [redacted] 880 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 880 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,251 | 08/06/2026 | 08/06/2026 | [redacted] 922 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 922 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,252 | 08/06/2026 | 08/06/2026 | [redacted] 924 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 924 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,253 | 08/06/2026 | 08/06/2026 | [redacted] 948 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 948 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,254 | 08/06/2026 | 08/06/2026 | [redacted] 949 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 949 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,255 | 08/06/2026 | 08/06/2026 | [redacted] 951 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 951 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,256 | 08/06/2026 | 08/06/2026 | [redacted] 952 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 952 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,257 | 08/06/2026 | 08/06/2026 | [redacted] 967 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 967 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,258 | 08/06/2026 | 08/06/2026 | [redacted] 969 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 969 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,259 | 08/06/2026 | 08/06/2026 | [redacted] 977 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 977 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,260 | 08/06/2026 | 08/06/2026 | [redacted] 984 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 984 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,261 | 08/06/2026 | 08/06/2026 | [redacted] 985 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 985 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,262 | 08/06/2026 | 08/06/2026 | [redacted] 990 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 990 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,263 | 08/06/2026 | 08/06/2026 | [redacted] 995 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 995 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,264 | 08/06/2026 | 08/06/2026 | [redacted] 015 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 015 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,265 | 08/06/2026 | 08/06/2026 | [redacted] 045 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 045 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,266 | 08/06/2026 | 08/06/2026 | [redacted] 046 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 046 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,267 | 08/06/2026 | 08/06/2026 | [redacted] 124 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 124 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,268 | 08/06/2026 | 08/06/2026 | [redacted] 177 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 177 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |

| Year | JE | GL TRX date | Posted | Reference | Portfolio | Portfolio Description | Debit ($) | Credit ($) | Net cost ($) | Account | Vendor ID | Description | Portfolio / loan support | Payment Date | Plaintiff's Category (9/18/26) | Plaintiff's Note (9/18/26) | Plaintiff's 9/18/2026 Cost Support | Support Class (9/18/26) | [redacted]tement Line (9/18/26) | Bank Match Class | Payee Class (App. E-2 section E) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | 7,269 | 08/06/2026 | 08/06/2026 | [redacted] 155 Asset Management | 51022 | Reimbursable costs from AHP | $ 85 00 | $ - | $ 85 00 | Due Diligence | A GOLD SERVICES | Cost ($85 00) booked to A/P (vendor A GOLD SERVICES); settled 08/20/2026 via JE7318 ($3,145 00 payment) | PF 51022 (AHP); loan [redacted] 155 | 08/20/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260831 pdf: 08/26/2026 debit $3,145 00 - Check 924 [match: check no + amount] | Statement line located | Third-party vendor named in the ledger |
| 2026 | 7,133 | 07/06/2026 | 07/06/2026 | AOM Invs thru 07/04/26 | 51022 | Reimbursable costs from AHP | $ 32 40 | $ - | $ 32 40 | Filing Fees | WEINSTEIN & RIL | Cost ($32 40) booked to A/P (vendor WEINSTEIN & RIL); payment not matched in data window | PF 51022 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - A/P open; no payment posted | Weinstein & Riley, P S |
| 2026 | 7,153 | 05/31/2026 | 07/14/2026 | Accrue May 2026 LH Settlement | 017596 | AHP (2022-12) | $ 290 00 | $ - | $ 290 00 | Mortgage Servicer Fees | | Accrued cost ($290 00); settled by netting against the Land Home remittance deposited 06/17/2026 (JE7155) | PF 017596 (AHP); no loan referenced | 06/17/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260630 pdf: 06/17/2026 credit $26,899 57 - Online Transfer Cr LANDHOME SETTLEMENT MAY'26 [match: JE cash total, amount and date] | Statement line located | No vendor or category |
| 2026 | 7,153 | 05/31/2026 | 07/14/2026 | Accrue May 2026 LH Settlement | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 140 00 | $ - | $ 140 00 | Mortgage Servicer Fees | | Accrued cost ($140 00); settled by netting against the Land Home remittance deposited 06/17/2026 (JE7155) | PF 017692 (AHP); no loan referenced | 06/17/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260630 pdf: 06/17/2026 credit $26,899 57 - Online Transfer Cr LANDHOME SETTLEMENT MAY'26 [match: JE cash total, amount and date] | Statement line located | No vendor or category |
| 2026 | 7,153 | 05/31/2026 | 07/14/2026 | Accrue May 2026 LH Settlement | 51022 | Reimbursable costs from AHP | $ 1,155 00 | $ - | $ 1,155 00 | Mortgage Servicer Fees | | Accrued cost ($1,155 00); settled by netting against the Land Home remittance deposited 06/17/2026 (JE7155) | PF 51022 (AHP); no loan referenced | 06/17/2026 | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | 3782-Magerick LLC-20260630 pdf: 06/17/2026 credit $26,899 57 - Online Transfer Cr LANDHOME SETTLEMENT MAY'26 [match: JE cash total, amount and date] | Statement line located | No vendor or category |
| 2026 | 7,190 | 06/30/2026 | 07/28/2026 | LandHome June 2026 Accrual | 017596 | AHP (2022-12) | $ 290 00 | $ - | $ 290 00 | Mortgage Servicer Fees | | Reclassification of $290 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,190 | 06/30/2026 | 07/28/2026 | LandHome June 2026 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 105 00 | $ - | $ 105 00 | Mortgage Servicer Fees | | Reclassification of $105 00 between GL accounts; no cash disbursement | PF 017692 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,190 | 06/30/2026 | 07/28/2026 | LandHome June 2026 Accrual | 51022 | Reimbursable costs from AHP | $ 1,228 00 | $ - | $ 1,228 00 | Mortgage Servicer Fees | | Reclassification of $1,228 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | | | Line is not in Plaintiff's 9/18/2026 file ('Cost No Invoice Support with detail tab - updated xlsx'), which answers the 1,379 lines of Appendix G as issued 8/26/2026 | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,335 | 07/31/2026 | 09/10/2026 | July'26 SES Insurance | 017596 | AHP (2022-12) | $ 4,537 02 | $ - | $ 4,537 02 | Improvement Costs - Other | | Accrued cost ($4,537 02); cleared via open; date not individually traced | PF 017596 (AHP); no loan referenced | | | | New line from the 9/17/2026 ledger (after Appendix G); no SES premium invoice or policy schedule has been produced | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,335 | 07/31/2026 | 09/10/2026 | July'26 SES Insurance | 017595 | AHP (2022-12) | $ 2,839 65 | $ - | $ 2,839 65 | Improvement Costs - Other | | Accrued cost ($2,839 65); cleared via open; date not individually traced | PF 017595 (AHP); no loan referenced | | | | New line from the 9/17/2026 ledger (after Appendix G); no SES premium invoice or policy schedule has been produced | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,335 | 07/31/2026 | 09/10/2026 | July'26 SES Insurance | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 666 70 | $ - | $ 666 70 | Improvement Costs - Other | | Accrued cost ($666 70); cleared via open; date not individually traced | PF 017692 (AHP); no loan referenced | | | | New line from the 9/17/2026 ledger (after Appendix G); no SES premium invoice or policy schedule has been produced | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,335 | 07/31/2026 | 09/10/2026 | July'26 SES Insurance | 51022 | Reimbursable costs from AHP | $ 17,152 02 | $ - | $ 17,152 02 | Improvement Costs - Other | | Accrued cost ($17,152 02); cleared via open; date not individually traced | PF 51022 (AHP); no loan referenced | | | | New line from the 9/17/2026 ledger (after Appendix G); no SES premium invoice or policy schedule has been produced | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,339 | 07/31/2026 | 09/10/2026 | LandHome July 2026 Accrual | 017596 | AHP (2022-12) | $ 160 00 | $ - | $ 160 00 | Improvement Costs - Servicer | | Reclassification of $160 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | | | New line from the 9/17/2026 ledger (after Appendix G); no Land Home settlement statement or invoice has been produced | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,339 | 07/31/2026 | 09/10/2026 | LandHome July 2026 Accrual | 51022 | Reimbursable costs from AHP | $ 225 00 | $ - | $ 225 00 | Improvement Costs - Servicer | | Reclassification of $225 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | | | New line from the 9/17/2026 ledger (after Appendix G); no Land Home settlement statement or invoice has been produced | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,339 | 07/31/2026 | 09/10/2026 | LandHome July 2026 Accrual | 017596 | AHP (2022-12) | $ 290 00 | $ - | $ 290 00 | Mortgage Servicer Fees | | Reclassification of $290 00 between GL accounts; no cash disbursement | PF 017596 (AHP); no loan referenced | | | | New line from the 9/17/2026 ledger (after Appendix G); no Land Home settlement statement or invoice has been produced | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,339 | 07/31/2026 | 09/10/2026 | LandHome July 2026 Accrual | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 105 00 | $ - | $ 105 00 | Mortgage Servicer Fees | | Reclassification of $105 00 between GL accounts; no cash disbursement | PF 017692 (AHP); no loan referenced | | | | New line from the 9/17/2026 ledger (after Appendix G); no Land Home settlement statement or invoice has been produced | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,339 | 07/31/2026 | 09/10/2026 | LandHome July 2026 Accrual | 51022 | Reimbursable costs from AHP | $ 1,163 00 | $ - | $ 1,163 00 | Mortgage Servicer Fees | | Reclassification of $1,163 00 between GL accounts; no cash disbursement | PF 51022 (AHP); no loan referenced | | | | New line from the 9/17/2026 ledger (after Appendix G); no Land Home settlement statement or invoice has been produced | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - no cash entry (accrual or reclassification) | No vendor or category |
| 2026 | 7,358 | 08/26/2026 | 09/04/2026 | [redacted] 774 Pyramid | 017692 | U S Bank Trust N A Trustee of AHP Servicing Purch | $ 43 00 | $ - | $ 43 00 | Improvement Costs - Other | GENNARO PAGANO | Cost ($43 00) booked to A/P (vendor GENNARO PAGANO, voucher 2320083-2); no payment posted through the 9/17/2026 ledger | PF 017692 (AHP); loan [redacted] 774 ($2 7M-pool asset; outside the MLSARO universe) | | | | New line from the 9/17/2026 ledger (after Appendix G); no Pyramid voucher or vendor invoice for it has been produced | E Not addressed in Plaintiff's 9/18/2026 file | | n/a - A/P open; no payment posted | Third-party vendor named in the ledger |
| TOTAL | | | | | | | $ 5,142,329.05 | $ 1,442,137.32 | $ 3,700,191.73 | | | | | | | | | | | | |

# APPENDIX E-4 - COSTS CHARGED TO THE AHP PORTFOLIOS, BY PAYEE AND PAYEE CLASS

*Source: GP GL ('Magerick LTD GL Detail 09.17.26.xlsx'), Vendor ID field; 'Cost No Invoice Support with detail tab - updated.xlsx' (Plaintiff's categories, 9/18/2026); CB000031 at CB000043 (Note 5); GP GL JEs 1509-1511; Amendment paragraph 5.*

| # | Vendor ID (ledger) / Plaintiff Category Where No Vendor Is Named | Payee Class (App. E-2 section E) | Lines (#) | Net Cost ($) | Lines Without A Third-Party Document (#) | Net Cost Without A Third-Party Document ($) |
|---|---|---|---|---|---|---|
| 1 | (no vendor) AP | Accounts-payable entry, no vendor named | 128 | $ 139,026.10 | 37 | $ 6,071.72 |
| 2 | (no vendor) Cliff (Ponte) | Cliff A Ponte Inc | 339 | $ 115,709.32 | 79 | $ 30,043.48 |
| 3 | CLIFF A PONTE I | Cliff A Ponte Inc | 36 | $ 20,172.21 | 0 | $ - |
| 4 | (no vendor) 7-1 REO (Corevest) | Corevest (per Plaintiff's category) | 4 | $ 24,788.61 | 4 | $ 24,788.61 |
| 5 | (no vendor) LH Legal | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) | 162 | $ 1,076,859.30 | 161 | $ 1,080,609.30 |
| 6 | (no vendor) LH settlement | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) | 334 | $ 979,631.46 | 334 | $ 979,631.46 |
| 7 | (no vendor) LH Taxes | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) | 69 | $ 552,918.14 | 69 | $ 552,918.14 |
| 8 | (no vendor) LH Refund | Land Home Financial Services (pass-through settlements, attorney fees and tax advances) | 4 | $ (6,546.00) | 4 | $ (6,546.00) |
| 9 | (no vendor) no category | No vendor or category | 56 | $ 59,217.39 | 42 | $ 50,559.69 |
| 10 | (no vendor) Oak XV | Oak XV / OAK 013 transaction entries | 3 | $ 1,264.76 | 3 | $ 1,264.76 |
| 11 | (no vendor) SES | SES Risk Solutions insurance premium (allocated by Oak Harbor) | 168 | $ 920,075.41 | 168 | $ 920,075.41 |
| 12 | LEADING EDGE CO | Third-party vendor named in the ledger | 558 | $ 217,157.94 | 1 | $ 850.00 |
| 13 | ROGERSTOWNSEND | Third-party vendor named in the ledger | 140 | $ 86,968.21 | 94 | $ 27,402.81 |
| 14 | RADIAN REAL EST | Third-party vendor named in the ledger | 11 | $ 63,178.01 | 0 | $ - |
| 15 | HINSHAW&CULBERT | Third-party vendor named in the ledger | 94 | $ 63,022.56 | 0 | $ - |
| 16 | FEINSUCHKAHN&SH | Third-party vendor named in the ledger | 3 | $ 42,302.00 | 1 | $ 25,000.00 |
| 17 | AUSTIN LOCKWOOD | Third-party vendor named in the ledger | 1 | $ 34,750.00 | 0 | $ - |
| 18 | VALLELYLAWPLLC | Third-party vendor named in the ledger | 9 | $ 33,898.37 | 0 | $ - |
| 19 | VILLAGE OF RIVE | Third-party vendor named in the ledger | 2 | $ 28,633.96 | 0 | $ - |
| 20 | MITOLALAWGROUP | Third-party vendor named in the ledger | 23 | $ 24,730.88 | 0 | $ - |
| 21 | COBB OLSON & AN | Third-party vendor named in the ledger | 1 | $ 23,910.00 | 0 | $ - |
| 22 | CITY OF CHICAGO | Third-party vendor named in the ledger | 3 | $ 21,634.02 | 0 | $ - |
| 23 | CITY OF BALTIMO | Third-party vendor named in the ledger | 1 | $ 20,045.54 | 0 | $ - |

| # | Vendor ID (ledger) / Plaintiff Category Where No Vendor Is Named | Payee Class (App. E-2 section E) | Lines (#) | Net Cost ($) | Lines Without A Third-Party Document (#) | Net Cost Without A Third-Party Document ($) |
|---|---|---|---|---|---|---|
| 24 | DIRECTOR OF FIN | Third-party vendor named in the ledger | 1 | $ 20,000.00 | 0 | $ - |
| 25 | A GOLD SERVICES | Third-party vendor named in the ledger | 223 | $ 18,955.00 | 37 | $ 3,145.00 |
| 26 | CITYOFCHICAGOWA | Third-party vendor named in the ledger | 2 | $ 17,537.96 | 0 | $ - |
| 27 | AREA WIDE REALT | Third-party vendor named in the ledger | 12 | $ 16,441.42 | 0 | $ - |
| 28 | LAW OFFICES OF | Third-party vendor named in the ledger | 19 | $ 15,874.66 | 15 | $ 3,004.93 |
| 29 | CARNEYS POINT T | Third-party vendor named in the ledger | 1 | $ 13,903.70 | 0 | $ - |
| 30 | SNEAKERS BAR RL | Third-party vendor named in the ledger | 22 | $ 13,451.32 | 0 | $ - |
| 31 | SANDHU LAW GROU | Third-party vendor named in the ledger | 2 | $ 12,439.95 | 0 | $ - |
| 32 | MCCARTHY AND AS | Third-party vendor named in the ledger | 2 | $ 12,267.63 | 0 | $ - |
| 33 | COMMISSIONER OF | Third-party vendor named in the ledger | 2 | $ 11,547.57 | 0 | $ - |
| 34 | SCHOHARIE COUNT | Third-party vendor named in the ledger | 1 | $ 10,910.90 | 0 | $ - |
| 35 | FCC FINANCE LLC | Third-party vendor named in the ledger | 1 | $ 10,900.00 | 0 | $ - |
| 36 | LOGS LEGAL GROU | Third-party vendor named in the ledger | 34 | $ 10,682.00 | 0 | $ - |
| 37 | IM BEST INC | Third-party vendor named in the ledger | 2 | $ 10,654.81 | 0 | $ - |
| 38 | DEMERLE&ASSOCIA | Third-party vendor named in the ledger | 13 | $ 10,298.91 | 0 | $ - |
| 39 | WELCOME REALTY | Third-party vendor named in the ledger | 18 | $ 9,447.18 | 0 | $ - |
| 40 | DACTYLON PARTNE | Third-party vendor named in the ledger | 65 | $ 9,124.00 | 0 | $ - |
| 41 | GENNARO PAGANO | Third-party vendor named in the ledger | 41 | $ 9,039.13 | 2 | $ 86.03 |
| 42 | RYAN HILL GROUP | Third-party vendor named in the ledger | 8 | $ 7,936.32 | 0 | $ - |
| 43 | IDEA LAW GROUP | Third-party vendor named in the ledger | 21 | $ 7,936.04 | 0 | $ - |
| 44 | LANDMARK REAL E | Third-party vendor named in the ledger | 9 | $ 7,799.93 | 0 | $ - |
| 45 | VILLAGE OF DOLT | Third-party vendor named in the ledger | 2 | $ 7,212.49 | 0 | $ - |
| 46 | DEMERLEHOEGER | Third-party vendor named in the ledger | 11 | $ 6,838.18 | 0 | $ - |
| 47 | STEVEN RIVKIN | Third-party vendor named in the ledger | 4 | $ 6,668.15 | 0 | $ - |
| 48 | PERRY REAL ESTA | Third-party vendor named in the ledger | 24 | $ 5,835.24 | 0 | $ - |
| 49 | DIAMOND REALTY | Third-party vendor named in the ledger | 4 | $ 5,834.49 | 0 | $ - |
| 50 | CITY OF PADUCAH | Third-party vendor named in the ledger | 1 | $ 5,644.69 | 0 | $ - |
| 51 | CATHERINE MORGA | Third-party vendor named in the ledger | 1 | $ 5,500.00 | 0 | $ - |
| 52 | GABRIELLE BOUTI | Third-party vendor named in the ledger | 14 | $ 5,141.81 | 0 | $ - |
| 53 | ELLIOTT & POMER | Third-party vendor named in the ledger | 16 | $ 5,003.94 | 0 | $ - |
| 54 | JOHN J LYNCH | Third-party vendor named in the ledger | 18 | $ 4,940.64 | 0 | $ - |
| 55 | TRACEY A BITONT | Third-party vendor named in the ledger | 19 | $ 4,727.16 | 0 | $ - |
| 56 | FIVE STAR REALT | Third-party vendor named in the ledger | 19 | $ 4,670.65 | 0 | $ - |
| 57 | PARTNERS ABSTRA | Third-party vendor named in the ledger | 4 | $ 4,413.10 | 0 | $ - |

| # | Vendor ID (ledger) / Plaintiff Category Where No Vendor Is Named | Payee Class (App. E-2 section E) | Lines (#) | Net Cost ($) | Lines Without A Third-Party Document (#) | Net Cost Without A Third-Party Document ($) |
|---|---|---|---|---|---|---|
| 58 | HOWARD HANNA RO | Third-party vendor named in the ledger | 4 | $ 4,148.20 | 0 | $ - |
| 59 | TWYMAN WILSON | Third-party vendor named in the ledger | 1 | $ 4,000.00 | 0 | $ - |
| 60 | CITY OF OCALA, | Third-party vendor named in the ledger | 1 | $ 3,819.44 | 0 | $ - |
| 61 | RIVER VALLEY RE | Third-party vendor named in the ledger | 26 | $ 3,795.37 | 0 | $ - |
| 62 | SCHNEIDERMAN&SH | Third-party vendor named in the ledger | 8 | $ 3,650.00 | 0 | $ - |
| 63 | MICHELE LEE SCH | Third-party vendor named in the ledger | 19 | $ 3,517.92 | 0 | $ - |
| 64 | CLAY W CATOE | Third-party vendor named in the ledger | 2 | $ 3,500.00 | 0 | $ - |
| 65 | GEORGE GREEN II | Third-party vendor named in the ledger | 3 | $ 3,450.00 | 0 | $ - |
| 66 | WESTCOR LAND TI | Third-party vendor named in the ledger | 1 | $ 3,301.50 | 0 | $ - |
| 67 | CITY OF EAST CL | Third-party vendor named in the ledger | 1 | $ 3,220.37 | 0 | $ - |
| 68 | KAYTRIA STAUFFE | Third-party vendor named in the ledger | 1 | $ 3,000.00 | 0 | $ - |
| 69 | MORTGAGE CONNEC | Third-party vendor named in the ledger | 10 | $ 2,960.38 | 0 | $ - |
| 70 | DANIEL J SWEDA | Third-party vendor named in the ledger | 1 | $ 2,780.00 | 0 | $ - |
| 71 | COMPTROLLER OF | Third-party vendor named in the ledger | 1 | $ 2,619.22 | 0 | $ - |
| 72 | REID HOME TEAM | Third-party vendor named in the ledger | 2 | $ 2,545.00 | 0 | $ - |
| 73 | NORMAN L TIEFKE | Third-party vendor named in the ledger | 1 | $ 2,500.00 | 0 | $ - |
| 74 | [redacted]H | Third-party vendor named in the ledger | 1 | $ 2,500.00 | 0 | $ - |
| 75 | [redacted] | Third-party vendor named in the ledger | 1 | $ 2,500.00 | 0 | $ - |
| 76 | [redacted] | Third-party vendor named in the ledger | 1 | $ 2,500.00 | 0 | $ - |
| 77 | OSCEOLA COUNTY | Third-party vendor named in the ledger | 1 | $ 2,411.39 | 0 | $ - |
| 78 | NIXONLIGHT&BUZB | Third-party vendor named in the ledger | 2 | $ 2,276.50 | 0 | $ - |
| 79 | KRIS BYRD | Third-party vendor named in the ledger | 6 | $ 2,258.02 | 0 | $ - |
| 80 | MCCALLA RAYMER | Third-party vendor named in the ledger | 10 | $ 2,166.62 | 0 | $ - |
| 81 | TIFFANY & BOSCO | Third-party vendor named in the ledger | 1 | $ 2,143.84 | 0 | $ - |
| 82 | CONNIE LEE SAWY | Third-party vendor named in the ledger | 1 | $ 2,000.00 | 0 | $ - |
| 83 | STELLA ANDERSON | Third-party vendor named in the ledger | 1 | $ 2,000.00 | 0 | $ - |
| 84 | KIM D WILLIAMS | Third-party vendor named in the ledger | 1 | $ 2,000.00 | 0 | $ - |
| 85 | CAYUGA COUNTY | Third-party vendor named in the ledger | 1 | $ 1,998.70 | 0 | $ - |
| 86 | VILLAGE OF ROBB | Third-party vendor named in the ledger | 1 | $ 1,989.87 | 0 | $ - |
| 87 | DARBY REAL ESTA | Third-party vendor named in the ledger | 7 | $ 1,982.56 | 0 | $ - |
| 88 | SCOTT J CARR | Third-party vendor named in the ledger | 7 | $ 1,975.00 | 0 | $ - |
| 89 | MICHAEL F BOLAN | Third-party vendor named in the ledger | 1 | $ 1,947.18 | 0 | $ - |
| 90 | FILLMORE BROOKL | Third-party vendor named in the ledger | 13 | $ 1,784.16 | 0 | $ - |
| 91 | BEV A LABUDA | Third-party vendor named in the ledger | 19 | $ 1,759.78 | 0 | $ - |

| # | Vendor ID (ledger) / Plaintiff Category Where No Vendor Is Named | Payee Class (App. E-2 section E) | Lines (#) | Net Cost ($) | Lines Without A Third-Party Document (#) | Net Cost Without A Third-Party Document ($) |
|---|---|---|---|---|---|---|
| 92 | MCLEOD COUNTY A | Third-party vendor named in the ledger | 1 | $ 1,752.30 | 0 | $ - |
| 93 | IDEA LAW GROUPB | Third-party vendor named in the ledger | 1 | $ 1,740.00 | 0 | $ - |
| 94 | NYC DEPT OF FIN | Third-party vendor named in the ledger | 1 | $ 1,700.02 | 0 | $ - |
| 95 | SPECIAL LOAN SE | Third-party vendor named in the ledger | 1 | $ 1,667.78 | 0 | $ - |
| 96 | CUYAHOGA COUNTY | Third-party vendor named in the ledger | 1 | $ 1,563.23 | 0 | $ - |
| 97 | AMERICAN DREAM | Third-party vendor named in the ledger | 3 | $ 1,545.00 | 0 | $ - |
| 98 | A R E INC | Third-party vendor named in the ledger | 5 | $ 1,518.37 | 0 | $ - |
| 99 | PROPERTY PROFES | Third-party vendor named in the ledger | 1 | $ 1,500.00 | 0 | $ - |
| 100 | STEAMROLLER INS | Third-party vendor named in the ledger | 10 | $ 1,500.00 | 0 | $ - |
| 101 | ALDPIT001 | Third-party vendor named in the ledger | 1 | $ 1,500.00 | 0 | $ - |
| 102 | CAPITAL INVESTM | Third-party vendor named in the ledger | 3 | $ 1,490.55 | 0 | $ - |
| 103 | QUALITY REALTY | Third-party vendor named in the ledger | 4 | $ 1,425.00 | 0 | $ - |
| 104 | ERIC FELDMAN & | Third-party vendor named in the ledger | 3 | $ 1,423.38 | 0 | $ - |
| 105 | PLUNKETTCOONEY | Third-party vendor named in the ledger | 1 | $ 1,408.88 | 0 | $ - |
| 106 | WAYNE COUNTY TR | Third-party vendor named in the ledger | 1 | $ 1,381.73 | 0 | $ - |
| 107 | CITY OF CLEVELA | Third-party vendor named in the ledger | 1 | $ 1,363.77 | 0 | $ - |
| 108 | AARONEDWARDS | Third-party vendor named in the ledger | 1 | $ 1,359.12 | 0 | $ - |
| 109 | SEARSMONT TOWN | Third-party vendor named in the ledger | 1 | $ 1,355.50 | 0 | $ - |
| 110 | PHILLIP ROGERS | Third-party vendor named in the ledger | 3 | $ 1,350.00 | 0 | $ - |
| 111 | CITY AND COUNTY | Third-party vendor named in the ledger | 1 | $ 1,276.63 | 0 | $ - |
| 112 | KATHY L ARMSTRO | Third-party vendor named in the ledger | 6 | $ 1,245.00 | 0 | $ - |
| 113 | REIMER LAW CO | Third-party vendor named in the ledger | 2 | $ 1,172.39 | 0 | $ - |
| 114 | SCS GREAT LAKES | Third-party vendor named in the ledger | 1 | $ 1,125.00 | 0 | $ - |
| 115 | REALTY EXECUTIV | Third-party vendor named in the ledger | 1 | $ 1,060.47 | 0 | $ - |
| 116 | ROSE THIGPEN-GR | Third-party vendor named in the ledger | 1 | $ 1,000.00 | 0 | $ - |
| 117 | DOROTHY STRATTO | Third-party vendor named in the ledger | 1 | $ 1,000.00 | 0 | $ - |
| 118 | GRIST MILL REAL | Third-party vendor named in the ledger | 1 | $ 995.00 | 0 | $ - |
| 119 | STAR REALTY GRO | Third-party vendor named in the ledger | 1 | $ 975.00 | 0 | $ - |
| 120 | TOWN OF CHINA | Third-party vendor named in the ledger | 1 | $ 967.62 | 0 | $ - |
| 121 | ERIE WATER WORK | Third-party vendor named in the ledger | 1 | $ 929.07 | 0 | $ - |
| 122 | THEMORTGAGELAW | Third-party vendor named in the ledger | 2 | $ 894.44 | 0 | $ - |
| 123 | CLAYIWAMURA | Third-party vendor named in the ledger | 4 | $ 876.17 | 0 | $ - |
| 124 | CENTURY 21 DOWN | Third-party vendor named in the ledger | 12 | $ 820.33 | 0 | $ - |
| 125 | SHERIFF-TAX COL | Third-party vendor named in the ledger | 1 | $ 810.82 | 0 | $ - |

| # | Vendor ID (ledger) / Plaintiff Category Where No Vendor Is Named | Payee Class (App. E-2 section E) | Lines (#) | Net Cost ($) | Lines Without A Third-Party Document (#) | Net Cost Without A Third-Party Document ($) |
|---|---|---|---|---|---|---|
| 126 | DAVID S VANDERL | Third-party vendor named in the ledger | 1 | $ 800.00 | 0 | $ - |
| 127 | GIBBS REALTY & | Third-party vendor named in the ledger | 4 | $ 719.16 | 0 | $ - |
| 128 | BRYCE A CONYERS | Third-party vendor named in the ledger | 4 | $ 657.70 | 0 | $ - |
| 129 | STERN&EISENBERG | Third-party vendor named in the ledger | 3 | $ 649.50 | 0 | $ - |
| 130 | PRIME REAL ESTA | Third-party vendor named in the ledger | 1 | $ 647.19 | 0 | $ - |
| 131 | REAEST002 | Third-party vendor named in the ledger | 2 | $ 635.00 | 0 | $ - |
| 132 | RANDALL S MILLE | Third-party vendor named in the ledger | 2 | $ 561.46 | 0 | $ - |
| 133 | HERITAGE HOME S | Third-party vendor named in the ledger | 4 | $ 557.57 | 0 | $ - |
| 134 | NORTHEAST OHIO | Third-party vendor named in the ledger | 1 | $ 537.15 | 0 | $ - |
| 135 | THARON M HAMPLE | Third-party vendor named in the ledger | 1 | $ 500.00 | 0 | $ - |
| 136 | YVONNE MARIE FA | Third-party vendor named in the ledger | 1 | $ 500.00 | 0 | $ - |
| 137 | [redacted]LUS | Third-party vendor named in the ledger | 1 | $ 500.00 | 0 | $ - |
| 138 | KAYLA MORGAN | Third-party vendor named in the ledger | 1 | $ 500.00 | 0 | $ - |
| 139 | HARDIN COUNTY A | Third-party vendor named in the ledger | 1 | $ 494.11 | 0 | $ - |
| 140 | CITY OF POTTSVI | Third-party vendor named in the ledger | 1 | $ 475.18 | 0 | $ - |
| 141 | PATRICK HUMPHRE | Third-party vendor named in the ledger | 5 | $ 453.47 | 0 | $ - |
| 142 | TALAN & KTSANES | Third-party vendor named in the ledger | 1 | $ 430.00 | 0 | $ - |
| 143 | NELSON MULLINS | Third-party vendor named in the ledger | 1 | $ 420.00 | 0 | $ - |
| 144 | RAPIDSPARISHCOC | Third-party vendor named in the ledger | 4 | $ 420.00 | 0 | $ - |
| 145 | GOLDMAN & GRANT | Third-party vendor named in the ledger | 1 | $ 417.00 | 0 | $ - |
| 146 | BRETT STASKIEWI | Third-party vendor named in the ledger | 3 | $ 410.90 | 0 | $ - |
| 147 | REISENFELD & AS | Third-party vendor named in the ledger | 3 | $ 400.00 | 0 | $ - |
| 148 | CENTURY 21 TURN | Third-party vendor named in the ledger | 2 | $ 379.08 | 0 | $ - |
| 149 | JOSEPH R DOHER | Third-party vendor named in the ledger | 2 | $ 350.00 | 0 | $ - |
| 150 | TOPOUZIS & ASSO | Third-party vendor named in the ledger | 1 | $ 350.00 | 0 | $ - |
| 151 | AMY ABDOO | Third-party vendor named in the ledger | 2 | $ 325.00 | 0 | $ - |
| 152 | CLERKOFCOURT | Third-party vendor named in the ledger | 5 | $ 315.00 | 0 | $ - |
| 153 | CARLEIGH J AUST | Third-party vendor named in the ledger | 5 | $ 301.06 | 0 | $ - |
| 154 | JENNY THOMPSON | Third-party vendor named in the ledger | 1 | $ 300.00 | 0 | $ - |
| 155 | TABITHA A HOLLI | Third-party vendor named in the ledger | 1 | $ 300.00 | 0 | $ - |
| 156 | WILLINGHAM REAL | Third-party vendor named in the ledger | 1 | $ 300.00 | 0 | $ - |
| 157 | PLEASANTVILLE B | Third-party vendor named in the ledger | 1 | $ 284.29 | 0 | $ - |
| 158 | CHERYL M STROUP | Third-party vendor named in the ledger | 2 | $ 275.00 | 0 | $ - |
| 159 | AI BROKERS LLC | Third-party vendor named in the ledger | 2 | $ 275.00 | 0 | $ - |

| # | Vendor ID (ledger) / Plaintiff Category Where No Vendor Is Named | Payee Class (App. E-2 section E) | Lines (#) | Net Cost ($) | Lines Without A Third-Party Document (#) | Net Cost Without A Third-Party Document ($) |
|---|---|---|---|---|---|---|
| 160 | CLEAR CAPITAL.C | Third-party vendor named in the ledger | 25 | $ 266.00 | 0 | $ - |
| 161 | JARRID ECHARD | Third-party vendor named in the ledger | 3 | $ 260.00 | 0 | $ - |
| 162 | CHARLES FOHT | Third-party vendor named in the ledger | 2 | $ 250.00 | 0 | $ - |
| 163 | PLUESE BECKER & | Third-party vendor named in the ledger | 1 | $ 250.00 | 0 | $ - |
| 164 | EDWARD T THOMPS | Third-party vendor named in the ledger | 1 | $ 250.00 | 0 | $ - |
| 165 | RILEYPOPE&LANEY | Third-party vendor named in the ledger | 1 | $ 250.00 | 0 | $ - |
| 166 | CUYAHOGACNTYFO | Third-party vendor named in the ledger | 12 | $ 228.00 | 0 | $ - |
| 167 | IBERIAPARISHCOC | Third-party vendor named in the ledger | 1 | $ 220.00 | 0 | $ - |
| 168 | CHRISTINA BOLIN | Third-party vendor named in the ledger | 4 | $ 216.65 | 0 | $ - |
| 169 | MOREHOUSEPARISH | Third-party vendor named in the ledger | 2 | $ 210.00 | 0 | $ - |
| 170 | VERNONPARISHCOC | Third-party vendor named in the ledger | 1 | $ 205.00 | 0 | $ - |
| 171 | RANDALL S HAYDE | Third-party vendor named in the ledger | 1 | $ 200.00 | 0 | $ - |
| 172 | JOSEPH E GEHL | Third-party vendor named in the ledger | 2 | $ 200.00 | 0 | $ - |
| 173 | ROBREA001 | Third-party vendor named in the ledger | 1 | $ 185.60 | 0 | $ - |
| 174 | HOUSES IN NOVA | Third-party vendor named in the ledger | 3 | $ 168.93 | 0 | $ - |
| 175 | FAYETTECNTYCH | Third-party vendor named in the ledger | 1 | $ 158.50 | 0 | $ - |
| 176 | MARGUEE GROUP L | Third-party vendor named in the ledger | 1 | $ 150.00 | 0 | $ - |
| 177 | DOLES REALTY IN | Third-party vendor named in the ledger | 1 | $ 150.00 | 0 | $ - |
| 178 | GREGORY BUTLER | Third-party vendor named in the ledger | 1 | $ 150.00 | 0 | $ - |
| 179 | VILLAGE OF BOUR | Third-party vendor named in the ledger | 1 | $ 140.00 | 0 | $ - |
| 180 | EASTBATONROUGEP | Third-party vendor named in the ledger | 1 | $ 135.00 | 0 | $ - |
| 181 | CLERKOFCOURT: | Third-party vendor named in the ledger | 1 | $ 135.00 | 0 | $ - |
| 182 | DONNA KNOWLES | Third-party vendor named in the ledger | 1 | $ 125.00 | 0 | $ - |
| 183 | CHRISTOPHER SOO | Third-party vendor named in the ledger | 1 | $ 114.63 | 0 | $ - |
| 184 | STLANDRYPARISHC | Third-party vendor named in the ledger | 1 | $ 110.00 | 0 | $ - |
| 185 | CLAIBORNEPARISH | Third-party vendor named in the ledger | 1 | $ 105.00 | 0 | $ - |
| 186 | CADDOPARISHRO | Third-party vendor named in the ledger | 1 | $ 105.00 | 0 | $ - |
| 187 | CLERKOFCOURT-CR | Third-party vendor named in the ledger | 1 | $ 105.00 | 0 | $ - |
| 188 | ALLENPARISHCOC | Third-party vendor named in the ledger | 1 | $ 105.00 | 0 | $ - |
| 189 | STHELENAPARISHC | Third-party vendor named in the ledger | 1 | $ 105.00 | 0 | $ - |
| 190 | JEFFERSONDCOC | Third-party vendor named in the ledger | 1 | $ 105.00 | 0 | $ - |
| 191 | COLUMBIANACNTYR | Third-party vendor named in the ledger | 2 | $ 96.00 | 0 | $ - |
| 192 | KNOXCNTYCLERK | Third-party vendor named in the ledger | 2 | $ 92.00 | 0 | $ - |
| 193 | DOUGLAS J. DEMO | Third-party vendor named in the ledger | 1 | $ 85.00 | 0 | $ - |

| # | Vendor ID (ledger) / Plaintiff Category Where No Vendor Is Named | Payee Class (App. E-2 section E) | Lines (#) | Net Cost ($) | Lines Without A Third-Party Document (#) | Net Cost Without A Third-Party Document ($) |
|---|---|---|---|---|---|---|
| 194 | WYOMING VALLEY | Third-party vendor named in the ledger | 1 | $ 81.65 | 0 | $ - |
| 195 | CHESTERFIELDCNT | Third-party vendor named in the ledger | 5 | $ 75.00 | 0 | $ - |
| 196 | SUMTERCNTYCOC | Third-party vendor named in the ledger | 2 | $ 75.00 | 0 | $ - |
| 197 | REGISTERANDRECO | Third-party vendor named in the ledger | 1 | $ 72.75 | 0 | $ - |
| 198 | CHRISTINA A BLO | Third-party vendor named in the ledger | 1 | $ 72.00 | 0 | $ - |
| 199 | GREATER AUGUSTA | Third-party vendor named in the ledger | 1 | $ 64.06 | 0 | $ - |
| 200 | CADDOCNTYCLERK | Third-party vendor named in the ledger | 6 | $ 62.00 | 0 | $ - |
| 201 | RECORDEROD15370 | Third-party vendor named in the ledger | 1 | $ 60.75 | 0 | $ - |
| 202 | RECORDEROFDEEDS | Third-party vendor named in the ledger | 1 | $ 58.00 | 0 | $ - |
| 203 | MCCARTHY & ASSO | Third-party vendor named in the ledger | 1 | $ 56.13 | 0 | $ - |
| 204 | SITUSAMC HOLDIN | Third-party vendor named in the ledger | 1 | $ 55.95 | 0 | $ - |
| 205 | ANDROSCOGGINROD | Third-party vendor named in the ledger | 1 | $ 54.00 | 0 | $ - |
| 206 | CLERKOFSUPERIOR | Third-party vendor named in the ledger | 2 | $ 50.00 | 0 | $ - |
| 207 | CLERKOFSCBIBBCN | Third-party vendor named in the ledger | 1 | $ 50.00 | 0 | $ - |
| 208 | ORANGEBURGCNTYR | Third-party vendor named in the ledger | 1 | $ 50.00 | 0 | $ - |
| 209 | BATHCNTYCLERK | Third-party vendor named in the ledger | 1 | $ 50.00 | 0 | $ - |
| 210 | KENTONCNTYCLERK | Third-party vendor named in the ledger | 1 | $ 46.00 | 0 | $ - |
| 211 | ESCAMBIACNTYCOU | Third-party vendor named in the ledger | 2 | $ 46.00 | 0 | $ - |
| 212 | HARLANCNTYCLERK | Third-party vendor named in the ledger | 1 | $ 46.00 | 0 | $ - |
| 213 | TODDCNTYCLERK | Third-party vendor named in the ledger | 1 | $ 46.00 | 0 | $ - |
| 214 | JUSTIN TOSHIO M | Third-party vendor named in the ledger | 1 | $ 43.17 | 0 | $ - |
| 215 | TRUMBULLCNTYREC | Third-party vendor named in the ledger | 3 | $ 38.00 | 0 | $ - |
| 216 | MAHONINGCNTYREC | Third-party vendor named in the ledger | 1 | $ 38.00 | 0 | $ - |
| 217 | PIKECNTYRECORDE | Third-party vendor named in the ledger | 1 | $ 38.00 | 0 | $ - |
| 218 | SANDUSKYCNTYREC | Third-party vendor named in the ledger | 3 | $ 38.00 | 0 | $ - |
| 219 | GEORGETOWNCROD | Third-party vendor named in the ledger | 1 | $ 35.00 | 0 | $ - |
| 220 | HARDINCNTYRO | Third-party vendor named in the ledger | 1 | $ 34.00 | 0 | $ - |
| 221 | CHESTERCNTYCOC | Third-party vendor named in the ledger | 2 | $ 30.00 | 0 | $ - |
| 222 | POLKCNTYCLERK | Third-party vendor named in the ledger | 1 | $ 30.00 | 0 | $ - |
| 223 | UVALDECNTYCLERK | Third-party vendor named in the ledger | 1 | $ 30.00 | 0 | $ - |
| 224 | HENRYCNTYCOURTH | Third-party vendor named in the ledger | 4 | $ 28.00 | 0 | $ - |
| 225 | WARRENCNTYCC | Third-party vendor named in the ledger | 2 | $ 27.00 | 0 | $ - |
| 226 | TUNICACNTYCC | Third-party vendor named in the ledger | 1 | $ 27.00 | 0 | $ - |
| 227 | PANOLACNTYCC | Third-party vendor named in the ledger | 1 | $ 27.00 | 0 | $ - |

| # | Vendor ID (ledger) / Plaintiff Category Where No Vendor Is Named | Payee Class (App. E-2 section E) | Lines (#) | Net Cost ($) | Lines Without A Third-Party Document (#) | Net Cost Without A Third-Party Document ($) |
|---|---|---|---|---|---|---|
| 228 | SIMPSONCNTYCC | Third-party vendor named in the ledger | 1 | $ 27.00 | 0 | $ - |
| 229 | JEFFERSONDAVISC | Third-party vendor named in the ledger | 1 | $ 27.00 | 0 | $ - |
| 230 | ATTALACNTYCC | Third-party vendor named in the ledger | 1 | $ 27.00 | 0 | $ - |
| 231 | APPOMATTOXCNTYR | Third-party vendor named in the ledger | 1 | $ 26.00 | 0 | $ - |
| 232 | ELPASOCNTYCLERK | Third-party vendor named in the ledger | 1 | $ 26.00 | 0 | $ - |
| 233 | GRANVILLECNTYRO | Third-party vendor named in the ledger | 1 | $ 26.00 | 0 | $ - |
| 234 | WILLACYCNTYCLER | Third-party vendor named in the ledger | 1 | $ 26.00 | 0 | $ - |
| 235 | TITUSCNTYCLERK | Third-party vendor named in the ledger | 1 | $ 26.00 | 0 | $ - |
| 236 | NESHOBACNTYCC | Third-party vendor named in the ledger | 1 | $ 26.00 | 0 | $ - |
| 237 | CHOWANCNTYROD | Third-party vendor named in the ledger | 1 | $ 26.00 | 0 | $ - |
| 238 | MARIONCNTYCL-TX | Third-party vendor named in the ledger | 1 | $ 26.00 | 0 | $ - |
| 239 | MARSHALLCNTYCC | Third-party vendor named in the ledger | 1 | $ 26.00 | 0 | $ - |
| 240 | GLYNNCNTYCLERK | Third-party vendor named in the ledger | 1 | $ 25.00 | 0 | $ - |
| 241 | DECATURCNTYCOC | Third-party vendor named in the ledger | 1 | $ 25.00 | 0 | $ - |
| 242 | JEFFERSONCNTYCO | Third-party vendor named in the ledger | 1 | $ 25.00 | 0 | $ - |
| 243 | CANDLERCLERKOSC | Third-party vendor named in the ledger | 1 | $ 25.00 | 0 | $ - |
| 244 | BURKECLERKOFSC | Third-party vendor named in the ledger | 1 | $ 25.00 | 0 | $ - |
| 245 | CLERKOFSC-HIAWA | Third-party vendor named in the ledger | 1 | $ 25.00 | 0 | $ - |
| 246 | BULLOCHCLERKOSC | Third-party vendor named in the ledger | 1 | $ 25.00 | 0 | $ - |
| 247 | HILLCNTYCLERK | Third-party vendor named in the ledger | 1 | $ 25.00 | 0 | $ - |
| 248 | CHEROKEECNTYCLE | Third-party vendor named in the ledger | 1 | $ 20.00 | 0 | $ - |
| 249 | MAYESCNTYCLERK | Third-party vendor named in the ledger | 1 | $ 18.00 | 0 | $ - |
| 250 | TOWNCLERKOFDERB | Third-party vendor named in the ledger | 1 | $ 15.00 | 0 | $ - |
| 251 | RANDOLPHTOWNCLE | Third-party vendor named in the ledger | 1 | $ 15.00 | 0 | $ - |
| 252 | HALECNTYPROBATE | Third-party vendor named in the ledger | 2 | $ 14.00 | 0 | $ - |
| 253 | MARIONCNTYCLERK | Third-party vendor named in the ledger | 1 | $ 12.00 | 0 | $ - |
| 254 | KANAWHACNTYCLER | Third-party vendor named in the ledger | 1 | $ 12.00 | 0 | $ - |
| 255 | RCG INC | Third-party vendor named in the ledger | 1 | $ 10.58 | 0 | $ - |
| 256 | FAIRFIELDCNTYCO | Third-party vendor named in the ledger | 1 | $ 10.00 | 0 | $ - |
| 257 | YORKCNTYCOC | Third-party vendor named in the ledger | 3 | $ 10.00 | 0 | $ - |
| 258 | CLERKOFCIRCUITC | Third-party vendor named in the ledger | 1 | $ 10.00 | 0 | $ - |
| 259 | FAIRFIELDCNTYCL | Third-party vendor named in the ledger | 1 | $ 10.00 | 0 | $ - |
| 260 | MARLBOROCNTYCOC | Third-party vendor named in the ledger | 1 | $ 10.00 | 0 | $ - |
| 261 | STRIVE 212 REAL | Third-party vendor named in the ledger | 3 | $ 8.13 | 0 | $ - |

| # | Vendor ID (ledger) / Plaintiff Category Where No Vendor Is Named | Payee Class (App. E-2 section E) | Lines (#) | Net Cost ($) | Lines Without A Third-Party Document (#) | Net Cost Without A Third-Party Document ($) |
|---|---|---|---|---|---|---|
| 262 | PROBATEOFFICE | Third-party vendor named in the ledger | 2 | $ 8.00 | 0 | $ - |
| 263 | CITY OF DETROIT | Third-party vendor named in the ledger | 2 | $ - | 0 | $ - |
| 264 | EDGECOMBE COUNT | Third-party vendor named in the ledger | 2 | $ - | 0 | $ - |
| 265 | SABINE PARISH A | Third-party vendor named in the ledger | 2 | $ - | 0 | $ - |
| 266 | GEORGE ALBRIGHT | Third-party vendor named in the ledger | 2 | $ - | 0 | $ - |
| 267 | KAYLA J LACOMBE | Third-party vendor named in the ledger | 2 | $ - | 0 | $ - |
| 268 | KAREN A YARBROU | Third-party vendor named in the ledger | 2 | $ - | [redacted] | [redacted] |
| [redacted] | COUNTY SHE | Third-party vendor named in the ledger | 2 | $ - | 0 | $ - |
| 270 | [redacted] O | Third-party vendor named in the ledger | 2 | $ - | 0 | $ - |
| 271 | CITY OF ERIE TR | Third-party vendor named in the ledger | 2 | $ - | 0 | $ - |
| 272 | BELL CARRINGTON | Third-party vendor named in the ledger | 2 | $ - | 0 | $ - |
| 273 | SMITHCONERLYLLP | Third-party vendor named in the ledger | 12 | $ - | 0 | $ - |
| 274 | WARRENCNTYCLERK | Third-party vendor named in the ledger | 2 | $ - | 0 | $ - |
| 275 | ORANGETOWNCLERK | Third-party vendor named in the ledger | 2 | $ - | 0 | $ - |
| 276 | WYOMINGCNTYCLER | Third-party vendor named in the ledger | 2 | $ - | 0 | $ - |
| 277 | WEINSTEIN & RIL | Weinstein & Riley, P.S. | 958 | $ 113,225.91 | 8 | $ 1,286.39 |
| 278 | (no vendor) WAB bank fee | Western Alliance Bank (Magerick's lender) | 1 | $ 17,300.00 | 0 | $ - |
| **TOTA** | | | **4,266** | **$ 5,161,549.96** | **1,059** | **$ 3,700,191.73** |

**APPENDIX F-1 - BANK CREDITS ON SUBJECT LOANS INTO AHP-SIDE ACCOUNTS (172 RECEIPTS, $8,619,288.04)**

*Source [redacted] tements Fifth Third (x4743 Master Collections, including the December 2020 - September 2022 statements produced 9/22/2026; x6188 PreREO; x0215; x0289; x6782 Payment Clearing), Susser x0440 and x9954 (preREO LLC), Bluevine x2573, Capital Federal [redacted]-009 and Relay x2368; the x4743 transaction-details reports; AHP's D-1 supplemental response of 9/18/2026 (register A-1 to A-48), its D-1 combined supplement of 9/22/2026 (register A-49 to A-82 with highlighted statements; Parts I-IV), its Item 20 and Item 21 responses of 9/22/2026 (executed agreements; closing statements for the ten departures), its C-1 supplement of 9/22/2026 (the CFCU identifications) and its Revised E-1 Response of 9/19/2026; the 161 Maple Valley closing package; App. C (groups and MLSARO category), App. D-4 (determinations) and App. G-1 / G-2 (event IDs).*

| | |
|---|---|
| **By period (count / $)** | |
| Before 10/7/2022: 29 receipts | $ 828,739.99 |
| 10/7/2022 - 3/14/2023: 61 receipts | $ 3,735,383.99 |
| On or after 3/15/2023: 82 receipts | $ 4,055,164.06 |
| Total: 172 receipts | $ 8,619,288.04 |
| **By receiving account (count / $)** | |
| Fifth Third x4743 (AHPS Master Collections): 115 | $ 6,064,588.03 |
| Relay x2368 (AHPS): 5 | $ 648,231.66 |
| Susser x0440 (AHPS Wire Clearing): 10 | $ 484,066.73 |
| Fifth Third x0289 (2015A+ Operating): 4 | $ 348,046.89 |
| Fifth Third x6188 (PreREO LLC): 16 | $ 338,623.78 |
| Bluevine / Coastal Community x2573 (AHPS): 4 | $ 262,866.31 |
| Susser x9954 (preREO LLC): 6 | $ 194,278.87 |
| Fifth Third x6782 (AHPS Payment Clearing): 2 | $ 118,810.95 |
| Capital Federal CU[redacted]-009 (AHPS): 5 | $ 99,321.72 |
| Fifth Third x0215 (AHPS as trustee FBO preREO investors): 5 | $ 60,453.10 |
| **Ledger test, receipts dated 10/7/2022 or later (143 receipts, $7,790,548.05)** | |
| Entry found (see ledger test): 38 | $ 3,026,969.54 |
| No entry of the amount in any produced AHP ledger: 105 | $ 4,763,578.51 |
| **Ledger test, receipts before 10/7/2022 (29 receipts, $828,739.99)** | |
| QuickBooks entry found: 22 | $ 482,912.66 |
| No QuickBooks entry of the amount: 7 | $ 345,827.33 |
| **Relationship to App. F-2 / Preliminary Report paragraph 38(d) ($4,428,354.12)** | |
| Already in App. F-2: 10 receipts | $ 1,264,519.47 |
| Not in App. F-2: 162 receipts | $ 7,354,768.57 |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Fifth Third x4743 (AHPS Master Collections) | 12/18/2020 | $ 6,312.50 | Before 10/7/2022 | 203 | [redacted] 860 | preREO participation funding (PFA [redacted]0022; Jesse Elizondo) | AHP's register A-72; native wire names the PFA and the investor | D-1 combined supplement (9/22/2026), register A-72; Exhibit AB-41 p.8 | QuickBooks (AHPS): JEN-210, 12/18/2020, '[redacted]0507, PreREO Sale', account 1004 Collections x4743 | g203: Yes — documented sale/transfer | g203: P[redacted] | INCOMING WIRE TRANS 121820 | x4743 statement 2020-12 (Exhibit AB-41 to the D-1 combined supplement of 9/22/2026) | No | preREO purchase or funding |
| 2 | Fifth Third x0289 (2015A+ Operating) | 01/22/2021 | $ 39,500.00 | Before 10/7/2022 | 115 | [redacted] 783 | Loan sale - Jeffrey Devin Meyers (MLSA of 1/15/2021, price $37,500.00 + $2,000.00 program fee / diligence). Both-party signed MLSA now produced; closes the item 20(b) request for Little River | Identified by AHP's 9/22/2026 response (A-79 of the Item 20 supplement); the statement itself prints no sender | Item 20 response (9/22/2026), narrative (b) and Exhibit B-1 (both-party signed MLSA of 1/15/2021; A-79 receipt reconciliation; x0289 | QuickBooks (2015A+): JEN-032, 1/22/2021, 'Prereo sale, [redacted]2220', $39,500.00 | g115: Yes — documented sale/transfer | g115: S-71 Little River Ro | INCOMING WIRE TRANS 012221 | x0289 statement 2021-01 (Exhibit B-1 to the Item 20 response of 9/22/2026) | No | Loan or note sale |
| 3 | Fifth Third x4743 (AHPS Master Collections) | 03/29/2021 | $ 10,906.25 | Before 10/7/2022 | 236 | [redacted] 888 | preREO participation funding (PFA [redacted]0044; Gerard Buijck / Buijck Funding LLC) | AHP's register A-52; native wire names the investor, the property and the PFA | D-1 combined supplement (9/22/2026), register A-52; Exhibit AB-30 p.12 | QuickBooks (AHPS): JEN-2564, 3/29/2021, '[redacted]1211, prereo sale' | g236: Yes — documented sale/transfer | g236: P-10054 Dedham | INCOMING WIRE TRANS 032921 | x4743 statement 2021-03 (Exhibit AB-30) | No | preREO purchase or funding |
| 4 | Fifth Third x4743 (AHPS Master Collections) | 04/02/2021 | $ 6,131.75 | Before 10/7/2022 | 248 | [redacted] 898 | preREO participation funding (Magnus Real Estate) | AHP's register A-63; native wire names the investor and the property | D-1 combined supplement (9/22/2026), register A-63; Exhibit AB-38 p.4 | QuickBooks (AHPS): JEN-2802, 4/2/2021, '[redacted] 352 prereo sale'; same-day transfer to x6782 | g248: Yes — documented sale/transfer | g248: P-2304 Elaine | INCOMING WIRE TRANS 040221 | x4743 statement 2021-04 (Exhibit AB-38) | No | preREO purchase or funding |
| 5 | Fifth Third x4743 (AHPS Master Collections) | 04/16/2021 | $ 23,250.00 | Before 10/7/2022 | 35 | [redacted] 722 | preREO participation funding (Ogun Tech) | AHP's register A-62; native wire names the investor and the property | D-1 combined supplement (9/22/2026), register A-62; Exhibit AB-38 p.8 | QuickBooks (AHPS): JEN-3024, 4/16/2021, '[redacted] 430, prereo sale' | g35: Property disposition evidence | | INCOMING WIRE TRANS 041621 | x4743 statement 2021-04 (Exhibit AB-38) | No | preREO purchase or funding |
| 6 | Fifth Third x4743 (AHPS Master Collections) | 04/22/2021 | $ 23,500.00 | Before 10/7/2022 | 246 | [redacted] 896 | Per AHP's register: Receipt linkage qualified [redacted]$23,500.00 Whole-loan sale Loan[redacted] 342 x4743 New School Investments named; no property memo. Contract OI[redacted] 896 AB-19; source p.11 $21,500, extra $2,000 unallocated; seller signa... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-41 | QuickBooks (AHPS): JEN-3091, 4/22/2021, '[redacted]1342, pre reo sale', account 1004 Collections x4743; same-day transfer to x6782 (tested 9/23/2026 in the all-dates ledgers) | g246: Yes — documented sale/transfer | g246: S-7328 Twillingate D | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | Fifth Third x4743 (AHPS Master Collections) | 04/22/2021 | $ 16,375.00 | Before 10/7/2022 | 238 | [redacted] 890 | preREO participation funding (PFA [redacted]0054; Secured Investment) | AHP's register A-70 | D-1 combined supplement (9/22/2026), register A-70; Exhibit AB-38 p.11 | QuickBooks (AHPS): JEN-3087, 4/22/2021, '[redacted]1221, prereo sale' | g238: Yes — documented sale/transfer | g238: P-15 SPRING | INCOMING WIRE TRANS 042221 | x4743 statement 2021-04 (Exhibit AB-38) | No | preREO purchase or funding |
| 8 | Fifth Third x4743 (AHPS Master Collections) | 04/28/2021 | $ 12,750.00 | Before 10/7/2022 | 245 | [redacted] 895 | preREO participation funding (PFA [redacted]0055; Terrance H. Hughes) | AHP's register A-71; native wire names the property and the PFA | D-1 combined supplement (9/22/2026), register A-71; Exhibit AB-38 p.11 | QuickBooks (AHPS): JEN-3269, 4/28/2021, '[redacted]1339, prereo sale' | g245: No sale identified in produced records | | INCOMING WIRE TRANS 042821 | x4743 statement 2021-04 (Exhibit AB-38) | No | preREO purchase or funding |
| 9 | Fifth Third x4743 (AHPS Master Collections) | 05/13/2021 | $ 7,401.00 | Before 10/7/2022 | 166 | [redacted] 822 | preREO participation funding (PFA [redacted]0060; KMV Center) | AHP's register A-56 | D-1 combined supplement (9/22/2026), register A-56; Exhibit AB-33 p.6 | QuickBooks (AHPS): JEN-3464, 5/13/2021, '[redacted] 194, prereo sale' | g166: Yes — documented sale/transfer | g166: P-1078 TRENT | INCOMING WIRE TRANS 051321 | x4743 statement 2021-05 (Exhibit AB-33) | No | preREO purchase or funding |
| 10 | Fifth Third x4743 (AHPS Master Collections) | 05/18/2021 | $ 16,728.75 | Before 10/7/2022 | 242 | [redacted] 892 | preREO participation funding (PFA [redacted]0062; New School Investments) | AHP's register A-67; native wire names the investor, the property and the PFA | D-1 combined supplement (9/22/2026), register A-67; Exhibit AB-33 p.7 | QuickBooks (AHPS): JEN-3692, 5/18/2021, '[redacted]1332, prereo sale' | g242: Yes — documented sale/transfer | g242: P-3415 S Alston | INCOMING WIRE TRANS 051821 | x4743 statement 2021-05 (Exhibit AB-33) | No | preREO purchase or funding |
| 11 | Fifth Third x4743 (AHPS Master Collections) | 06/29/2021 | $ 24,130.00 | Before 10/7/2022 | 244 | [redacted] 894 | Per AHP's register: Candidate - attribution or funding discrepancy open[redacted] $24,130.00 Whole-loan sale candidate Loan [redacted] 337 x4743 Jesus Guerra named, but no property memo; $2,000 above $22,130 OI [redacted] 894 AB-17; source p.11 price, m... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-32 | QuickBooks (AHPS): JEN-4634, 6/29/2021, '[redacted]1337, prereo sale' (tested 9/23/2026) | g244: Yes — documented sale/transfer | g244: S[redacted] | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 12 | Fifth Third x4743 (AHPS Master Collections) | 09/28/2021 | $ 25,000.00 | Before 10/7/2022 | 249 | [redacted] 899 | Per AHP's register: Originator / property / pool identified[redacted] $25,000.00 Initial PFA funding, installment 1 Loan[redacted] 606 x4743 Wire names Kingwood. Together with A-34 totals $45,000 ($43,000 OI [redacted] 899 AB-18; source p.13 down ... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-33 | QuickBooks (AHPS): deposit 9/28/2021, '6218 [redacted]-[redacted]0097, prereo sale down', to 2210 Other Current Liabilities (tested 9/23/2026) | g249: Yes — documented sale/transfer | g249: P-6218 KINGWOOD | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 13 | Fifth Third x4743 (AHPS Master Collections) | 09/29/2021 | $ 20,000.00 | Before 10/7/2022 | 249 | [redacted] 899 | Per AHP's register: Originator / property / pool identified[redacted] $20,000.00 Initial PFA funding, installment 2 Loan[redacted] 606 x4743 Wire names Kingwood/PFA[redacted]0096. Same transaction as A-33; OI[redacted] 899 AB-18; source p.13 combine... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-34 | QuickBooks (AHPS): deposit 9/29/2021, '6218 [redacted]-[redacted]0097, prereo sale down', to 2210 Other Current Liabilities (tested 9/23/2026) | g249: Yes — documented sale/transfer | g249: P-6218 KINGWOOD | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 14 | Fifth Third x4743 (AHPS Master Collections) | 12/29/2021 | $ 21,000.00 | Before 10/7/2022 | 168 | [redacted] 826 | Per AHP's register: Originator / property / pool identified[redacted]$21,000.00 Whole-loan sale Loan[redacted] 017 x4743 My Three Sons wire names Fortman. Contract $19,000; extra $2,000 OI[redacted] 826 AB-14; source p.4 remains unallocated. | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-29 | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates; tested 9/23/2026) | g168: Yes — documented sale/transfer | g168: S[redacted] | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 15 | Fifth Third x4743 (AHPS Master Collections) | 02/22/2022 | $ 95,999.22 | Before 10/7/2022 | 251 | [redacted] 901 | preREO participation funding (Jot & Tittle), first credit | AHP's register A-65 | D-1 combined supplement (9/22/2026), register A-65; Exhibit AB-39 p.3 | QuickBooks (AHPS): JEN-10818, 2/23/2022, 'down payment deal in progress' (2113 Due to Investors), reclassified 2/28/2022 by JEN-10838 'prereo deal acquisition' | g251: Property disposition evidence | | INCOMING WIRE TRANS 022222 | x4743 statement 2022-02 (Exhibit AB-39) | No | preREO purchase or funding |
| 16 | Fifth Third x4743 (AHPS Master Collections) | 02/24/2022 | $ 473.40 | Before 10/7/2022 | 251 | [redacted] 901 | preREO participation funding, second credit (accrued interest) | AHP's register A-66 | D-1 combined supplement (9/22/2026), register A-66; Exhibit AB-39 p.3 | QuickBooks (AHPS): JEN-10819, 2/24/2022, 'accrued interest on prereo deal' (45120 PRE REO Loan Interest) | g251: Property disposition evidence | | INCOMING WIRE TRANS 022422 | x4743 statement 2022-02 (Exhibit AB-39) | No | preREO purchase or funding |
| 17 | Fifth Third x4743 (AHPS Master Collections) | 04/22/2022 | $ 12,500.00 | Before 10/7/2022 | 252 | [redacted] 902 | preREO participation funding (East Coast; $10,000 price + $2,500 program fee per AHP) | AHP's register A-57 | D-1 combined supplement (9/22/2026), register A-57; Exhibit AB-34 p.4 | QuickBooks (AHPS): JEN-12296, 4/25/2022, 'pre reo sale' | g252: Yes — documented sale/transfer | g252: S-1320 Kirkpatrick A | INCOMING WIRE TRANS 042222 | x4743 statement 2022-04 (Exhibit AB-34) | No | preREO purchase or funding |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | Fifth Third x4743 (AHPS Master Collections) | 05/11/2022 | $ 10,781.96 | Before 10/7/2022 | 253 | [redacted] 903 | Per AHP's register: Originator / property / pool identified [redacted] $10,781.96 Initial PFA receipt Loan [redacted] 858 x4743 Donald Paden / Consumers Realty and property named. $206.96 OI [redacted] 903 AB-15; source p.3 above $8,075 down + $2,500 generi... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-30 | QuickBooks (AHPS): JEN-12484, 5/12/2022, 'Pre reo Purchase' (1000 Operating x0543) (tested 9/23/2026) | g253: Yes — documented sale/transfer | g253: P [redacted] ee | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 19 | Fifth Third x4743 (AHPS Master Collections) | 06/08/2022 | $ 11,534.87 | Before 10/7/2022 | 230 | [redacted] 882 | Per AHP's register: Originator / property / pool identified [redacted] $11,534.87 Original M5 PFA funding Loan [redacted] 096 x4743 NEW MATCH: wire names M5 and 3011 Maxine. Expected down/fee OI [redacted] 882 AB-21; source p.4 $11,078.03; excess $456.84 ... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-43 | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates; tested 9/23/2026) | g230: Yes — documented sale/transfer | g230: P-3011 MAXINE | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 20 | Fifth Third x4743 (AHPS Master Collections) | 06/28/2022 | $ 21,803.67 | Before 10/7/2022 | 82 | [redacted] 760 | PFA payoff (PFA [redacted] 0041; Anthony Bare) - AHP notes it is not automatically a payoff of the borrower mortgage | AHP's register A-54; native wire names the investor, the property and the PFA | D-1 combined supplement (9/22/2026), register A-54; Exhibit AB-32 p.5 | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates); same-day transfer to x6782 (AHP Capital Management) | g82: Yes — documented sale/transfer | g82: P-1021 N Scales | INCOMING WIRE TRANS 062822 | x4743 statement 2022-06 (Exhibit AB-32) | No | Payoff |
| 21 | Fifth Third x4743 (AHPS Master Collections) | 07/29/2022 | $ 120,339.14 | Before 10/7/2022 | 230 | [redacted] 882 | Per AHP's register: Originator / property / pool identified [redacted] $120,339.14 Four-PFA Kirkland pool sale Loan [redacted] 096 x4743 NEW MATCH: wire names all four PFAs [redacted] 0038/74/92/115, OI [redacted] 882 AB-20; source p.3 matching July 29 omnibus... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-42 | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates; tested 9/23/2026) | g230: Yes — documented sale/transfer | g230: P-3011 MAXINE | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 22 | Fifth Third x4743 (AHPS Master Collections) | 08/01/2022 | $ 89,250.00 | Before 10/7/2022 | 100 | [redacted] 774 | Sale / participation funding (Jot & Tittle; $85,000.00 price + $4,250.00 transaction fees per AHP) | AHP's register A-51; native wire names the property and the investor | D-1 combined supplement (9/22/2026), register A-51; Exhibit AB-29 p.3 | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates) | g100: Yes — documented sale/transfer | g100: S-2205 JO HAYWOOD | INCOMING WIRE TRANS 080122 | x4743 statement 2022-08 (Exhibit AB-29) | No | Loan or note sale |
| 23 | Fifth Third x4743 (AHPS Master Collections) | 08/24/2022 | $ 28,349.65 | Before 10/7/2022 | 31 | [redacted] 719 | preREO participation funding (PFA [redacted] 0140; Juan Torres; $23,375 down + $4,675 program fee + $299.65 closing component per AHP) | AHP's register A-55 | D-1 combined supplement (9/22/2026), register A-55; Exhibit AB-29 p.4 | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates); transfer to x0215 on 8/25/2022 | g31: Yes — documented sale/transfer | g31: P-107 S Calhoun Av | INCOMING WIRE TRANS 082422 | x4743 statement 2022-08 (Exhibit AB-29) | No | preREO purchase or funding |
| 24 | Fifth Third x4743 (AHPS Master Collections) | 08/30/2022 | $ 6,600.00 | Before 10/7/2022 | 184 | [redacted] 841 | preREO purchase (Point Zero Healing Acupuncture) - AHP: operative instrument and allocation still needed | AHP's register A-68; native wire names the property | D-1 combined supplement (9/22/2026), register A-68; Exhibit AB-29 p.4 | QuickBooks (AHPS): JEN-14071, 8/30/2022, '[redacted] 410 preREO sale' | g184: No sale identified in produced records | | INCOMING WIRE TRANS 083022 | x4743 statement 2022-08 (Exhibit AB-29) | No | preREO purchase or funding |
| 25 | Fifth Third x4743 (AHPS Master Collections) | 08/31/2022 | $ 54,390.00 | Before 10/7/2022 | 29 | [redacted] 717 | Per AHP's register: Originator / property / pool identified [redacted] $54,390.00 Whole-loan sale Loan [redacted] 177 x4743 NEW MATCH: Michael Bahery wire expressly names 193 [redacted] OI [redacted] 717 AB-22; source p.4 Apt 1. Prior contract-price fig... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-44 | QuickBooks (AHPS): JEN-13887, 8/31/2022, 'Loan Sale, [redacted] 0177', [redacted] 000 Income - AHPS Sales Proceeds (REO Sales) (tested 9/23/2026) | g29: Yes — documented sale/transfer | g29: S-193 [redacted] | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 26 | Fifth Third x4743 (AHPS Master Collections) | 09/01/2022 | $ 32,500.00 | Before 10/7/2022 | 88 | [redacted] 764 | Whole-loan sale or participation funding (Quest Trust) - AHP: instrument and allocation still needed | AHP's register A-61; native wire names the investor and the property | D-1 combined supplement (9/22/2026), register A-61; Exhibit AB-28 p.3 | QuickBooks (AHPS): JEN-14398, 9/7/2022, '[redacted] 721 preREO full cash wire' | g88: Yes — documented sale/transfer | g88: S [redacted] | INCOMING WIRE TRANS 090122 | x4743 statement 2022-09 (Exhibit AB-28) | No | Loan or note sale |
| 27 | Fifth Third x4743 (AHPS Master Collections) | 09/19/2022 | $ 15,971.64 | Before 10/7/2022 | 20 | [redacted] 709 | preREO participation funding (PFA [redacted] 0143; Brightcasa International) | AHP's register A-64; native wire names the loan and the property | D-1 combined supplement (9/22/2026), register A-64; Exhibit AB-28 p.4 | QuickBooks (AHPS): JEN-14379, 9/19/2022, 'PreREO wire - [redacted] 02206 [sic] to [redacted] 0143' | g20: Yes — documented sale/transfer | g20: P [redacted] | INCOMING WIRE TRANS 091922 | x4743 statement 2022-09 (Exhibit AB-28) | No | preREO purchase or funding |
| 28 | Fifth Third x4743 (AHPS Master Collections) | 09/22/2022 | $ 21,711.19 | Before 10/7/2022 | 267 | [redacted] 916 | Per AHP's register: Originator / property / pool identified [redacted] $21,711.19 Initial PFA receipt Loan [redacted] 133 x4743 Faulkner wire names Langford. $1,184.26 below down + generic fee OI [redacted] 916 AB-16; source p.4 calculation. ... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-31 | QuickBooks (AHPS): JEN-14399, 9/23/2022, 'Borrower downpayment - [redacted] 144 AHPS', 2113 Due to Investors (tested 9/23/2026) | g267: Yes — documented sale/transfer | g267: P-511 Langford | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | Fifth Third x4743 (AHPS Master Collections) | 09/30/2022 | $ 53,550.00 | Before 10/7/2022 | 75 | [redacted] 959 | preREO purchase (Derek Racine; $51,000.00 price + $2,550.00 program fee per AHP) | AHP's register A-50; native wire names the investor and the property | D-1 combined supplement (9/22/2026), register A-50; Exhibit AB-28 p.4 | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates) | g75: Yes — documented sale/transfer | g75: SS-Racine | INCOMING WIRE TRANS 093022 | x4743 statement 2022-09 (Exhibit AB-28) | No | preREO purchase or funding |
| 30 | Fifth Third x4743 (AHPS Master Collections) | 10/17/2022 | $ 360.00 | 10/7/2022 - 3/14/2023 | 401 | [redacted] 135 | Borrower payment | Loan number and property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g401: Keydally 7/20/23 contract only | g401: M06a; M06b | TRN 20221017-011513 SENDING ABA: 041209080 FARMERS NATIONAL BANK OF CANFIELD ORG=/[masked] ANGELA HUFF[redacted] SRF=0412090800064249 BNF=D/[x4743]/ AHP SERVICING | x4743 statement 2022-10, p.7 | No | Borrower or assistance payment |
| 31 | Fifth Third x4743 (AHPS Master Collections) | 10/24/2022 | $ 105,000.00 | 10/7/2022 - 3/14/2023 | 74 | [redacted] 754 | preREO purchase price (QuickBooks memo: '[redacted] 460 preREO purchase -[redacted] | Identified by AHP's 9/19/2026 response | D-1 register A-15 | QuickBooks (AHPS): JEN-14959, 10/24/2022, debit to x0543, memo '[redacted] 460 preREO purchase -[redacted] | g74: Yes — documented sale/transfer | g74: S[redacted] L | INCOMING WIRE TRANS 102422 | x4743 statement 2022-10, p.7 | No | preREO purchase or funding |
| 32 | Fifth Third x4743 (AHPS Master Collections) | 10/27/2022 | $ 12,631.78 | 10/7/2022 - 3/14/2023 | 832 | (no OI) | Reinstatement | Loan number in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g832: No sale identified in produced records | | TRN 20221027-003386 SENDING ABA: 255076753 STATE EMPLOYEES CREDIT UNION ORG=/[masked] MANUEL MORENO SANDY A MORENO[redacted] OBI=ACT | x4743 statement 2022-10, p.7 | No | Borrower or assistance payment |
| 33 | Fifth Third x4743 (AHPS Master Collections) | 11/01/2022 | $ 260.00 | 10/7/2022 - 3/14/2023 | 401 | [redacted] 135 | Borrower payment | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g401: Keydally 7/20/23 contract only | g401: M06a; M06b | TRN 221101-009871 110122 1101GMQFM[redacted]085011011433FT 03 ORG: ANGELA M RANDOLPH [redacted] FROM: FARMERS NATIONAL BANK OF CANFIELD ABA/041209080 RFB: | x4743 statement 2022-11, p.2 | No | Borrower or assistance payment |
| 34 | Fifth Third x4743 (AHPS Master Collections) | 11/08/2022 | $ 1,000.00 | 10/7/2022 - 3/14/2023 | 341 | [redacted] 993 | Borrower payment | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g341: Yes — documented sale/transfer | g341: M06a; M06b; M09 | TRN 221108-004111 110822 1108MMQFMPGH00128611081057FT03 ORG: CORETHIA JOHNSON [redacted] FAYETTEVILLE,GA,30215,US FROM: CAPITAL ONE, NA ABA/056073502 RFB: | x4743 statement 2022-11, p.3 | No | Borrower or assistance payment |
| 35 | Fifth Third x4743 (AHPS Master Collections) | 11/09/2022 | $ 16,521.92 | 10/7/2022 - 3/14/2023 | 828 | [redacted] 261 | Homeowner-assistance (HAF) payment | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g828: No sale identified in produced records | | MHP for MA HAF MHPHAFPMT 88996 AHP SERVICING LLC PYMT-DANIKA HARTWELL-MAHAF-1004337-PAST DUE-187 Crane A | x4743 statement 2022-11, p.3 | No | Borrower or assistance payment |
| 36 | Fifth Third x4743 (AHPS Master Collections) | 11/14/2022 | $ 23,703.43 | 10/7/2022 - 3/14/2023 | 236 | [redacted] 888 | Sale proceeds (QuickBooks: "Funds for 10054 Dedham - wire sent to Buijck Funding") | Property address in the bank narrative | | QuickBooks (AHPS): JEN-15316 and JEN-15317, 11/14/2022, in and out through 2113 Due to Investors - 'Funds for 10054 Dedham - wire sent to Buijck Funding' | g236: Yes — documented sale/transfer | g236: P-10054 Dedham | TRN 221114-014577 111422 1114L1B78J1C00229711141540FT03 ORG: FIRST AMERICAN TITLE INSURANCE COMP[redacted]92707 FROM: FIRST AMERICAN TRUST, FSB | x4743 statement 2022-11, p.3 | No | Sale / closing proceeds and related fees |
| 37 | Fifth Third x4743 (AHPS Master Collections) | 11/15/2022 | $ 360.00 | 10/7/2022 - 3/14/2023 | 401 | [redacted] 135 | Borrower payment | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g401: Keydally 7/20/23 contract only | g401: M06a; M06b | TRN 221115-005599 111522 1115GMQFMP0100933011151144FT 03 ORG: JUSTIN M RANDOLPH[redacted] FROM: FARMERS NATIONAL BANK OF CANFIELD ABA/041209080 RFB: | x4743 statement 2022-11, p.3 | No | Borrower or assistance payment |
| 38 | Fifth Third x6782 (AHPS Payment Clearing) | 11/23/2022 | $ 49,270.53 | 10/7/2022 - 3/14/2023 | 781 | [redacted] 990 | Foreclosure-sale proceeds: clerk check 041540 of 10/28/2022 ($49,300.00 third-party bid at the 10/12/2022 sale), payable to the 2015A+ trustee c/o counsel, deposited in AHP Servicing's Payment Clearing account as one of 18 instruments in the $62,289 15 deposit of 11/23/2022. The other 17 instruments | AHP's Item 21 response (D3-07): check, transmittal and the incoming-funds log (row 274: loan [redacted]1731, check 41540, $49,270.53); the 18 items foot to the deposit | Item 21 response (9/22/2026), narrative item 7 and Exhibit D3-07 (clerk check 041540, counsel transmittal, incoming-funds log row 274); payment-evidence | No entry of $49,270.53 or $62,289.15 found (QuickBooks AHPS and 2015A+, all dates; Oracle exports begin January 2023) | g781: Property disposition evidence | | DEPOSIT (batch of 18 instruments, $62,289 15) | x6782 Payment Clearing statement 2022-11, p.6 (Exhibit D3-BANK; payment-evidence supplement Exhibit H) | No | Sale / closing proceeds and related fees |
| 39 | Fifth Third x4743 (AHPS Master Collections) | 11/30/2022 | $ 195,825.75 | 10/7/2022 - 3/14/2023 | 64, 31, 2 | [redacted]3746; [redacted]3719; [redacted] 709 | Pool sale - Kirkland Financial, six PFAs ([redacted]0109, 118, 137, 139, 140, 143); AHP maps three of the six to Hart, Calhoun and Calvin; loan-level allocation not produced. Shown once in full against the pool, as the VAK and Papermoon pools are; the three unmapped PFAs and the loan-level split are a follow-up | AHP's register A-73; the native wire lists the six PFA numbers | D-1 combined supplement (9/22/2026), register A-73 (p.27); Exhibit AB-31 p.3; Part II, p.23 (the six-PFA mapping) | QuickBooks (AHPS): JEN-15379, 11/30/2022, 'PFA Sale', $195,825.75 (1000 Operating x0543) | g64: Yes — documented sale/transfer; g31: Yes — documented sale/transfer; g20: Yes — documented sale/transfer | g64: P-428 HART; g31: P-107 S Calhoun Av; g20: P-[redacted] | INCOMING WIRE TRANS 113022 | x4743 statement 2022-11 (Exhibit AB-31) | No | Pool sale |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | Fifth Third x4743 (AHPS Master Collections) | 12/01/2022 | $ 17,930.98 | 10/7/2022 - 3/14/2023 | 740 | (no OI) | Payoff | Loan number and property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g740: No sale identified in produced records | | TRN 221201-011954 120122 1201MMQFMPDY00029512011442FT03 ORG: AMERICAN LAND TITLE LLC HOLD STMT ATTN BREANNE KING (SUMMIT BRANCH) FROM: AMARILLO NATIONAL BANK ABA/111300958 RFB: | x4743 statement 2022-12, p.2 | No | Payoff |
| 41 | Fifth Third x4743 (AHPS Master Collections) | 12/06/2022 | $ 5,343.28 | 10/7/2022 - 3/14/2023 | 764 | (no OI) | Sale / closing proceeds | Loan number and property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g764: Property disposition evidence | | TRN 221206-007035 120622 1206QMGFT01200081112061337FT01 ORG: LANDCO TITLE & ESCROW LLC [redacted] FROM: MA BANK ABA/081507014 OBI: PROPERTY ADDRESS: 210 | x4743 statement 2022-12, p.2 | No | Sale / closing proceeds and related fees |
| 42 | Fifth Third x4743 (AHPS Master Collections) | 12/12/2022 | $ 44,704.08 | 10/7/2022 - 3/14/2023 | 792 | [redacted] 019 | Property named; nature not stated in the narrative | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g792: Property disposition evidence | | TRN 221212-009615 121222 1212MMQFMP8Q00004712121530FT01 ORG: DILLON MCCANDLESS KING COULTER & GR[redacted] FROM: LINKBANK ABA/031311771 | x4743 statement 2022-12, p.2 | No | Property or loan named; nature not stated |
| 43 | Fifth Third x4743 (AHPS Master Collections) | 12/22/2022 | $ 46,500.00 | 10/7/2022 - 3/14/2023 | 770 | [redacted] 952 | Loan sale (2015A+ QuickBooks: "Loan Sale - [redacted] 1462"); wire from Dexter Group, LLC | Loan number and property address in the bank narrative | | QuickBooks (2015A+): JEN-13547, 12/22/2022, 'Loan Sale - [redacted] 1462', credit to 4000 Income - 2015A+ Sales Proceeds | g770: Yes — documented sale/transfer | g770: S-[redacted] 462 | TRN 221222-008643 122222 1222B1QGC06C01470012221252FT01 ORG: DEXTER GROUP, LLC[redacted] US FROM: JPMORGAN CHASE BANK, NA ABA/021000021 RFB: 3316112356ES | x4743 statement 2022-12, p.3 | No | Loan or note sale |
| 44 | Fifth Third x4743 (AHPS Master Collections) | 12/22/2022 | $ 53,756.69 | 10/7/2022 - 3/14/2023 | 705 | [redacted] 653 | Sale / closing proceeds | Loan number and property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g705: Property disposition evidence | | TRN 221222-013349 122222 1222B1QGC07C01071412221559FT01 ORG: CRABTREE LAW, P.A. IOTA TRUST ACCOUNT[redacted] US FROM: JPMORGAN CHASE BANK, | x4743 statement 2022-12, p.3 | No | Sale / closing proceeds and related fees |
| 45 | Fifth Third x4743 (AHPS Master Collections) | 12/28/2022 | $ 3,709.90 | 10/7/2022 - 3/14/2023 | 557 | [redacted] 707 | Refund | Loan number in the bank narrative | | QuickBooks (AHPS): JEN-15658, 12/29/2022, 'CA Funds 12/29/2022', same amount to the corporate-advance account (loan not named) | g557: Keydally 7/20/23 contract only | g557: M06a; M06b | ACTIVIST LEGAL L ACH CREDIT CR93053LVT2270 AHP SERVICING LLC 122822 \| , ACH CREDIT ACTIVIST LEGAL L/ \| LOAN [redacted] 380 & [redacted] 558 \| counsel refund | x4743 statement 2022-12, p.3 | No (excluded from App. F-2 as ambiguous or untestable) | Refund |
| 46 | Fifth Third x4743 (AHPS Master Collections) | 01/06/2023 | $ 1,130.06 | 10/7/2022 - 3/14/2023 | 755 | [redacted] 879 | Refund | Loan number in the bank narrative | Enclosure 1 response | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g755: Property disposition evidence | | ACTIVIST LEGAL L ACH CREDIT 15B0012LBW1397 AHP SERVICING LLC 010623 \| , ACH CREDIT ACTIVIST LEGAL L/ \| LOAN [redacted] 114 \| refund for various court costs | x4743 statement 2023-01, p.62 | Yes (App. F-2 Section C) | Refund |
| 47 | Fifth Third x4743 (AHPS Master Collections) | 01/09/2023 | $ 720.00 | 10/7/2022 - 3/14/2023 | 401 | [redacted] 135 | Borrower payment | Loan number and property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g401: Keydally 7/20/23 contract only | g401: M06a; M06b | TRN 230109-002155 010923 0109GMQFMP0100090001090855FT01 ORG: JUSTIN M RANDOLPH[redacted] FROM: FARMERS NATIONAL BANK OF CANFIELD ABA/041209080 RFB: | x4743 statement 2023-01, p.62 | No (excluded from App. F-2 as ambiguous or untestable) | Borrower or assistance payment |
| 48 | Fifth Third x4743 (AHPS Master Collections) | 01/09/2023 | $ 11,267.50 | 10/7/2022 - 3/14/2023 | 760 | [redacted] 901 | preREO participation-finance initial funding (per AHP D-2 response) | Loan number and property address in the bank narrative | D-2 response[redacted] Enclosure 1 response | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g760: Yes — documented sale/transfer | g760: D2-351 PETTIT | TRN 230109-003134 010923 0109E3QP0A1C00028001091012FT01 ORG: MARYA PETROVNA DONETS[redacted] FROM: FIRST-CITIZENS BANK & TRUST CO ABA/053100300 RFB: | x4743 statement 2023-01, p.62 | Yes (App. F-2 Section C) | preREO purchase or funding |
| 49 | Fifth Third x4743 (AHPS Master Collections) | 01/09/2023 | $ 209,000.00 | 10/7/2022 - 3/14/2023 | 523, 623 | [redacted] 2115; [redacted] 801 | Loan sale - Millennium / Prime Meridian (broker Crosby): $105,000.00 Elderon + $104,000.00 Maywood per the Oracle postings. Both loans are subject loans (App. C groups 523 and 623); App. C already carries the $105,000 and $104,000 allocations as linked identifiers | AHP's register A-76; Oracle / bank match confirmed by me at the two component amounts | D-1 combined supplement (9/22/2026), register A-76 (p.27); Exhibit AB-35 p.3; Part II, pp.22-23 and 38 (Oracle match) | Oracle (APHS Jan-23): Manual 176003, created 8/25/2023, dated 1/9/2023 - 'Cash on Loan sale [redacted] 2956' $105,000.00 and 'cash on loan sale [redacted] 1244' $104,000.00, to the x0543 cash account; no entry at $209,000.00; same-day transfer to x0543 | g523: Yes — documented sale/transfer; g623: Yes — documented sale/transfer | g523: SS-Crosby; g623: SS-Crosby | INCOMING WIRE TRANS 010923 | x4743 statement 2023-01 (Exhibit AB-35) | No | Loan or note sale |
| 50 | Fifth Third x4743 (AHPS Master Collections) | 01/10/2023 | $ 68,000.00 | 10/7/2022 - 3/14/2023 | 746 | [redacted] 812 | Loan sale (Oracle: "loan sale[redacted] 1269") | Property address in the bank narrative | | Oracle (AHPS): Manual 190003, created 9/7/2023, 'loan sale[redacted] 1269'; Manuals 191003-191005 then move the funds 'to 2004 from 4743' | g746: Yes — documented sale/transfer | g746: E20 | TRN 230110-008038 011023 CHIPS:0454027 ORG: MSL FBO JOHN P KEETON[redacted] UNI TED STATES OGB: MORGAN STANLEY AND CO., LLC 1251 AVENUE OF THE AMERICAS NEW YORK,US | x4743 statement 2023-01, p.63 | No | Loan or note sale |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Fifth Third x0215 (AHPS as trustee FBO preREO investors) | 01/11/2023 | $ 31,500.00 | 10/7/2022 - 3/14/2023 | 155 | [redacted] 134 | Per AHP's register: Candidate - attribution or funding discrepancy open [redacted] $31,500.00 Whole-loan sale candidate Loan [redacted] 044 x0215 $29,000 + $2,500 equals credit, but designated account is x0289 and OI [redacted] 134 AB-12; source p.2 actual... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-20 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g155: Yes — documented sale/transfer | g155: S [redacted] W | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 52 | Fifth Third x0289 (2015A+ Operating) | 01/13/2023 | $ 73,647.07 | 10/7/2022 - 3/14/2023 | 819, 776 | [redacted] 2144; (no OI) | Loan sale - R3P, LLC (two loans: [redacted] and [redacted] AHP allocates $20,275.01 to Williams on the initial bids) | Identified by AHP's 9/19/2026 response; verified by me on the bank page reproduced in the packet | Item 22 response; D-1 packet D2-08; Item 20 response (9/22/2026), narrative (c) and Exhibit C (buyer's initial-bid e-mail: $20,275.01 Williams; | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g819: Yes — documented sale/transfer; g776: No sale identified in produced records | g819: D2-504 WILLIAMS; M25 | INCOMING WIRE TRANS 011323 | Item 22 response packet (x0289 statement, January 2023) | No | Loan or note sale |
| 53 | Fifth Third x4743 (AHPS Master Collections) | 01/13/2023 | $ 74,570.99 | 10/7/2022 - 3/14/2023 | 811 | (no OI) | Loan sale - Crowd Capital Fund ("PURCHASE OF NPL") | Loan number and property address in the bank narrative | Enclosure 1 response | Oracle (AHPS): Manual 177004, created 8/27/2023, 'Cash received on sale of loan [redacted] 2900' | g811: No sale identified in produced records | | TRN 230113-005055 011323 0113MMQFMP0400016901131038FT 01 ORG: CROWD CAPITAL FUND LLC 1951 NW 7TH AVE SUIT 600 MIAMI, FL 33136-1128 OGB: SEACOAST NATIONAL BANK FROM: SEACOAST NATIONAL | x4743 statement 2023-01, p.63 | Yes (App. F-2 Section C) | Loan or note sale |
| 54 | Fifth Third x4743 (AHPS Master Collections) | 01/18/2023 | $ 11,000.00 | 10/7/2022 - 3/14/2023 | 848 | [redacted] 855 | Note sale ("BANK NOTE"; Oracle: "Due to 2015A+ for loan Sale") | Property address in the bank narrative | | Oracle (AHPS): Manual 178003, created 8/27/2023, 'Due to 2015A+ for loan Sale' | g848: Yes — documented sale/transfer | g848: E63 | TRN 230118-001239 011823 0118B1QGC02C00163901180801FT0 1 ORG: SHELDON SMITH [redacted] US FROM: JPMORGAN CHASE BANK, NA ABA/021000021 RFB: 3031223018ES | x4743 statement 2023-01, p.63 | No | Loan or note sale |
| 55 | Fifth Third x4743 (AHPS Master Collections) | 01/19/2023 | $ 91,830.37 | 10/7/2022 - 3/14/2023 | 719 | [redacted] 723 | Sale / closing proceeds - REO sale closed 1/17/2023 (fully executed ALTA: price $100,000.00; due to seller $91,080.37; $750.00 preREO referral fee paid from the commission) | Loan number and property address in the bank narrative | D-3 response (Dayflower); Enclosure 1 response; Item 21 response (9/22/2026), item 1 and Exhibit D3-01 (executed ALTA; seller signed 1/12/2023, | Oracle (AHPS): accrual only - Journal_REO_Batch_1, 1/31/2023: A/R $91,080.37, sale $100,000.00, expenses $8,919.63; no cash line | g719: Property disposition evidence | | TRN 230119-004953 011923 0119B6B7HU2R00863201191055FT0 1 ORG: BOSTON NATIONAL TITLE AGENCY LLC FL [redacted] 9TH FLOOR CHARLOTTE 28202 US NC OGB: BANK OF AMERICA, N.A. 222 BROADWAY | x4743 statement 2023-01, p.63 | Yes (App. F-2 Section C) | Sale / closing proceeds and related fees |
| 56 | Fifth Third x4743 (AHPS Master Collections) | 01/19/2023 | $ 91,936.16 | 10/7/2022 - 3/14/2023 | 715, 727, | [redacted] 1708; [redacted] 1740; [redacted] 1773; (no OI) | Pool sale - Papermoon (AHP Servicing series; 4 universe loans) | Identified by AHP's 9/19/2026 response | Enclosure 1 response (Papermoon) | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g715: Yes — documented sale/transfer; g727: Yes — documented sale/transfer; g737: Yes — documented sale/transfer; g744: Yes — documented sale/transfer | g715: E61; E62; g727: E61; g737: E61; g744: E61 | TRN 230119-011347 011923 0119MMQFMPD100130901191605FT 01 ORG: SYNAPSE FINANCIAL TECHNOLOGIES [redacted] FROM: EVOLVE BANK & TRUST ABA/084106768 OBI: FIFTH | x4743 statement 2023-01, p.63 | Yes (App. F-2 Section C) | Pool sale |
| 57 | Fifth Third x0289 (2015A+ Operating) | 01/19/2023 | $ 230,899.82 | 10/7/2022 - 3/14/2023 | 766, 783, | (no OI); (no OI); (no OI); (no OI) (+5 more) | Pool sale - Papermoon (2015A+ series; nine-loan agreement, price $230,899.82) | Identified by AHP's 9/19/2026 response; verified by me on the bank page reproduced in the packet | D-3 response (Papermoon 2015A+) | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g766: Yes — documented sale/transfer; g783: Yes — documented sale/transfer; g795: Yes — documented sale/transfer; g796: Yes — documented sale/transfer; g803: Yes — documented | g766: E61b; g783: E61b; g795: E61b; g796: E61b; g803: E61b; g805: E61b (+3 more) | INCOMING WIRE TRANS 011923 | D-3 response packet (x0289 statement, January 2023) | No | Pool sale |
| 58 | Fifth Third x4743 (AHPS Master Collections) | 01/20/2023 | $ 930,017.46 | 10/7/2022 - 3/14/2023 | 710, 773, | [redacted] 1683; [redacted] 4790; [redacted] 2007; (no OI) (+27 more) | Pool sale - VAK Capital Trust II (31 universe loans) | Identified by AHP's 9/19/2026 response | Enclosure 1 response; D-1 response (f) (VAK); Item 20 response (9/22/2026), narrative (f) and Exhibit F (complete 18-page agreement signed by | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g710: Yes — documented sale/transfer; g773: Yes — documented sale/transfer; g786: Yes — documented sale/transfer; g787: Yes — documented sale/transfer; g788: Yes — documented | g710: E60; g773: E60; g786: E60; g787: E60; g788: E60; g789: E60 (+25 more) | TRN 230120-008185 012023 0120QMGFT01500069601201313FT0 1 ORG: VAK M1 FUND, LLC [redacted] 11746-0000 FROM: CONNECTICUT COMMUNITY BANK, N.A. | x4743 statement 2023-01, p.63 | Yes (App. F-2 Section C) | Pool sale |
| 59 | Fifth Third x4743 (AHPS Master Collections) | 01/23/2023 | $ 22,443.27 | 10/7/2022 - 3/14/2023 | 653 | [redacted] 835 | Loan sale - [redacted] FBO William Shepherd IRA (executed MLSA of 1/19/2023, Section 3 $22,443.27 - already in the record and cited in App. G-2 event E51c; AHP says its library copy could not be retrieved). The MLSA is titled 'AHP Repurchased'; the 2015A+ ledger's 7/10/2023 outgoing wire of the same | AHP's register A-77; Oracle entry 'Loan sale [redacted] 0366' | D-1 combined supplement (9/22/2026), register A-77 (p.27); Exhibit AB-35 p.3; Part IV, p.237 (executed MLSA located in AHP's library | Oracle (APHS Jan-23): Manual 184058, created 8/31/2023, dated 1/23/2023, 'Loan sale [redacted] 0366', $22,443.27; QuickBooks (2015A+): outgoing wire of the same amount on 7/10/2023 to account '1820 [redacted] same-day transfer to x0543 | g653: Yes — documented sale/transfer | g653: E51c | INCOMING WIRE TRANS 012323 | x4743 statement 2023-01 (Exhibit AB-35) | No | Loan or note sale |
| 60 | Fifth Third x4743 (AHPS Master Collections) | 01/26/2023 | $ 300,000.00 | 10/7/2022 - 3/14/2023 | 852 | (no OI) | Loan sale ("Loan sale - [redacted] Oracle: "cash on sale of loan [redacted] 0498") | Property address in the bank narrative | | Oracle (AHPS): Manual 177005, created 8/27/2023, 'cash on sale of loan [redacted] 0498' | g852: No sale identified in produced records | | Incoming Wire Loan Sale \| Loan sale - [redacted] | x4743 statement 2023-01, p.63 | No | Loan or note sale |
| 61 | Fifth Third x4743 (AHPS Master Collections) | 01/30/2023 | $ 24,709.98 | 10/7/2022 - 3/14/2023 | 755 | [redacted] 879 | REO sale proceeds per Oracle (sale $27,900.00; expenses $3,440.02; net $24,459.98 + $250.00 preREO fee) | Property address in the bank narrative ( [redacted] '+ PREREO'); Oracle REO batch names the property for the same-day onward transfer of the net amount | Identified by AHP on 9/22/2026: Item 21 response, item 5 and Exhibit D3-05 (HUD-1 of 1/27/2023: price $27,900.00; cash to seller $24,459 98; | Oracle (2015A+): accrual only - Journal_REO_Batch_1, 1/31/2023: A/R $24,459.98, sale $27,900.00, expenses $3,440.02 [redacted] and the seller net $24,459.98 in account [redacted] 100 (P&I batch 2/1/2023); no cash line | g755: Property disposition evidence | | No originator detail in the production. Same day, $24,459.98 moved to Payment Clearing x6782 (ref 00395597175) and $250.00 to preREO x2004 (ref 00395597761); the 2015A+ Oracle batch 'Journal_REO_Batch_1' (1/31/2023) records A/R of $24,459.98, | x4743 statement 2023-01, p.63 | No | Sale / closing proceeds and related fees |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | Fifth Third x4743 (AHPS Master Collections) | 01/31/2023 | $ 23,771.49 | 10/7/2022 - 3/14/2023 | 615 | [redacted] 786 | Loan sale - Texas Capital Loans / SWE Homes (App. G-2 event E35a: MLSA Section 3 price $23,771.49); AHP's Sheet2 figure of $23,858.00 is Plaintiff's, not the price | AHP's register A-58; native wire names the loan and the property | D-1 combined supplement (9/22/2026), register A-58; Exhibit AB-35 p.3 | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates; Oracle January-June 2023); transfer to x0543 on 2/1/2023 | g615: Yes — documented sale/transfer | g615: E35a | INCOMING WIRE TRANS 013123 | x4743 statement 2023-01 (Exhibit AB-35) | No | Loan or note sale |
| 63 | Fifth Third x4743 (AHPS Master Collections) | 02/01/2023 | $ 9,180.93 | 10/7/2022 - 3/14/2023 | 753 | [redacted] 876 | Sale proceeds (Oracle REO batch: sale $11,000.00; expenses $2,069.07; net $8,930.93 + $250.00 preREO fee) | Property address in the bank narrative | Identified by AHP on 9/22/2026: Item 21 response, item 4 and Exhibit D3-04 (executed REO package, 19 pp.: trustee's cash deed of | Oracle (2015A+): accrual only - Journal_REO_Batch_1, 1/31/2023: A/R $8,930 93, sale $11,000.00, expenses $2,069.07 [redacted] and the seller net $8,930.93 in account [redacted] 100 (P&I 2/2/2023); no cash line | g753: Property disposition evidence | | TRN 230201-002628 020123 0201B1QGC08C01012702010852FT0 1 ORG: MAYO LAND TITLE CO., INC. [redacted] 70601- US FROM: JPMORGAN CHASE BANK, NA ABA/021000021 RFB: 3396703032ES | x4743 statement 2023-02, p.24 | No | Sale / closing proceeds and related fees |
| 64 | Fifth Third x4743 (AHPS Master Collections) | 02/07/2023 | $ 16,722.97 | 10/7/2022 - 3/14/2023 | 743 | [redacted] 794 | Sale / closing proceeds - REO sale closed 2/7/2023 (HUD-1: price $18,500.00; cash to seller $16,472.97; $250.00 preREO referral fee) | Property address in the bank narrative | D-3 response (Husser); Item 21 response (9/22/2026), item 3 and Exhibit D3-03 (HUD-1 of 2/7/2023, seller-signed 2/3/2023) | Oracle (AHPS): accrual only - the seller net $16,472.97 is credited to account [redacted] 100 'Loan Purchases: Principal payments' (MSP P&I batch 2/10/2023, [redacted] no cash line; no entry of the bank amount $16,722.97 or of the $250.00 component in any ledger produced | g743: Property disposition evidence | | TRN 230207-009124 020723 0207K1B7592C00007702071548FT01 ORG: CITIZENS SVGS BK [redacted] BOGALUSA,LA,70427 FROM: FEDERAL HOME LOAN BANK OF DALLAS ABA/111040195 RFB: | x4743 statement 2023-02, p.24 | No | Sale / closing proceeds and related fees |
| 65 | Fifth Third x4743 (AHPS Master Collections) | 02/09/2023 | $ 15,000.00 | 10/7/2022 - 3/14/2023 | 442 | [redacted] 999 | Borrower payment | Property address in the bank narrative | D-1 register A-46 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g442: Yes — documented sale/transfer | g442: P [redacted] 1829; M25 | TRN 230209-002915 020923 0209K3B75B1C00001702090919FT01 ORG: PATRICIA ANN HARRIS [redacted] OGB: WOODFOREST NATL BA FROM: WOODFOREST NATIONAL BANK ABA/314972853 | x4743 statement 2023-02, p.24 | No | Borrower or assistance payment |
| 66 | Fifth Third x4743 (AHPS Master Collections) | 02/10/2023 | $ 70,809.18 | 10/7/2022 - 3/14/2023 | 817 | [redacted] 124 | Sale / closing proceeds | Property address in the bank narrative | D-3 response (Millburn); Item 21 response (9/22/2026), item 9 and Exhibit D3-09 (Elite Closings master settlement statement: close of | Oracle (2015A+): accrual only - $70,809.18 credited to account [redacted] no cash line; no entry of the amount in QuickBooks | g817: Property disposition evidence | | TRN 230210-011270 021023 0210A1B7A41C00238602101538FT01 ORG: ELITE CLOSINGS, LLC. FNTIC REMITTANCE [redacted] FROM: CITIZENS BANK, NATIONAL | x4743 statement 2023-02, p.24 | No | Sale / closing proceeds and related fees |
| 67 | Fifth Third x4743 (AHPS Master Collections) | 02/14/2023 | $ 562.50 | 10/7/2022 - 3/14/2023 | 817 | [redacted] 124 | Referral fee - preREO referral fee per the settlement statement ('Prereo Referral Fee to AHP US Bank Trust Series 2015A+'), paid separately from the seller net | Property address in the bank narrative | D-3 response (Millburn fee); Item 21 response (9/22/2026), item 9 and Exhibit D3-09 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g817: Property disposition evidence | | TRN 230214-004715 021423 0214A1B7A41C00101802141135FT01 ORG: ELITE CLOSINGS, LLC. FNTIC REMITTANCE [redacted] FROM: CITIZENS BANK, NATIONAL | x4743 statement 2023-02, p.24 | No | Sale / closing proceeds and related fees |
| 68 | Fifth Third x0215 (AHPS as trustee FBO preREO investors) | 02/15/2023 | $ 4,173.10 | 10/7/2022 - 3/14/2023 | 650 | [redacted] 076 | Per AHP's register: Candidate - attribution or funding discrepancy open [redacted] $4,173.10 Initial PFA funding candidate Loan [redacted] 278 x0215 $1,650 down + $2,500 fee + $23.10 interest. Statement sender not OI [redacted] 076 AB-08; source p.2 named; ... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-28 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g650: Yes — documented sale/transfer | g650: P [redacted] | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Per AHP register (see text) |
| 69 | Fifth Third x4743 (AHPS Master Collections) | 02/15/2023 | $ 273,471.20 | 10/7/2022 - 3/14/2023 | 704, 767, | (no OI); (no OI); [redacted] 1728; (no OI) | Pool sale - EFP Capital Inc: $207,418.29 under the AHP Servicing MLSA of 2/13/2023 (three loans) and $66,052.91 under the 2015A+ MLSA (one loan), one wire. Already an App. G-2 event (E34) but omitted from App. F-1 | AHP's Item 20 response (a); both-party signed AHPS MLSA (Schedule I lists the three loans); the same-day transfers of $207,418.29 to x0543 and $66,052.91 to x0289 split the wire | Item 20 response (9/22/2026), narrative (a) and Exhibit A-3 (both-party signed AHP Servicing MLSA of 2/13/2023 with Schedule I; x4743 | No entry of $273,471.20, $207,418.29 or $66,052.91 found (Oracle February 2023; QuickBooks all dates) | g704: Yes — documented sale/transfer; g767: Yes — documented sale/transfer; g722: Yes — documented sale/transfer; g759: Yes — documented sale/transfer | g704: E34; g767: E34; g722: E34; g759: E34 | INCOMING WIRE TRANS 021523 | x4743 statement 2023-02 (Exhibit A-3 to the Item 20 response; also Exhibit AB-37 to the D-1 combined supplement) | No | Pool sale |
| 70 | Fifth Third x4743 (AHPS Master Collections) | 02/17/2023 | $ 22,478.83 | 10/7/2022 - 3/14/2023 | 460 | [redacted] 022 | Wire from SWE Homes LP citing loan and property; nature not stated | Loan number and property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g460: Yes — documented sale/transfer | g460: E32 | TRN 230217-010862 021723 0217MMQFMPUC00070802171504F T01 ORG: SWE HOMES LP 6101 SOUTHWEST FREEWAY SUITE 200 HOUSTON, TX 77057-0000 FROM: PROSPERITY BANK ABA/113122655 RFB: | x4743 statement 2023-02, p.24 | No (candidate wire on the x4743 transaction reports; not in App. F-2) | Property or loan named; nature not stated |
| 71 | Fifth Third x4743 (AHPS Master Collections) | 02/22/2023 | $ 842.81 | 10/7/2022 - 3/14/2023 | 719 | [redacted] 723 | Refund of utility overage (wire text 'REFUND OF UTILITY OVERAGE [redacted] | Property address in the bank narrative | Item 21 response (9/22/2026), item 1 and Exhibit D3-WIRE | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g719: Property disposition evidence | | TRN 230222-003089 022223 0222B6B7HU4R00647602220939FT0 1 ORG: BOSTON NATIONAL TITLE AGENCY LLC FL [redacted] 9TH FLOOR CHARLOTTE 28202 US NC OGB: BANK OF AMERICA, N.A. 222 BROADWAY | x4743 statement 2023-02, p.25 | No | Refund |
| 72 | Fifth Third x0215 (AHPS as trustee FBO preREO investors) | 02/22/2023 | $ 5,500.00 | 10/7/2022 - 3/14/2023 | 61 | [redacted] 743 | Per AHP's register: Candidate - attribution or funding discrepancy open [redacted] $5,500.00 Whole-loan sale candidate Loan [redacted] 069 x0215 $3,000 + $2,500 matches amount, but MLSA directs x0289 instead of OI [redacted] 743 AB-08; source p.2 actual x0215.... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-13 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g61: Yes — documented sale/transfer | g61: S [redacted] McCom | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | Fifth Third x4743 (AHPS Master Collections) | 02/23/2023 | $ 50,606.58 | 10/7/2022 - 3/14/2023 | 723 | (no OI) | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g723: No sale identified in produced records | | TRN 230223-011498 022323 0223MMQFMPUC0[redacted] 31550F T01 ORG: SWE HOMES LP 6101 SOUTHWEST FREEWAY SUITE 200 HOUSTON, TX 77057-0000 FROM: PROSPERITY BANK ABA/113122655 RFB: | x4743 statement 2023-02, p.25 | No | Sale / closing proceeds and related fees |
| 74 | Fifth Third x4743 (AHPS Master Collections) | 02/27/2023 | $ 15,028.99 | 10/7/2022 - 3/14/2023 | 798 | [redacted] 045 | Sale / closing proceeds | Property address in the bank narrative | Identified by AHP on 9/22/2026: Item 21 response, item 8 and Exhibit D3-08 (fully executed final ALTA of 2/24/2023: price $18,000.00; due to | Oracle (AHPS): accrual only - the seller net $14,778.99 is credited to account [redacted] no cash line; no entry of the bank amount $15,028.99 or of the $250.00 component in any ledger produced | g798: Property disposition evidence | | TRN 230227-012084 022723 0227B6B7HU2R0178[redacted]71641FT0 1 ORG: BOSTON NATIONAL TITLE AGENCY LLC FL[redacted]9TH FLOOR CHARLOTTE 28202 US NC OGB: BANK OF AMERICA, N.A. 222 BROADWAY | x4743 statement 2023-02, p.25 | No | Sale / closing proceeds and related fees |
| 75 | Fifth Third x0215 (AHPS as trustee FBO preREO investors) | 03/01/2023 | $ 6,500.00 | 10/7/2022 - 3/14/2023 | 188 | [redacted] 845 | Per AHP's register: Candidate - attribution or funding discrepancy open[redacted]$6,500.00 Whole-loan sale candidate Loan[redacted] 435 x0215 Contract price $6,000; actual credit $6,500 in x0215, versus OI[redacted] 845 AB-09; source p.2 instructions x4743... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-14 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g188: Yes — documented sale/transfer | g188: S[redacted] Premon | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 76 | Fifth Third x4743 (AHPS Master Collections) | 03/01/2023 | $ 8,000.00 | 10/7/2022 - 3/14/2023 | 509 | [redacted] 091 | Property named; nature not stated in the narrative | Loan number and property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g509: Yes — documented sale/transfer | g509: M05 | FUNDS TRANSFER FROM CK: XXXXXX6816 REF # 00408067029 \| Cashier's Check needed to get DIL/Consent Approval[redacted]for Ln #[redacted] 721 | x4743 statement 2023-03, p.28 | No | Property or loan named; nature not stated |
| 77 | Fifth Third x4743 (AHPS Master Collections) | 03/03/2023 | $ 17,792.78 | 10/7/2022 - 3/14/2023 | 733 | [redacted] 761 | Sale / closing proceeds - REO sale closed 3/3/2023 (HUD-1: price $20,000.00; cash to seller $17,792.78) | Property address in the bank narrative | D-3 response (Briarwood); Item 21 response (9/22/2026), item 2 and Exhibit D3-02 (seller-signed HUD-1 of 3/3/2023; Abraham Law PLLC Fedwire | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g733: Property disposition evidence | | TRN 230303-009548 030323 0303QMGFT01000101003031402FT0 1 ORG: ABRAHAM LAW PLLC 119-B PROSPERITY LANE LOGAN WV 25601 FROM: LOGAN BANK & TRUST COMPANY ABA/051501024 RFB: 5 OBI: PROPERTY ADDRESS: | x4743 statement 2023-03, p.28 | No | Sale / closing proceeds and related fees |
| 78 | Fifth Third x4743 (AHPS Master Collections) | 03/03/2023 | $ 25,169.82 | 10/7/2022 - 3/14/2023 | 756 | [redacted] 880 | Sale / closing proceeds | Property address in the bank narrative | D-3 response (6535 E 6th); Item 21 response (9/22/2026), item 6 and Exhibit D3-06 (ALTA of 3/3/2023: price $27,000.00; due to seller $24,919.82; | Oracle (2015A+): accrual only - the seller net $24,919.82 is credited to account [redacted] no cash line; no entry of the bank amount $25,169.82 or of the $250.00 component in any ledger produced | g756: Property disposition evidence | | TRN 230303-008589 030323 0303F7B74M2C00207903031319FT01 ORG: DEFENDER TITLE AND ESCROW AGENCY LL[redacted]STE 105 PANAMA CITY BEACH FL 32407- OGB: BANKUNITED[redacted] | x4743 statement 2023-03, p.29 | No | Sale / closing proceeds and related fees |
| 79 | Fifth Third x4743 (AHPS Master Collections) | 03/03/2023 | $ 163,968.58 | 10/7/2022 - 3/14/2023 | 562, 648, | [redacted]1716; [redacted]1830; [redacted] 055 | Loan sale - Crowd Capital Fund (3 loans) | Identified by AHP's 9/19/2026 response | D-1 register A-01 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g562: Yes — documented sale/transfer; g648: Yes — documented sale/transfer; g479: Yes — documented sale/transfer | g562: E51a; g648: E51a; g479: E51a | TRN 230303-004933 030323 0303MMQFMP0400018003031039FT 01 ORG: CROWD CAPITAL FUND LLC[redacted]OGB: SEACOAST NATIONAL BANK FROM: SEACOAST NATIONAL BANK | x4743 statement 2023-03, p.29 | No | Loan or note sale |
| 80 | Fifth Third x4743 (AHPS Master Collections) | 03/03/2023 | $ 33,375.76 | 10/7/2022 - 3/14/2023 | 554 (+ 47 | [redacted] 702 | Wire from Synapse / Evolve for a 'mortgage-note-pool purchase' - AHP links it to the March 2, 2023 two-loan Papermoon (FWMM) agreement for[redacted]and[redacted]App. G-2 (event E30a) already carries the[redacted]sale of 3/2/2023 at $25,732.64 from Plaintiff's working table, so $7,643.12 of the wire is | AHP's register A-78 (candidate; prior-report linkage only) | D-1 combined supplement (9/22/2026), register A-78 (p.28; 'candidate; prior-report linkage only'); Exhibit AB-40 p.3; Part IV, p.237 | No entry of this amount found (Oracle March 2023; QuickBooks all dates); transfer to x0543 on 3/6/2023 | g554: Yes — documented sale/transfer | g554: E30a | INCOMING WIRE TRANS 030323 | x4743 statement 2023-03 (Exhibit AB-40) | No | Loan or note sale |
| 81 | Fifth Third x4743 (AHPS Master Collections) | 03/06/2023 | $ 29,992.73 | 10/7/2022 - 3/14/2023 | 626 | [redacted] 804 | Payoff | Loan number and property address in the bank narrative | D-1 register A-21 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g626: No sale identified in produced records | | TRN 230306-010799 030623 0306F7B74M2C00407503061652FT01 ORG: CLOSETRAK, LLC[redacted]OGB: BANKUNITED[redacted]FROM: | x4743 statement 2023-03, p.29 | No (candidate wire on the x4743 transaction reports; not in App. F-2) | Payoff |
| 82 | Fifth Third x4743 (AHPS Master Collections) | 03/08/2023 | $ 356.00 | 10/7/2022 - 3/14/2023 | 401 | [redacted] 135 | Borrower payment | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g401: Keydally 7/20/23 contract only | g401: M06a; M06b | TRN 230308-005265 030823 0308GMQFMP0100836603081150FT[redacted]FROM: FARMERS NATIONAL BANK OF CANFIELD ABA/041209080 RFB: | x4743 statement 2023-03, p.29 | No | Borrower or assistance payment |
| 83 | Fifth Third x4743 (AHPS Master Collections) | 03/10/2023 | $ 13,814.07 | 10/7/2022 - 3/14/2023 | 224 | [redacted] 878 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g224: Property disposition evidence | | TRN 230310-008415 031023 0310E3QP0A1C00109403101318FT01 ORG: TRIMNAL & MYERS LLC IOLTA REAL ESTA PO BOX 2078 LANCASTER, SC 29721-2078 FROM: FIRST-CITIZENS BANK & TRUST CO ABA/053100300 RFB: | x4743 statement 2023-03, p.29 | No | Sale / closing proceeds and related fees |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Fifth Third x4743 (AHPS Master Collections) | 03/10/2023 | $ 13,879.31 | 10/7/2022 - 3/14/2023 | 12 | [redacted] 675 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g12: Property disposition evidence | | TRN 230310-009595 031023 DBT: ATLANTIS TITLE SERVICES INC RFB: 2023-02-0028 OBI: Sellers Proceeds for [redacted] | x4743 statement 2023-03, p.29 | No | Sale / closing proceeds and related fees |
| 85 | Fifth Third x4743 (AHPS Master Collections) | 03/10/2023 | $ 23,229.73 | 10/7/2022 - 3/14/2023 | 39 | [redacted] 902 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g39: Property disposition evidence | | TRN 230310-013809 031023 CHIPS:0528498 ORG: OLD REPUBLIC NATIONAL TITLE INSURAN [redacted] USA 5 54012406 OGB: CITIBANK NA NEW YORK NY USA FROM: CITIBANK N.A. | x4743 statement 2023-03, p.29 | No | Sale / closing proceeds and related fees |
| 86 | Fifth Third x4743 (AHPS Master Collections) | 03/10/2023 | $ 35,611.73 | 10/7/2022 - 3/14/2023 | 310 | [redacted] 958 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g310: FC/REO in process | | TRN 230310-006101 031023 0310MMQFMPWD00178503101144FT01 ORG: GILBERT R PEREZ ESQ [redacted] FROM: KEYBANK NATIONAL ASSOCIATION ABA/041001039 | x4743 statement 2023-03, p.29 | No | Sale / closing proceeds and related fees |
| 87 | Fifth Third x4743 (AHPS Master Collections) | 03/10/2023 | $ 77,213.88 | 10/7/2022 - 3/14/2023 | 181 | [redacted] 710 | Wire from Maine Justice Foundation; nature not stated (AHP links it to [redacted] | Identified by AHP's 9/19/2026 response | D-1 register A-37 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g181: Property disposition evidence | | TRN 230310-012024 031023 0310MMQFMPQB00001803101549FT01 ORG: MAINE JUSTICE FOUNDATION [redacted] 04347-1437 FROM: FIRST NATIONAL BANK ABA/011201830 | x4743 statement 2023-03, p.29 | No | Property or loan named; nature not stated |
| 88 | Fifth Third x0289 (2015A+ Operating) | 03/13/2023 | $ 4,000.00 | 10/7/2022 - 3/14/2023 | 129 | [redacted] 795 | Per AHP's register: Amount / account / timing reconciled [redacted] $4,000.00 Whole-loan sale Loan [redacted] 356 x0289 $3,000 price + $1,000 fee; receipt precedes March 14 effective/March OI [redacted] 795 AB-07; source p 2 16 conveyance dates. Forg... | Identified by AHP's 9/19/2026 response; verified on the statement page in the D-1 packet | D-1 register A-12 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g129: Yes — documented sale/transfer | g129: S-3761 E Northfield | (statement narrative is generic; see AHP register text) | D-1 packet bank page | No | Loan or note sale |
| 89 | Fifth Third x0215 (AHPS as trustee FBO preREO investors) | 03/13/2023 | $ 12,780.00 | 10/7/2022 - 3/14/2023 | 411 | [redacted] 939 | Per AHP's register: Candidate - attribution or funding discrepancy open [redacted] $12,780.00 Initial PFA funding candidate Loan [redacted] 277 x0215 Funding page $10,000 down + $2,500 fee + $280 interest, but no OI [redacted] 939 AB-09; source p 2 x0215 i... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-40 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g411: Yes — documented sale/transfer | g411: P [redacted] | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Per AHP register (see text) |
| 90 | Fifth Third x4743 (AHPS Master Collections) | 03/14/2023 | $ 12,000.00 | 10/7/2022 - 3/14/2023 | 41 | [redacted] 726 | Loan sale - Linear Mortgage LLC ("PURCHASE DETROIT") | Identified by AHP's 9/19/2026 response | D-1 register A-38; D-1 combined supplement (9/22/2026), Part III and Exhibit EA-02 (both-party signed Linear Property Group MLSA) and Exhibits | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g41: Yes — documented sale/transfer | g41: D1-737 PHILIP | TRN 230314-007791 031423 0314B6B7HU1R01092503141400FT01 ORG: LINEAR MORTGAGE LLC [redacted] US OGB: BANK OF AMERICA, N.A. 222 BROADWAY NEW YORK,US FROM: BANK OF | x4743 statement 2023-03, p.29 | No | Loan or note sale |
| 91 | Fifth Third x4743 (AHPS Master Collections) | 03/15/2023 | $ 82,792.37 | On or after 3/15/2023 | 632 | [redacted] 814 | Wire from LPL Financial citing the loan number; nature not stated | Loan number in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g632: Keydally 7/20/23 contract only | g632: M06a; M06b | TRN 230315-008307 031523 0315B1Q8153C00556603151340FT01 ORG: LINSCO/PRIVATE LEDGER CORP. OGB: LPL FINANCIAL LLC [redacted] FROM: THE BANK OF NEW YORK | x4743 statement 2023-03, p.29 | No (candidate wire on the x4743 transaction reports; not in App. F-2) | Property or loan named; nature not stated |
| 92 | Fifth Third x4743 (AHPS Master Collections) | 03/16/2023 | $ 3,212.02 | On or after 3/15/2023 | 36 | [redacted] 723 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g36: Property disposition evidence | | TRN 230316-006009 031623 0316B6B7HU1R00995803161158FT01 ORG: BOSTON NATIONAL TITLE AGENCY LLC FL [redacted] 9TH FLOOR CHARLOTTE 28202 US NC OGB: BANK OF AMERICA, N.A. 222 BROADWAY | x4743 statement 2023-03, p.29 | No | Sale / closing proceeds and related fees |
| 93 | Fifth Third x4743 (AHPS Master Collections) | 03/16/2023 | $ 66,697.32 | On or after 3/15/2023 | 291 | [redacted] 940 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g291: FC/REO in process | | TRN 230316-005937 031623 0316B6B7HU3R00972603161155FT01 ORG: BOSTON NATIONAL TITLE AGENCY LLC FL [redacted] 9TH FLOOR CHARLOTTE 28202 US NC OGB: BANK OF AMERICA, N.A. 222 BROADWAY | x4743 statement 2023-03, p.29 | No | Sale / closing proceeds and related fees |
| 94 | Fifth Third x4743 (AHPS Master Collections) | 03/21/2023 | $ 33,491.00 | On or after 3/15/2023 | 56 | [redacted] 739 | Sale / closing proceeds | Loan number and property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g56: Property disposition evidence | | TRN 230321-008816 032123 0321F2QCZ00C00257303211523FT01 ORG: STATE TITLE LLC - ESCROW ACCOUNT [redacted] PLACE LA 70068 FROM: REGIONS BANK ABA/062005690 RFB: | x4743 statement 2023-03, p.29 | No (candidate wire on the x4743 transaction reports; not in App. F-2) | Sale / closing proceeds and related fees |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | Fifth Third x4743 (AHPS Master Collections) | 03/21/2023 | $ 61,864.46 | On or after 3/15/2023 | 99 | [redacted] 773 | Property named; nature not stated in the narrative | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g99: Property disposition evidence | | TRN 230321-008094 032123 0321G1QG990C00112703211446FT0 1 ORG: CHICAGO TITLE OF MICHIGAN INC ESCRO[redacted] OGB: COMERICA BANK MAIN | x4743 statement 2023-03, p.29 | No | Property or loan named; nature not stated |
| 96 | Fifth Third x4743 (AHPS Master Collections) | 03/23/2023 | $ 33,091.00 | On or after 3/15/2023 | 56 | [redacted] 739 | Sale / closing proceeds | Loan number and property address in the bank narrative | D-1 register A-04 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g56: Property disposition evidence | | TRN 230323-011035 032323 0323F2QCZ00C00302303231542FT01 ORG: STATE TITLE LLC - ESCROW ACCOUNT[redacted]PLACE LA 70068 FROM: REGIONS BANK ABA/062005690 RFB: | x4743 statement 2023-03, p.29 | No (candidate wire on the x4743 transaction reports; not in App. F-2) | Sale / closing proceeds and related fees |
| 97 | Fifth Third x6782 (AHPS Payment Clearing) | 03/23/2023 | $ 69,540.42 | On or after 3/15/2023 | 493 | [redacted] 075 | Per AHP's register: DEPOSIT into AHPS Payment Clearing x6782; matches 3/2/2023 court disbursement (checks 23C034011-13) | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-47 | Oracle (2015A+): MSP P&I batch, 3/29/2023, [redacted]credit to Loan Purchases: Principal payments | g493: Property disposition evidence | | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Per AHP register (see text) |
| 98 | Fifth Third x4743 (AHPS Master Collections) | 03/27/2023 | $ 111,086.15 | On or after 3/15/2023 | [redacted] | [redacted] | [redacted] | Identified by AHP's 9/19/2026 response | D-1 register A-06 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g218: Property disposition evidence | | TRN 230327-011216 032723 0327L1B78J1C00274103271711FT01 ORG: DONA ANA TITLE COMPANY, INC.[redacted]85258 FROM: FIRST AMERICAN TRUST, | x4743 statement 2023-03, p.29 | No | Sale / closing proceeds and related fees |
| 99 | Fifth Third x4743 (AHPS Master Collections) | 03/27/2023 | $ 153,254.74 | On or after 3/15/2023 | 237 | [redacted] 889 | Sale / closing proceeds | Property address in the bank narrative | D-1 register A-35 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g237: Property disposition evidence | | TRN 230327-010185 032723 0327B6B7HU2R01[redacted]3271603FT0 1 ORG: BOSTON NATIONAL TITLE AGENCY LLC MA[redacted]9TH FLOOR CHARLOTTE 28202 US NC OGB: BANK OF AMERICA, N.A. 222 BROADWAY | x4743 statement 2023-03, p.29 | No | Sale / closing proceeds and related fees |
| 100 | Fifth Third x4743 (AHPS Master Collections) | 03/30/2023 | $ 32,944.65 | On or after 3/15/2023 | 846 | [redacted] 228 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g846: Property disposition evidence | | TRN 230330-011053 033023 0330MMQFMP1D00003803301438FT 01 ORG: IOLA FUND OF THE STATE OF NEW YORK[redacted]NY 10017-0000 OGB: CITIZENS NORTHERN FROM: | x4743 statement 2023-03, p.29 | No | Sale / closing proceeds and related fees |
| 101 | Fifth Third x4743 (AHPS Master Collections) | 03/30/2023 | $ 37,433.89 | On or after 3/15/2023 | 105 | [redacted] 043 | Sale / closing proceeds | Property address in the bank narrative | D-1 register A-03 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g105: Property disposition evidence | | TRN 230330-013547 033023 0330MMQFMPT800008203301614FT 01 ORG: GA BAR FDN-LAW OFFICE RUSSELL W WAL[redacted]FROM: BANKSOUTH ABA/061112364 RFB: XZ712J58 | x4743 statement 2023-03, p.29 | No | Sale / closing proceeds and related fees |
| 102 | Fifth Third x4743 (AHPS Master Collections) | 03/31/2023 | $ 356.00 | On or after 3/15/2023 | 401 | [redacted] 135 | Borrower payment | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g401: Keydally 7/20/23 contract only | g401: M06a; M06b | TRN 230331-008710 033123 0331GMQFMP0101128303311114FT 01 ORG: ANGELA M RANDOLPH [redacted]FROM: FARMERS NATIONAL BANK OF CANFIELD ABA/041209080 RFB: | x4743 statement 2023-03, p.30 | No | Borrower or assistance payment |
| 103 | Fifth Third x4743 (AHPS Master Collections) | 03/31/2023 | $ 32,266.30 | On or after 3/15/2023 | 76 | [redacted] 755 | Sale / closing proceeds | Property address in the bank narrative (line-wrapped) | D-1 register A-05 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g76: Property disposition evidence | | TRN 230331-016640 033123 0331L1LFB37C00039703311529FT01 ORG: LIMESTONE TITLE & ESCROW LLC[redacted]40207-8205 FROM: REPUBLIC BANK & TRUST COMPANY ABA/083001314 | x4743 statement 2023-03, p.30 | No | Sale / closing proceeds and related fees |
| 104 | Fifth Third x4743 (AHPS Master Collections) | 04/03/2023 | $ 9,422.64 | On or after 3/15/2023 | 8 | [redacted] 699 | Sale / closing proceeds | Property address in the bank narrative | D-1 register A-02 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g8: Property disposition evidence | | TRN 230403-009819 040323 0403MMQFMPXS00017504031353FT 01 ORG: SECURITY 1ST TITLE LLC [redacted]FROM: INTRUST BANK NATIONAL ASSOCIATION ABA/101100029 | x4743 statement 2023-04, p.32 | No | Sale / closing proceeds and related fees |
| 105 | Fifth Third x4743 (AHPS Master Collections) | 04/03/2023 | $ 56,550.00 | On or after 3/15/2023 | 174 | [redacted] 832 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g174: Property disposition evidence | | TRN 230403-008349 040323 0403MMQFMPDA00001504031245F T01 ORG: TITAN TITLE AND CLOSING LLC 110 E A STREET JENKS OK 74037 FROM: FIRST OKLAHOMA BANK ABA/103112015 OBI: RE:[redacted] | x4743 statement 2023-04, p.32 | No | Sale / closing proceeds and related fees |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | Fifth Third x4743 (AHPS Master Collections) | 04/06/2023 | $ 51,269.33 | On or after 3/15/2023 | 54 | [redacted] 920 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g54: Property disposition evidence | | TRN 230406-007572 040623 0406MMQFMPXO00000804061219FT01 ORG: BRABAZON TITLE TEAM GROUP LLC [redacted] 53511- FROM: FIRST NATIONAL BANK & TRUST COMPANYABA/075900973 RFB: | x4743 statement 2023-04, p.32 | No | Sale / closing proceeds and related fees |
| 107 | Fifth Third x4743 (AHPS Master Collections) | 04/07/2023 | $ 37,318.37 | On or after 3/15/2023 | 86 | [redacted] 762 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g86: Property disposition evidence | | TRN 230407-009357 040723 CHIPS:0210474 ORG: BOSTON NATIONAL TITLE AGENCY LLC [redacted] US 28202-5300 FROM: WELLS FARGO BANK, NA ABA/0407 RFB: 2023040700118536 | x4743 statement 2023-04, p.32 | No | Sale / closing proceeds and related fees |
| 108 | Fifth Third x4743 (AHPS Master Collections) | 04/11/2023 | $ 1,944.63 | On or after 3/15/2023 | 291 | [redacted] 940 | Refund | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g291: FC/REO in process | | TRN 230411-010120 041123 0411B6B7HU4R01370104111556FT01 ORG: BOSTON NATIONAL TITLE AGENCY LLC FL [redacted] 9TH FLOOR CHARLOTTE 28202 US NC OGB: BANK OF AMERICA, N.A. 222 BROADWAY | x4743 statement 2023-04, p.32 | No | Refund |
| 109 | Fifth Third x4743 (AHPS Master Collections) | 04/12/2023 | $ 32,777.41 | On or after 3/15/2023 | 162 | [redacted] 154 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g162: Property disposition evidence | | TRN 230412-008045 041223 0412MMQFMPA600004404121358FT01 ORG: THE DOOLEY LAW FIRM, PA [redacted] OGB: FIRST RELIANCE BAN [redacted] US, | x4743 statement 2023-04, p.32 | No | Sale / closing proceeds and related fees |
| 110 | Fifth Third x4743 (AHPS Master Collections) | 04/14/2023 | $ 3,000.00 | On or after 3/15/2023 | 426 | [redacted] 966 | Property named; nature not stated in the narrative | Loan number and property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g426: Property disposition evidence | | TRN 230414-006422 041423 0414B1QGC05C00650604141122FT01 ORG: AMY E HUFFSTICKLER OR JUSTIN N STOUTE [redacted] US FROM: JPMORGAN CHASE BANK, NA ABA/021000021 RFB: | x4743 statement 2023-04, p.32 | No (candidate wire on the x4743 transaction reports; not in App. F-2) | Property or loan named; nature not stated |
| 111 | Fifth Third x4743 (AHPS Master Collections) | 04/14/2023 | $ 87,574.41 | On or after 3/15/2023 | 40 | [redacted] 725 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g40: Property disposition evidence | | TRN 230414-014017 041423 0414B6B7HU4R01722604141623FT01 ORG: BLM TITLE SERVICES LLC [redacted] STE 125 NAPERVILLE 605631121 US IL OGB: BANK OF AMERICA, N.A. 222 BROADWAY NEW YORK,US | x4743 statement 2023-04, p.32 | No | Sale / closing proceeds and related fees |
| 112 | Fifth Third x4743 (AHPS Master Collections) | 04/18/2023 | $ 74.85 | On or after 3/15/2023 | 237 | [redacted] 889 | Refund | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g237: Property disposition evidence | | TRN 230418-003780 041823 0418B6B7HU4R00612904181025FT01 ORG: BOSTON NATIONAL TITLE AGENCY LLC MA [redacted] 9TH FLOOR CHARLOTTE 28202 US NC OGB: BANK OF AMERICA, N.A. 222 BROADWAY | x4743 statement 2023-04, p.32 | No | Refund |
| 113 | Fifth Third x4743 (AHPS Master Collections) | 04/28/2023 | $ 48,727.19 | On or after 3/15/2023 | 108 | [redacted] 780 | Referral fee | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g108: Property disposition evidence | | TRN 20230428-012522 SENDING ABA: 021000021 JPMORGAN CHASE BANK, NA ORG=/[masked] TOTAL TITLE SERVICES, LLC. IOTA TRUST ACCOUNT [redacted] US | x4743 statement 2023-04, p.33 | No | Sale / closing proceeds and related fees |
| 114 | Fifth Third x4743 (AHPS Master Collections) | 04/28/2023 | $ 122,541.38 | On or after 3/15/2023 | 851 | [redacted] 249 | Property named; nature not stated in the narrative | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g851: Property disposition evidence | | TRN 20230428-012398 SENDING ABA: 021303618 NBT NATIONAL ASSOCIATION ORG=/[masked] MAETHER LAW FIRM IOLA ACCOUNT PO BOX [redacted] SANDY | x4743 statement 2023-04, p.33 | No | Property or loan named; nature not stated |
| 115 | Fifth Third x4743 (AHPS Master Collections) | 05/05/2023 | $ 112,495.47 | On or after 3/15/2023 | 19 | [redacted] 688 | Sale proceeds (seller proceeds and preREO referral fee) | Property address in the bank narrative (line-wrapped) | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g19: Property disposition evidence | | TRN 230505-013998 050523 0505B6B7HU4R01768205051742FT01 ORG: STEWART TITLE COMPANY [redacted] STE 100 MC 16-1 HOUSTON TX 77056 USA OGB: BANK OF AMERICA, N.A. 222 BROADWAY | x4743 statement 2023-05, p.48 | No | Sale / closing proceeds and related fees |
| 116 | Fifth Third x4743 (AHPS Master Collections) | 05/08/2023 | $ 25,679.77 | On or after 3/15/2023 | 312 | [redacted] 960 | Wire from closing attorney naming [redacted] | [redacted] the bank narrative | x3556/x1420 response, Exhibit F (744 Eagle) | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g312: No sale identified in produced records | | TRN 230508-006940 050823 0508MMQFMPVW00004205081318FT01 ORG: JAMES VANDETTE VANDETTE LAW PLLC [redacted] OGB: FIVE STAR BANK [redacted] | x4743 statement 2023-05, p.48 | No | Property or loan named; nature not stated |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | Fifth Third x4743 (AHPS Master Collections) | 05/18/2023 | $ 8,493.90 | On or after 3/15/2023 | 163 | [redacted] 819 | Property named; nature not stated in the narrative | Loan number and property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g163: Property disposition evidence | | TRN 230518-013166 051823 0518A1B7A41C00351305181800FT01 ORG: SECURED LAND TRANSFERS LLC DBA KEYSTONE CLSG SVC LLC/TRG CLSG [redacted] FROM: CITIZENS BANK, | x4743 statement 2023-05, p.48 | No (candidate wire on the x4743 transaction reports; not in App. F-2) | Property or loan named; nature not stated |
| 118 | Fifth Third x4743 (AHPS Master Collections) | 05/18/2023 | $ 18,919.94 | On or after 3/15/2023 | 84, 89, 2 | [redacted] 3966; [redacted] 3967; [redacted] 968 | Payoff | Loan number in the bank narrative | | QuickBooks (AHPS): the onward transfer from x4743 to x0543 on 5/19/2023 is booked to 81000 Interest Income | g84: Yes — documented sale/transfer; g89: Yes — documented sale/transfer; g254: No sale identified in produced records | g84: P [redacted] g89: P-1313 EASTVIEW | TRN 230518-010700 051823 0518MMQFMPLI00031505181518FT 01 ORG: KIRKLAND FINANCIAL LLC [redacted] 37072-3186 FROM: SIMMONS BANK ABA/082900432 RFB: | x4743 statement 2023-05, p.48 | No (candidate wire on the x4743 transaction reports; not in App. F-2) | Payoff |
| 119 | Fifth Third x6188 (PreREO LLC) | 05/19/2023 | $ 43,500.00 | On or after 3/15/2023 | 357 | [redacted] 694 | Per AHP's register: Amount / account / timing reconciled [redacted] $43,500.00 Whole-loan sale Loan [redacted] 001 x6188 Prior agreement review: $41,000 price + $2,500 program fee; OI [redacted] 694 AB-04; source p.2 designated preREO x6188. Generic ba... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-07 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g357: Yes — documented sale/transfer | g357: S-[redacted] 001 | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 120 | Fifth Third x4743 (AHPS Master Collections) | 05/22/2023 | $ 42,290.89 | On or after 3/15/2023 | 849 | (no OI) | Property named; nature not stated in the narrative | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g849: Property disposition evidence | | TRN 230522-004366 052223 0522MMQFMPWD00119105221059F T01 ORG: LAWRENCE J KNICKERBOCKER ATTORNEY A [redacted] US FROM: KEYBANK NATIONAL ASSOCIATION | x4743 statement 2023-05, p.48 | No | Property or loan named; nature not stated |
| 121 | Fifth Third x6188 (PreREO LLC) | 05/22/2023 | $ 76,912.50 | On or after 3/15/2023 | 597 | [redacted] 763 | Per AHP's register: Amount / account / timing reconciled [redacted] $76,912.50 Whole-loan sale Loan [redacted] 026 x6188 Prior agreement review: $73,250 price + $3,662.50 program fee; OI [redacted] 763 AB-04; source p.2 designated x6188. Generic bank de... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-09 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g597: Yes — documented sale/transfer | g597: S-[redacted] 026 | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 122 | Fifth Third x4743 (AHPS Master Collections) | 05/30/2023 | $ 360.00 | On or after 3/15/2023 | 401 | [redacted] 135 | Borrower payment | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g401: Keydally 7/20/23 contract only | g401: M06a; M06b | TRN 230530-005970 053023 0530GMQFMP010079320530105 1FT 01 ORG: JUSTIN M RANDOLPH [redacted] FROM: FARMERS NATIONAL BANK OF CANFIELD ABA/041209080 RFB: | x4743 statement 2023-05, p.49 | No | Borrower or assistance payment |
| 123 | Fifth Third x6188 (PreREO LLC) | 05/30/2023 | $ 17,100.00 | On or after 3/15/2023 | 353 | [redacted] 690 | Per AHP's register: Amount / account / timing reconciled [redacted] $17,100.00 Land-contract property/vendor-interest sale Loan [redacted] 214 x6188 IPA Properties LLC; signed agreement Exhibit 2: $14,500 + $2,500 OI [redacted] 690 AB-04; source p.2 progra... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-10 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g353: Yes — documented sale/transfer | g353: SS-Walter; M06a; M06b | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 124 | Fifth Third x4743 (AHPS Master Collections) | 05/31/2023 | $ 55,000.00 | On or after 3/15/2023 | 598 | [redacted] 928 | Wire from ServiceLink default escrow trust citing loan and property; nature not stated | Loan number in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g598: No sale identified in produced records | | TRN 230531-006860 053123 CHIPS:0514316 ORG: SERVICELINK NLS, LLC PENNSYLVANIA DEFAULT ESCROW TRUST [redacted] US 19801 FROM: WELLS FARGO BANK, NA | x4743 statement 2023-05, p.49 | No (candidate wire on the x4743 transaction reports; not in App. F-2) | Property or loan named; nature not stated |
| 125 | Fifth Third x4743 (AHPS Master Collections) | 06/01/2023 | $ 26,651.68 | On or after 3/15/2023 | 844 | [redacted] 843 | Property named; nature not stated in the narrative | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g844: Property disposition evidence | | TRN 230601-015458 060123 0601MMQFMPA000002606011632FT 01 ORG: BLOCK, LONGO, LAMARCA & BRZEZINSKI, [redacted] FROM: GENESEE REGIONAL BANK | x4743 statement 2023-06, p.40 | No | Property or loan named; nature not stated |
| 126 | Fifth Third x4743 (AHPS Master Collections) | 06/05/2023 | $ 201,812.91 | On or after 3/15/2023 | 308 | [redacted] 956 | Property named; nature not stated in the narrative | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g308: FC/REO in process | | TRN 230605-003403 060523 0605GMQFMP0100454606051016FT 03 ORG: HINMAN HOWARD & KATTELL LLP [redacted] 13901-3490 FROM: NBT NATIONAL ASSOCIATION ABA/021303618 | x4743 statement 2023-06, p.40 | No | Property or loan named; nature not stated |
| 127 | Fifth Third x6188 (PreREO LLC) | 06/09/2023 | $ 71,416.93 | On or after 3/15/2023 | 317 | [redacted] 265 | Per AHP's register: Amount / account / timing reconciled [redacted] $71,416.93 Initial PFA funding Loan [redacted] 815 x6188 $58,250 down + $11,650 program fee + $1,516.93 interest; $174,750 OI [redacted] 265 AB-05; source p.1 financed excluded from initial cas... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-22 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g317: Yes — documented sale/transfer | g317: P [redacted] 5815; M06a; M06b | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Per AHP register (see text) |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | Fifth Third x6188 (PreREO LLC) | 06/22/2023 | $ 879.98 | On or after 3/15/2023 | 177 | [redacted] 835 | Per AHP's register: Amount / account / timing reconciled [redacted] $879.98 Initial PFA funding Loan [redacted] 370 x6188 $673.25 down + $200 due diligence + $6.73 interest. OI [redacted] 835 AB-05; source p.1 | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-23 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g177: Yes — documented sale/transfer | g177: P [redacted] 0370; M06a; M06b | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Per AHP register (see text) |
| 129 | Fifth Third x6188 (PreREO LLC) | 06/23/2023 | $ 18,700.00 | On or after 3/15/2023 | 349 | [redacted] 684 | Per AHP's register: Amount / account / timing reconciled [redacted] $18,700.00 Whole loan sale Loan [redacted] 152 x6188 $18,500 price + $200 due diligence to preREO x6188; agreement OI [redacted] 684 AB-05; source p.1 Exhibit 2. Generic bank description. | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-08 | QuickBooks (AHPS): the onward transfer from x6188 to x0543 on 6/26/2023 is booked to 2115 Pass Through Transactions | g349: Yes — documented sale/transfer | g349: S [redacted] 0152; M06a; M06b | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 130 | Fifth Third x6188 (PreREO LLC) | 06/29/2023 | $ 25,900.00 | On or after 3/15/2023 | 619, 158 | [redacted] 1793; [redacted] 816 | Per AHP's register: Amount / account / timing reconciled [redacted] / [redacted] $25,900.00 Two-loan sale pool Loan [redacted] 1149; [redacted] 092 x6188 Kristen Property Matters LLC: [redacted] $18,200 and N. 3rd $7,700, OI [redacted] 793 / [redacted] 816 AB-06; s... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-11 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g619: Yes — documented sale/transfer; g158: Yes — documented sale/transfer | g619: S [redacted] 1149; M25; M32; g158: S- [redacted] 092 | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 131 | Fifth Third x4743 (AHPS Master Collections) | 06/29/2023 | $ 45,512.19 | On or after 3/15/2023 | 347 | [redacted] 681 | Payoff | Loan number and property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g347: Keydally 7/20/23 contract only | g347: M06a; M06b | TRN 230629-014988 062923 0629B1QGC07C02341006291650FT03 ORG: VANTAGE LAND TITLE INC [redacted] US FROM: JPMORGAN CHASE BANK, NA ABA/021000021 RFB: 9032800180JO | x4743 statement 2023-06, p.40 | No (candidate wire on the x4743 transaction reports; not in App. F-2) | Payoff |
| 132 | Fifth Third x6188 (PreREO LLC) | 06/30/2023 | $ 2,883.03 | On or after 3/15/2023 | 600 | [redacted] 767 | Per AHP's register: Amount / account / timing reconciled [redacted] $2,883.03 Initial PFA funding Loan [redacted] 048 x6188 $2,675 down + $200 due diligence + $8.03 interest. $8,025 financed OI [redacted] 767 AB-06; source p.2 is not initial cash. | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-39 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g600: Yes — documented sale/transfer | g600: P [redacted] 1048; M25 | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Per AHP register (see text) |
| 133 | Fifth Third x6188 (PreREO LLC) | 06/30/2023 | $ 11,336.13 | On or after 3/15/2023 | 556 | [redacted] 704 | Per AHP's register: Amount / account / timing reconciled [redacted] $11,336.13 Initial PFA funding Loan [redacted] 372 x6188 $11,125 down + $200 due diligence + $11.13 interest. OI [redacted] 704 AB-06; source p.2 | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-24 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g556: Yes — documented sale/transfer | g556: P [redacted] 0372; M06a; M06b | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Per AHP register (see text) |
| 134 | Fifth Third x4743 (AHPS Master Collections) | 06/30/2023 | $ 69,384.40 | On or after 3/15/2023 | 16 | [redacted] 706 | Sale / closing proceeds | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g16: Property disposition evidence | | TRN 230630-021812 063023 0630F7B74M2C00856806301654FT03 ORG: FOUNDERS TITLE AGENCY LLC 651 RT 73 NORTH STE 112 MARLTON NJ 08053- OGB: BANKUNITED [redacted] FROM: | x4743 statement 2023-06, p.40 | No | Sale / closing proceeds and related fees |
| 135 | Fifth Third x6188 (PreREO LLC) | 07/03/2023 | $ 30,250.00 | On or after 3/15/2023 | 575 | [redacted] 732 | Per AHP's register: Candidate - attribution or funding discrepancy open [redacted] $30,250.00 Initial PFA funding candidate Loan [redacted] 494 x6188 Matches signed $30,250 down payment and account, but printed OI [redacted] 732 AB-11; source p.2 Total to ... | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-36 | QuickBooks (AHPS): the onward transfer from x6188 to x0543 on 7/3/2023 is booked to 44000 Servicing Fee Income | g575: Yes — documented sale/transfer | g575: P- [redacted] 494 | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Per AHP register (see text) |
| 136 | Fifth Third x6188 (PreREO LLC) | 07/07/2023 | $ 7,600.00 | On or after 3/15/2023 | 365 | [redacted] 881 | Per AHP's register: Amount / account / timing reconciled [redacted] $7,600.00 Whole-loan sale Loan [redacted] 128 x6188 $7,500 price + $100 due diligence. Property sometimes described as OI [redacted] 881 AB-11; source p.2 92- [redacted] | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-18 | QuickBooks (AHPS): the onward transfer from x6188 to x0543 on 7/10/2023 is booked to 81000 Interest Income | g365: Yes — documented sale/transfer | g365: S [redacted] 0128; E61b | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 137 | Fifth Third x4743 (AHPS Master Collections) | 07/10/2023 | $ 251,943.31 | On or after 3/15/2023 | 850 | [redacted] 248 | Sale proceeds - [redacted] (HUD-1 of 6/30/2023) | Identified by AHP's 9/19/2026 response | D-3 response (Laurelton); x4743 response; Item 21 response (9/22/2026), item 10 and Exhibit D3-10 (HUD-1 of 6/30/2023: price | QuickBooks (AHPS): the same amount booked twice as 'FUNDS TRANSFER FROM CK: XXXXXX4743' into x0543, on 7/3/2023 (2115 Pass Through Transactions) and 7/10/2023 (no offset account shown) - one bank transfer, two ledger entries | g850: Property disposition evidence | | INCOMING WIRE TRANS 071023 | x4743 statement 2023-07, p.42 | No | Sale / closing proceeds and related fees |
| 138 | Fifth Third x6188 (PreREO LLC) | 07/14/2023 | $ 9,090.00 | On or after 3/15/2023 | 448 | [redacted] 005 | Per AHP's register: Amount / account / timing reconciled [redacted] $9,090.00 Initial PFA funding Loan [redacted] 864 x6188 $8,750 down + $200 due diligence + $140 interest; $26,250 financed OI [redacted] 005 AB-11; source p.2 is not initial cash. | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-17 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g448: Yes — documented sale/transfer | g448: P-1123 19th; M06a; M06b | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Per AHP register (see text) |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | Fifth Third x6188 (PreREO LLC) | 07/17/2023 | $ 7,427.32 | On or after 3/15/2023 | 172 | [redacted] 830 | Per AHP's register: Amount / account / timing reconciled [redacted] $7,427.32 Initial PFA funding Loan [redacted] 351 x6188 $7,113.50 down + $200 due diligence + $113.82 interest. OI [redacted] 830 AB-11; source p.2 | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-25 | QuickBooks (AHPS): the onward transfer from x6188 to x0543 on 7/18/2023 is booked to 1355 Due from preREO | g172: Yes — documented sale/transfer | g172: P-[redacted] 351 | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Per AHP register (see text) |
| 140 | Fifth Third x6188 (PreREO LLC) | 07/21/2023 | $ 3,200.00 | On or after 3/15/2023 | 130 | [redacted] 792 | Per AHP's register: Amount / account / timing reconciled [redacted] $3,200.00 Whole-loan sale Loan [redacted] 402 x6188 $3,000 price + $200 due diligence; Campbell Property BuySell LLC. OI [redacted] 792 AB-11; source p.2 | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-19 | QuickBooks (AHPS): the onward transfer from x6188 to x0543 on 7/21/2023 is booked to 44000 Servicing Fee Income | g130: Yes — documented sale/transfer | g130: S-[redacted] 402 | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Loan or note sale |
| 141 | Fifth Third x6188 (PreREO LLC) | 07/26/2023 | $ 7,085.00 | On or after 3/15/2023 | 584 | [redacted] 150 | Per AHP's register: Amount / account / timing reconciled [redacted] $7,085.00 Initial PFA funding Loan [redacted] 124 x6188 $6,750 down + $200 due diligence + $135 interest; $20,250 financed OI [redacted] 150 AB-11; source p.2 is not initial cash. | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-16 | QuickBooks (AHPS): the onward transfer from x6188 to x0543 on 7/27/2023 is booked to 44000 Servicing Fee Income | g584: Yes — documented sale/transfer | g584: P [redacted] 3124; M06a; M06b; M25 | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Per AHP register (see text) |
| 142 | Fifth Third x6188 (PreREO LLC) | 07/27/2023 | $ 5,342.89 | On or after 3/15/2023 | 442 | [redacted] 999 | Per AHP's register: Amount / account / timing reconciled [redacted] $5,342.89 Initial PFA funding Loan [redacted] 829 x6188 $5,222 down + $100 title fee + $20.89 interest. OI [redacted] 999 AB-11; source p.2 | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-26 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g442: Yes — documented sale/transfer | g442: P [redacted] 1829; M25 | (statement narrative is generic; see AHP register text) | Fifth Third statement | No | Per AHP register (see text) |
| 143 | Susser x9954 (preREO LLC) | 08/09/2023 | $ 13,578.87 | On or after 3/15/2023 | 472 | [redacted] 050 | preREO participation funding - Thomas Heitz PFA of 8/9/2023 ($43,000 price: $10,750.00 down + $2,500.00 program fee + $100.00 diligence + $228.87 interest; $32,250 financed). PFA effective date 8/9/2023 (the Flow Servicing Agreement on the property is dated 3/7/2023) | AHP's register A-49; Susser statement names the sender | D-1 combined supplement (9/22/2026), Part I, pp.3-5 (register A-49) and Exhibits S-1 / AB-27 (August 2023 x9954 statement) and S-2 | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates) | g472: Yes — documented sale/transfer | g472: P-[redacted] 111 | Wire Transfer Credit THOMAS A HEITZ | Susser x9954 statement 2023-08, p.1 (Exhibit S-1 / AB-27) | No | preREO purchase or funding |
| 144 | Susser x0440 (AHPS Wire Clearing) | 08/14/2023 | $ 5,033.82 | On or after 3/15/2023 | 650 | [redacted] 076 | Wire citing "LOAN [redacted] 158 1604 E COOK" (participation-finance loan number) | Identified by AHP's 9/19/2026 response; tied by me to the statement line | D-1 register A-45 | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g650: Yes — documented sale/transfer | g650: P [redacted] | Wire Transfer Credit \| CAMPBELL PROPERTY BUYSELL, LLC \| [redacted] US \| LOAN [redacted] 158 1604 E COOK \| 20230814B6B7HU1R014272 \| 20230814MMQFMPXJ000117 \| | Item 15 response packet, p.20 (Susser x0440 statement ending 8/31/23) | No | Property or loan named; nature not stated |
| 145 | Susser x0440 (AHPS Wire Clearing) | 08/21/2023 | $ 23,833.96 | On or after 3/15/2023 | 596 | [redacted] 762 | Virginia Mortgage Relief Program payment citing loan [redacted] 024 | Loan number and property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g596: Keydally 7/20/23 contract only | g596: M06a; M06b | Wire Transfer Credit \| INNOVATIVE EMERGENCY MANAGEMEN \| VIRGINIA MORTGAGE RELIEF PROGR [redacted] ERS, VMRP- [redacted] | Item 15 response packet, p.21 (Susser x0440 statement ending 8/31/23) | No | Borrower or assistance payment |
| 146 | Susser x9954 (preREO LLC) | 08/21/2023 | $ 4,150.00 | On or after 3/15/2023 | 151 | [redacted] 812 | preREO participation funding - Thomas Heitz (second wire). No PFA or funding breakdown produced for 18 Cross | Susser statement names the sender; AHP's x9954 review assigns it to 18 Cross | D-1 combined supplement (9/22/2026), Part I, p.3 (the 8/21/2023 Heitz wire 'for 18 Cross'); Part II, p.24 (x9954 review); Exhibit AB-27 | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates) | g151: Keydally 7/20/23 contract only | g151: M06a; M06b | Wire Transfer Credit THOMAS A HEITZ | Susser x9954 statement 2023-08, p.2 (Exhibit S-1 / AB-27) | No | preREO purchase or funding |
| 147 | Susser x0440 (AHPS Wire Clearing) | 09/14/2023 | $ 367,000.00 | On or after 3/15/2023 | 852 | (no OI) | Wire from Insource East Properties, Inc. citing [redacted] | Property address in the bank narrative | | QuickBooks (AHPS): the onward transfer from x0440 to x0234 on 9/14/2023 is booked to 2113 Due to Investors | g852: No sale identified in produced records | | Wire Transfer Credit \| INSOURCE EAST PROPERTIES, INC. \| [redacted] \| SUITE 200B \| HAUPPAUGE NY [redacted] \| 4 \| 20230914B6B7261F003691 \| 20230914MMQFMPXJ000075 \| | Item 15 response packet, p.29 (Susser x0440 statement ending 10/01/23) | No | Property or loan named; nature not stated |
| 148 | Susser x9954 (preREO LLC) | 09/18/2023 | $ 30,700.00 | On or after 3/15/2023 | 481 | [redacted] 057 | Loan sale - Colin Whitenack, executed MLSA of 9/18/2023 ($28,000.00 price + $2,500.00 program fee + $200.00 diligence); $28,000.00 wired the same day to Weinstein & Riley P.S. Trust x7191 'for Magerick' (received 9/19/2023 per Sonal Gupta). The $28,000.00 onward wire is the preREO payment to the lockbox already in | AHP's register A-79; executed MLSA; Susser statement names the sender | D-1 combined supplement (9/22/2026), Part IV, pp.234-235 (register A-79) and Exhibits CW-01 (September 2023 x9954 statement), CW-03 | No entry of $30,700.00 found (QuickBooks AHPS and 2015A+, all dates) | g481: Yes — documented sale/transfer | | Wire Transfer Credit COLIN WHITENACK | Susser x9954 statement 2023-09, p.2 (Exhibit CW-01) | No | Loan or note sale |
| 149 | Susser x9954 (preREO LLC) | 09/21/2023 | $ 4,400.00 | On or after 3/15/2023 | 426 | [redacted] 966 | Wire from Campbell Property BuySell citing loan [redacted] 1526; contract and funding breakdown not located by AHP | Wire text names the loan | D-1 combined supplement (9/22/2026), Part IV, pp.234 and 236 (register A-81; 'specific contract / funding breakdown not | No entry of this amount at or near the date (the entries at $4,400.00 in the all-dates ledgers are unrelated 2020-2023 items) | g426: Property disposition evidence | | Wire Transfer Credit CAMPBELL PROPERTY BUYSELL | Susser x9954 statement 2023-09, p.2 (Exhibit CW-01) | No | Property or loan named; nature not stated |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | Susser x0440 (AHPS Wire Clearing) | 09/22/2023 | $ 6,015.00 | On or after 3/15/2023 | 254, 757 | [redacted]3968; [redacted] 886 | Wire from Fullhouse & Associates citing [redacted] | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g254: No sale identified in produced records; g757: No sale identified in produced records | g757: M25 | Wire Transfer Credit \| FULLHOUSE & ASSOCIATES, LLC \| [redacted] US \| [redacted] 20 \| 20230922B6B7HU2R008004 \| 20230922MMQFMPXJ000024 \| 09221100FT03 | Item 15 response packet, p.30 (Susser x0440 statement ending 10/01/23) | No | Property or loan named; nature not stated |
| 151 | Susser x9954 (preREO LLC) | 09/22/2023 | $ 116,350.00 | On or after 3/15/2023 | 144 (+ 1( | [redacted] 964 | Loan sale - Colin Whitenack: $75,000.00 Poplar Tent + $35,000.00 [redacted] + $6,350.00 program / diligence fees (AHP's purchase tracker; individual MLSAs not located); both loans then scheduled to the Trust Participation Agreement of 10/2/2023. $35,000.00 of the wire relates to [redacted] a loan outside the MLSARO universe | AHP's register A-80; Susser statement names the sender | D-1 combined supplement (9/22/2026), Part IV, pp.234-235 (register A- [redacted] / [redacted] 090 | No entry of $116,350.00 found (QuickBooks AHPS and 2015A+, all dates) | g144: Yes — documented sale/transfer | | Wire Transfer Credit COLIN WHITENACK | Susser x9954 statement 2023-09, p.2 (Exhibit CW-01) | No | Loan or note sale |
| 152 | Susser x9954 (preREO LLC) | 10/02/2023 | $ 25,100.00 | On or after 3/15/2023 | 395 | [redacted] 104 | Loan sale - Roger / Angel Meneses ($22,500.00 MLSA price per AHP's tracker + $2,600.00 program / diligence fees); executed MLSA not located. The loan had been sold by Magerick to Erostylis on 8/28/2023 (Land Home carries it for Erostylis) | AHP's register A-82; wire text names the property | D-1 combined supplement (9/22/2026), Part IV, pp.234 and 236 (register A-82; tracker: MLSA, buyer Angel Meneses, price | No entry of this amount at or near the date (the only entry at $25,100.00 in the all-dates ledgers is a 2021 item) | g395: Yes — documented sale/transfer | | Wire Transfer Credit ROGER MENESES / [redacted] | Susser x9954 statement 2023-10, p.1 (Exhibit CW-02) | No | Loan or note sale |
| 153 | Susser x0440 (AHPS Wire Clearing) | 10/06/2023 | $ 21,000.00 | On or after 3/15/2023 | 852 | (no OI) | Wire from Insource East Properties, Inc. citing [redacted] | Property address in the bank narrative | | QuickBooks (AHPS): the onward transfer from x0440 to x0234 on 10/6/2023 is booked to 2115 Pass Through Transactions | g852: No sale identified in produced records | | Wire Transfer Credit \| INSOURCE EAST PROPERTIES, INC. \| [redacted] \| SUITE 200B \| HAUPPAUGE NY [redacted] 4 \| 20231006B6B7261F003729 \| 20231006MMQFMPXJ000098 \| | Item 15 response packet, p.36 (Susser x0440 statement ending 10/31/23) | No | Property or loan named; nature not stated |
| 154 | Susser x0440 (AHPS Wire Clearing) | 10/06/2023 | $ 29,039.76 | On or after 3/15/2023 | 147 | [redacted] 961 | Wire from Advocus National Title citing [redacted] | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g147: FC/REO in process | | Wire Transfer Credit \| ADVOCUS NATIONAL TITLE INSURAN \| COMPANY ESCROW MASTER ACCOUNT \| [redacted] CHICAGO,IL,60606 US [redacted] 611 \| ADVOCUS 312-372-8394 230389901 \| | Item 15 response packet, p.36 (Susser x0440 statement ending 10/31/23) | No | Property or loan named; nature not stated |
| 155 | Susser x0440 (AHPS Wire Clearing) | 10/24/2023 | $ 1,550.84 | On or after 3/15/2023 | 230 | [redacted] 882 | Kirkland Financial "exit fee / fee reimbursement" citing [redacted] | Property address in the bank narrative | | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g230: Yes — documented sale/transfer | g230: P-3011 MAXINE | Wire Transfer Credit \| KIRKLAND FINANCIAL LLC \| [redacted] CIR STE 500 \| GOODLETTSVILLE TN 37072-3186 \| REF: EXIT FEE / FEE REIMBURSEM [redacted] | Item 15 response packet, p.37 (Susser x0440 statement ending 10/31/23) | No | Property or loan named; nature not stated |
| 156 | Susser x0440 (AHPS Wire Clearing) | 11/29/2023 | $ 5,835.28 | On or after 3/15/2023 | 1 | [redacted] 694 | Closing proceeds - Mortgage Connect LP, wire citing the OI and the property (file 2950699). Land Home carries the loan for Magerick as 'Active' at 4/30/2025 | Loan number (OI) and property address in the bank narrative | Susser x0440 statement for November 2023 (produced 9/22/2026); not addressed in AHP's responses | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates); $5,800.00 transferred to x0234 the same day | g1: Keydally 7/20/23 contract only | g1: M06a; M06b | Wire Transfer Credit MORTGAGE CONNECT LP ... [redacted] 694 - [redacted] | Susser x0440 statement 2023-11, p.1 | No | Sale / closing proceeds and related fees |
| 157 | Susser x0440 (AHPS Wire Clearing) | 12/15/2023 | $ 19,306.52 | On or after 3/15/2023 | 509 | [redacted] 091 | Sale / closing proceeds (Proper Title LLC) | Property address in the bank narrative | D-2 response (10603 S Lafayette) | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g509: Yes — documented sale/transfer | g509: M05 | Wire Transfer Credit \| PROPER TITLE LLC \| [redacted] SEN \| ROPER TITLE 847-603-2525 \| 20231215L1LFBA4C002830 \| 20231215MMQFMPXJ000146 \| | D-2 packet, p.44 (Susser x0440 statement ending 12/31/23) | No | Sale / closing proceeds and related fees |
| 158 | Capital Federal CU [redacted]8-009 (AHPS) | 12/26/2023 | $ 35,554.79 | On or after 3/15/2023 | 352 | [redacted]1890,48154 288 | Sale proceeds - Closepoint USA, LLC (HUD-1: price $50,000.00; $35,554.79 due seller) | Identified by AHP's 9/19/2026 response; verified by me on the bank page reproduced in the packet | D-2 response D2-02 [redacted] | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g352: Yes — documented sale/transfer | g352: M05 | Credit Adjustment Closepoint USA ,LLC wire | D-2 packet, p.10 (CFCU [redacted]8-009 statement, December 2023) | No | Sale / closing proceeds and related fees |
| 159 | Susser x0440 (AHPS Wire Clearing) | 01/08/2024 | $ 5,451.55 | On or after 3/15/2023 | 371 | [redacted]1940,48154 284 | Sale proceeds (ALTA statement 1/8/2024: gross $7,900.00; net $5,451.55) | Property address in the bank narrative | D-2 response (607 S Brotherton) | No entry of this amount found in the ledgers produced (Oracle January-June 2023 AHPS, January-July 2023 2015A+; QuickBooks AHPS and 2015A+), within 15 days before to 45 days after | g371: Yes — documented sale/transfer | g371: M05 | Wire Transfer Credit \| EAGLE LAND TITLE LLC \| [redacted] \| REF: 607 BROTHERTON \| 20240108MMQFMPPB000124 \| 20240108MMQFMPXJ000081 \| 01081618FT01 | D-2 packet, p.31 (Susser x0440 statement ending 1/31/24) | No | Sale / closing proceeds and related fees |
| 160 | Capital Federal CU [redacted]8-009 (AHPS) | 01/09/2024 | $ 30,194.82 | On or after 3/15/2023 | 515 | [redacted]1689; [redacted] 295 | REO sale proceeds - signed HUD-1 of 1/9/2024 (price $54,000.00), first disbursement. Was in App. F-2 (component A) but not in App. F-1 | Bank narrative 'PROCEEDS FROM SALE OF 102 WRIDGE'; AHP's C-1 supplement C1-A-02 | C-1 supplement (9/22/2026), pp.3-4 and Exhibit C1-A-02 (signed HUD-1 of 1/9/2024, price $54,000.00); Exhibit C1-REO (asset-manager | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates) | g515: Yes — documented sale/transfer | | Credit Adjustment PROCEEDS FROM SALE OF 102 WRIDGE | CFCU [redacted]8-009 statement 2024-01 (Exhibit C1-A-02) | Yes (App. F-2 Section C) | Sale / closing proceeds and related fees |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | Capital Federal CU [redacted]8-009 (AHPS) | 01/11/2024 | $ 17,950.68 | On or after 3/15/2023 | 382 | [redacted]1769; 290 | REO sale proceeds - closing of 1/10/2024 (HUD-1 cash to seller $18,111.28; the $160.60 difference is unexplained). Was in App. F-2 class (e) 'unidentified' | AHP's C-1 supplement C1-A-03; REO asset-manager report (loan [redacted] 050 / OI[redacted]1769) | C-1 supplement (9/22/2026), p.4 and Exhibit C1-A-03 (REO closing package of 1/10/2024, 17 pages; HUD-1 cash to seller $18,111.28); Exhibit | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates) | g382: Yes — documented sale/transfer | | Credit Adjustment QUALITY TITLE & ESCROW LLC WIRE | CFCU[redacted]8-009 statement 2024-01 (Exhibit C1-A-03) | Yes (App. F-2 Section C) | Sale / closing proceeds and related fees |
| 162 | Capital Federal CU [redacted]8-009 (AHPS) | 01/12/2024 | $ 4,277.02 | On or after 3/15/2023 | 405 | [redacted]1935; 285 | 'Excess funds' on the property (escrow file 2951059) per AHP. The loan is on the BBNY schedule of 6/30/2023 as a Magerick asset (App. D-4: sold 6/30/2023); receipt by AHP in January 2024 is a register point | AHP's C-1 supplement C1-A-04 and the escrow correspondence | C-1 supplement (9/22/2026), p.4 and Exhibit C1-A-04 (United Title Agency escrow correspondence, file 2951059) | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates) | g405: Yes — documented sale/transfer | | Credit Adjustment UNITED TITLE AGENCY LLC Wire | CFCU[redacted]8-009 statement 2024-01 (Exhibit C1-A-04) | Yes (App. F-2 Section C) | Sale / closing proceeds and related fees |
| 163 | Capital Federal CU [redacted]8-009 (AHPS) | 01/29/2024 | $ 11,344.41 | On or after 3/15/2023 | 515 | [redacted]1689; 295 | REO sale proceeds - release of the $12,000.00 inheritance-tax escrow less $181.43 tax and a $474.16 attorney invoice. Was in App. F-2 class (e) 'unidentified' | AHP's C-1 supplement C1-A-05; REO asset-manager close notes | C-1 supplement (9/22/2026), p 5 and Exhibit C1-A-05 (inheritance-tax escrow release: $12,000.00 less $181.43 tax and a $474.16 invoice); | No entry of this amount found (QuickBooks AHPS and 2015A+, all dates) | g515: Yes — documented sale/transfer | | Surety Title Company Wire | CFCU[redacted]8-009 statement 2024-01 (Exhibit C1-A-05) | Yes (App. F-2 Section C) | Sale / closing proceeds and related fees |
| 164 | Bluevine / Coastal Community x2573 (AHPS) | 02/28/2024 | $ 45,000.00 | On or after 3/15/2023 | 360 | [redacted] 873 | Sale proceeds - wire from Brookside Park Condominium | Identified by AHP's 9/19/2026 response; verified by me on the bank page reproduced in the packet | D-2 response D2-01 [redacted] | QuickBooks (AHPS): deposit 2/28/2024 to Bluevine x2573, credit to 'Sales of Product Income' | g360: Yes — documented sale/transfer | g360: M05 | Incoming Wire from BROOKSIDE PARK CONDOM | D-2 packet, p.5 (Bluevine x2573 statement, February 2024) | No | Sale / closing proceeds and related fees |
| 165 | Bluevine / Coastal Community x2573 (AHPS) | 04/25/2024 | $ 12,434.04 | On or after 3/15/2023 | 234 | [redacted] 885 | REO sale proceeds - BesTitle Agency settlement of 4/24/2024 (price $20,000.00; $5,000.00 paid to Caneel Group LLC 'toward outstanding invoice'; commissions and fees). The deed recites a deed in lieu of foreclosure dated 6/30/2023 - the date of the BBNY schedule that carries the loan as a Magerick asset; Land Home carries it | Closing package produced 9/22/2026 ('2823_001.pdf'); bank narrative names the sending bank only | 161 Maple Valley closing package produced 9/22/2026 ('2823_001.pdf', 23 pp.): ALTA settlement statement of 4/24/2024 (pp.1-2; price | QuickBooks (AHPS): deposit 4/25/2024, Bluevine x2573, booked to[redacted] 000 Income - AHPS Sales Proceeds (REO Sales) | g234: Yes — documented sale/transfer | | Incoming Wire from THE WEST VIRGINIA STA | Bluevine x2573 statement 2024-04 | No | Sale / closing proceeds and related fees |
| 166 | Bluevine / Coastal Community x2573 (AHPS) | 04/26/2024 | $ 24,637.42 | On or after 3/15/2023 | 380 | [redacted]1997,48154 280 | Sale proceeds - CSMB LLC (signed HUD-1: gross $35,000.00; net $24,637.42) | Identified by AHP's 9/19/2026 response; verified by me on the bank page reproduced in the packet | D-2 response D2-06 [redacted] | QuickBooks (AHPS): deposit 4/26/2024 to Bluevine x2573, credit to 2100 Due to/from Related Party | g380: Yes — documented sale/transfer | g380: M05 | Incoming Wire from CSMB LLC | D-2 packet, p.38 (Bluevine x2573 statement, April 2024) | No | Sale / closing proceeds and related fees |
| 167 | Bluevine / Coastal Community x2573 (AHPS) | 10/23/2024 | $ 180,794.85 | On or after 3/15/2023 | 317 | [redacted] 265 | Per AHP's register: Receipt linkage qualified[redacted]$180,794.85 Later PFA payoff-amount match Loan[redacted] 815 x2573 Keith Angerame named; amount/account match 2 Carol payoff OI[redacted] 265 AB-13; source p.3 ($174,750 principal + $6,044.85 interest).... | Identified by AHP's 9/19/2026 response; verified on the statement page in the D-1 packet | D-1 register A-27 | QuickBooks (AHPS): deposit 10/23/2024 'Incoming Wire from KEITH ANGERAME', credit to[redacted] 000 Income - AHPS Sales Proceeds | g317: Yes — documented sale/transfer | g317: P[redacted]5815; M06a; M06b | (statement narrative is generic; see AHP register text) | D-1 packet bank page | No | Payoff |
| 168 | Relay x2368 (AHPS) | 04/02/2025 | $ 59,351.36 | On or after 3/15/2023 | 476 | [redacted] 827 | REO sale proceeds -[redacted]the AHP Servicing trust sold the property 3/31/2025 for $117,000.00; KMA Zuckert LLP applied $41,823.23 of the $101,224.59 net proceeds to AHP's own legal invoices and wired the balance. The loan is on the 6/30/2023 BBNY schedule as a Magerick asset (Section IV.I of the report, item | Identified by AHP's response of 9/5/2026[redacted]to the Relay statement | AHP's Preliminary Response to Solis Report paragraph 38(h), [redacted] (9/5/2026), with the closing statement of 3/31/2025 and the KMA | QuickBooks (AHPS): entries of $119,803 15, $60,451.79 and $59,351 36 in the accounts 'Proceeds[redacted]and 'Fees[redacted](accounts created after the 5/19/2026 production) | g476: Yes — documented sale/transfer | | KMA ZUCKERT LLP GENERAL - Wire | Relay x2368 statement 2025-04 (4/2/2025) | No | Sale / closing proceeds and related fees |
| 169 | Relay x2368 (AHPS) | 06/15/2026 | $ 49,000.00 | On or after 3/15/2023 | 358 | [redacted] 964 | Assignment of judgment to Kyle Brown[redacted] | Identified by AHP's 9/19/2026 response; tied by me to the Relay statement | E-1 response | QuickBooks (AHPS): deposit 6/15/2026, booked as a credit to 61000 Legal Expense | g358: Yes — documented sale/transfer | g358: E1-2026 | HOWARD S REDNOR ATTORNEY AT LAW LLC - RE Kyle Brown | Relay x2368 statement, June 2026 | No | Sale / closing proceeds and related fees |
| 170 | Relay x2368 (AHPS) | 06/25/2026 | $ 13,146.39 | On or after 3/15/2023 | [redacted] | [redacted] | [redacted]the clerk's check was payable to American Homeowner Preservation, LLC and reached Relay through that entity's account ending 9575 | Identified by AHP's 9/19/2026 response; tied by me to the Relay statement | E-1 response | QuickBooks (AHPS): deposit 6/25/2026, booked to 1360 Due from AHPC | g304: No sale identified in produced records | | American Homeowner Preservation LLC (9575) | Relay x2368 statement, June 2026 | No | Sale / closing proceeds and related fees |
| 171 | Relay x2368 (AHPS) | 07/27/2026 | $ 29,497.08 | On or after 3/15/2023 | [redacted] | [redacted] | [redacted]price $32,500.00) | Identified by AHP's 9/19/2026 response; tied by me to the Relay statement | E-1 response | QuickBooks (AHPS): deposit 7/27/2026, credit to 40401 REO Sale | g605: Keydally 7/20/23 contract only | g605: M06a; M06b | AMO TITLE SERVICES-ALEXANDRIA, LLC | Relay x2368 statement, July 2026 | No | Sale / closing proceeds and related fees |

| # | Receiving account | Date | Amount ($) | Period | App. C group(s) | OI(s) | Nature Of The Receipt | How The Loan Was Identified | AHP Reference | Ledger Test | Sale / Disposition Determination | Documented Sale Events | Bank Narrative | Statement Source | In App. F-2? | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | Relay x2368 (AHPS) | 08/17/2026 | $ 497,236.83 | On or after 3/15/2023 | 698 | [redacted]6266,48052 180 | Short-sale payoff [redacted] sale price $592,000.00 less $87,263.17 of charges, per AHP) | Identified by AHP's 9/19/2026 response; tied by me to the Relay statement | E-1 response | QuickBooks (AHPS): deposit 8/17/2026, credit to 40421 Short Sale | g698: Keydally 7/20/23 contract only | g698: M06a; M06b | THE LAW OFFICES OF MICHAEL J. | Relay x2368 statement, August 2026 | No | Sale / closing proceeds and related fees |
| **TOTAL** | | | **$ 8,619,288.04** | | | | | | | | | | | | | |

## APPENDIX F-2 - BANK RECEIPTS INTO AHP ACCOUNTS WITH NO ENTRY IN AHP'S QUICKBOOKS LEDGERS ($4,428,354.12), CLASSIFIED AGAINST THE ORACLE EXPORTS

*Source: CFCU [redacted]8-009 statements, December 2023 (Bates 000089-000091) and January 2024; Fifth Third x4743 transaction reports ('Account 4743.zip') and statements; AHP QuickBooks all-dates GLs (6/23/2026); Oracle exports; Enclosure 1 to my letter of 9/13/2026 and AHP's (C-1) Enclosure 1 response (9/19/2026); AHP's C-1 supplement of 9/22/2026 ('Bank receipts and source exhibits - Connetquot closing-disclosure and receipt-source update', 358 pp., signed '/s/ Jorge Newbery').*

**A. Components**

| Component | Amount ($) | Where Itemized |
|---|---|---|
| Capital Federal Credit Union [redacted]8-009 - verified off-book receipts (Hunt Valley proceeds $408,717.99; 102 W Ridge $30,194.82; title wires; Rozier gain shares; CMS) | $ 496,989.40 | Enclosure 1 to the letter of 9/13/2026 |
| Fifth Third x4743 Master Collections - incoming wires tagged to subject loans ([redacted] 900 $74,570.99; [redacted]0447 $91,830.37; [redacted]0531 $11,267.50; [redacted]0114 $1,130.06) | $ 178,798.92 | Enclosure 1 to the letter of 9/13/2026 |
| Fifth Third x4743 - other inflows with no ledger entry ($2,200,000.00 D.A.N. Joint Venture II 10/13/2022; $930,017.46 VAK 1/20/2023; $530,612.18 REO wire 12/23/2022; $91,936.16 Papermoon 1/19/2023) | $ 3,752,565.80 | Enclosure 1 to the letter of 9/13/2026 |
| **TOTAL** | **$ 4,428,354.12** | |

**B. Classification after the September 2026 productions (Oracle exports; AHP's responses)**

| Class | Receipts | Amount ($) | Basis |
|---|---|---|---|
| (a) Recorded in Oracle only — not in QuickBooks | $74,570.99 ([redacted] 900 / Crowd Capital, 1/13/2023, batch 177004 created 8/27/2023) + the $18,697.74 715 NW Market leg of the Papermoon $91,936.16 (batch 184059 created 8/31/2023) | $ 93,268.73 | Oracle APHS Jan-23 export; AHP C-1 Ex. A. Both batches were created in Oracle seven to eight months after the receipts, in the weeks before the 8/1–8/10/2023 closure of x4743. |
| (b) Oracle transaction accounting, no cash line | $91,830.37 ([redacted] 447 / 26825 Dayflower REO) — sales income $100,000, A/R $91,080.37, each posted twice; $750.00 unresolved per AHP | $ 91,830.37 | Oracle APHS Jan-23 REO batch 1/31/2023; AHP C-1 Ex. B |
| (c) Identified by a produced document — no entry in any produced ledger | $930,017.46 VAK Capital Trust II pool price (1/19–20/2023); $73,238.42 remainder of the Papermoon $91,936.16; $2,200,000.00 D.A.N. Joint Venture II (Cadle) 'loan portfolio purchase' 10/13/2022 (JEN-14735 exists in AHP's Oct-2022 bank rec but not in the produced all-dates GL); $11,267.50 351 Pettit PFA 'Total to Wire'; $408,717.99 Hunt Valley financing proceeds (AHP: 'financing, not sale'); $30,194.82 102 W Ridge REO proceeds; the three CFCU title wires identified 9/22/2026 ($17,950.68 Oscar Cross; $4,277.02 MLK; $11,344.41 Ridge escrow release) and the CMS remittance ($12,097.00), moved from class (e) | $ 3,699,105.30 | VAK Capital Trust II MLPA of 1/20/2023, Schedule 1; Papermoon MLSA and funding schedule; D.A.N. Joint Venture II Loan Sale Agreement of 10/14/2022; [redacted]PFA; Hunt Valley term sheet, note and mortgage; AHP's Response to Request C-1 (9/5/2026); AHP's C-1 supplement of 9/22/2026 (Oscar Cross closing package, Exhibit C1-A-03; MLK escrow correspondence, C1-A-04; Ridge escrow release, C1-A-05; CMS schedule, C1-CMS) |
| (d) Cost entries only — not a cash receipt in any ledger | $1,130.06 ([redacted] 114 / 1021 Louisa court-cost refund): Oracle carries the $1,130.06 corporate advance and its reversal, not the receipt | $ 1,130.06 | Oracle 2015A Jan-23 export |
| (e) Still unidentified and unrecorded | None. Every receipt in this class on 9/19/2026 was identified by AHP on 9/22/2026: the $530,612.18 wire [redacted] class (f)); the three CFCU title wires [redacted] $17,950.68; [redacted] $4,277.02; [redacted] escrow release $11,344.41 - class (c) and App. F-1); the two 'Rozier' credits $12,407.48 (class (f)); the CMS deposit $12,097.00 (class (c), servicer remittance schedule) | $ - | AHP's C-1 supplement of 9/22/2026 (letter p.1; index p.2; narratives pp.3-6; Exhibits C1-A-03 to C1-A-08, C1-C-03, C1-RZ, C1-REO and C1-CMS) |
| (f) Outside the MLSARO universe per AHP's identification — no entry in any produced ledger | $530,612.18 REO sale of [redacted] (loan [redacted]0046) by the trustee on 12/23/2022 - Closing Disclosure: price $560,000.00 less $28,640.00 closing costs and $747.82 Islip taxes = $530,612.18 cash to seller 'US Bank & Trust'; seller addendum signed by Ms. Kamphausen 12/22/2022; $526,412.18 transferred to x6782 and $4,200.00 to preREO x2004. The loan is on no MLSARO schedule (it appears only in the whole-book 'Sheet2' table). Plus the two 'share of gain on Rozier loan' credits ($7,958.44 and $4,449.04 = $12,407.48): per AHP, the [redacted] loan [redacted] Chicago; CMS loan [redacted]2539) was purchased and resold to Siwell / CMS with a gain share and was outside the Cymbidium transaction; [redacted] the universe (only [redacted] group 509, is) | $ 543,019.66 | AHP's C-1 supplement of 9/22/2026, Exhibit C1-C-03 (Closing Disclosure, 3 pp.) and Exhibits C1-A-06, C1-A-07 and C1-RZ (Rozier); the loan and property tested against App. C. Retained in the $4,428,354.12 population as bank receipts into AHP accounts with no ledger entry; AHP asks that they be classified as non-MLSARO receipts, and the purchase, resale and gain-share documents for the Rozier loan and the trust's acquisition of loan [redacted]0046 are to be requested |
| **TOTAL** | | **$ 4,428,354.12** | |

## APPENDIX F-3 - LAND HOME DISPOSITIONS OF SUBJECT LOANS WITH NO RECORD ON PLAINTIFF'S SIDE, AND PROPERTIES LOST TO TAX SALE

*Source: Land Home subpoena production: Fees Report (LANDHOME_SDT036568), Loan History Summary (LANDHOME_SDT036569), Loan Serv Comment History (LANDHOME_SDT036570) and Servicing Inventory (LANDHOME_SDT036571), native reports as of 4/30/2025; Plaintiff's NPL Monthly Activity workbooks and Oak Harbor's 'Loans Liquidated' record; Magerick GL*

**A. Dispositions with no Cymbidium-side record (45 loans)**

| Land Home # | OI | Group | Investor (4/30/25) | Land Home Status | Date Inactive | Land Home Disposition (classified) | Cash Event (11) | Servicer Liquidation Postings ($) | Of Which Principal ($) | Magerick GL Receipts Tagged To The OI ($) | Disposition Evidence (servicer comment) | Sale / Disposition Determination |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted]134 | [redacted]246 | 683 | MAGERICK LLC | Pd-Off Prepaid | 11/20/2023 | Payoff — settlement funds received directly by investor (per comments) | Yes | $ 457,181.21 | $ 457,181.21 | $ - | 2023-12-04 Investor received settlement funds directly andconfirmed we can close out servicing. | no sale identified |
| [redacted]136 | [redacted]250 | 685 | MAGERICK LLC | Serv Rel w/EOY | 05/26/2023 | Servicing released / loan transferred out (per comments) | | $ 169,876.35 | $ 169,876.35 | $ - | 2023-05-25 RECEIVED EMAIL FROM JF: Good Morning,The 2 loans on the attached report have beenconverted to REOs and have been service releasedto AHP Servicing | no sale identified |
| [redacted]435 | [redacted]952 | 304 | MAGERICK LLC | Pd-Off Prepaid | 07/26/2024 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 148,535.21 | $ 133,659.90 | $ - | 2024-08-19 EVENT COMPLETED - 999 - FILE CLOSED - MORTGAGE WIPED OUT - CHARGE-OFF - THE ABILITY TO REOPEN THIS REFERRAL IS AVAILABLE FOR 365 DAYS | no sale identified |
| [redacted]346 | [redacted]932 | 482 | MAGERICK LLC | Pd-Off Prepaid | 04/25/2024 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 128,493.88 | $ 49,972.64 | $ - | 2024-04-25 002 Investor confirmed to close out servicing dueto property lost to tax sale | no sale identified |
| [redacted]364 | [redacted]799 | 134 | MAGERICK LLC | Pd-Off Prepaid | 03/21/2024 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 122,284.28 | $ 59,547.39 | $ - | 2024-03-22 LOAN NOT PAID OFF / IT WAS LOST TO TAX SALE EMAILIN BRW FOLDER | no sale identified |
| [redacted]333 | [redacted]652 | 334 | MAGERICK LLC | Pd-Off Prepaid | 11/08/2024 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 119,110.43 | $ 82,631.09 | $ - | 2024-08-30 EVENT COMPLETED - 999 - FILE CLOSED - LOAN BEING CHARGED OFF DUE TO LIEN BEING LOST - CHARGE-OFF - THE ABILITY TO REOPEN THIS REFERRAL IS AVAILABLE FO | no sale identified |
| [redacted]343 | [redacted]740 | 57 | MAGERICK LLC | Pd-Off Prepaid | 11/26/2024 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 117,845.45 | $ 83,500.51 | $ - | 2024-11-27 EVENT COMPLETED - 999 - FILE CLOSED - CHARGE OFF DUE TO VACANT LOT - CHARGE-OFF - THE ABILITY TO REOPEN THIS REFERRAL IS AVAILABLE FOR 365 DAYS | no sale identified |
| [redacted]192 | [redacted]731 | 46 | MAGERICK LLC | Pd-Off Prepaid | 10/05/2023 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 116,958.72 | $ 116,958.72 | $ - | 2023-09-21 Called tax office, and was advised need tocall the City Real Estate dept at414-286-5730, spoke to Christina, she advised meproperty went to tax sale i | Keydally-only |
| [redacted]348 | [redacted]752 | 72 | MAGERICK LLC | Pd-Off Prepaid | 02/05/2024 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 95,988.62 | $ 95,988.62 | $ - | 2024-02-05 EVENT COMPLETED - 999 - FILE CLOSED - INVESTOR CONFIRMED TO CLOSE OUT SERVICING DUE TO PROPERTY LOSTTO TAX SALE. - CHARGE-OFF - THE ABILITY TO REOPENT | Keydally-only |
| [redacted]106 | [redacted]220 | 661 | MAGERICK LLC | Pd-Off Prepaid | 06/30/2023 | Short sale / short payoff (per comments) | Yes | $ 90,119.61 | $ 62,238.37 | $ - | 2023-06-28 001 $75K short payoff approved by client, notifylabruna if received. should be wired any day | no sale identified |
| [redacted]347 | [redacted]942 | 422 | MAGERICK LLC | Pd-Off Prepaid | 01/29/2024 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 62,792.22 | $ 62,792.22 | $ - | 2024-01-08 EVENT COMPLETED - 999 - FILE CLOSED - PROPERTY LOST TO TAX SALE - INVESTOR CONFIRMED TO CLOSE OUT SERVICING - CHARGE-OFF - THE ABILITY TO REOPEN THISR | Keydally-only |
| [redacted]462 | [redacted]960 | 77 | MAGERICK LLC | Pd-Off Prepaid | 11/30/2023 | REO sale referenced (per comments) | Yes | $ 57,656.47 | $ 57,656.47 | $ - | 2023-11-09 CANCELED LPI PER REO CLOSING REPORET DATED10/2023 | no sale identified |
| [redacted]248 | [redacted]142 | 394 | MAGERICK LLC | Pd-Off Prepaid | 04/25/2024 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 53,714.69 | $ 28,565.69 | $ - | 2024-04-25 EVENT COMPLETED - 999 - FILE CLOSED - INVESTOR CONFIRMED TO WRITE OFF LOAN - CHARGE-OFF - THE ABILITY TO REOPEN THIS REFERRAL IS AVAILABLE FOR 365 DAY | Keydally-only |
| [redacted]206 | [redacted]987 | 436 | MAGERICK LLC | Pd-Off Prepaid | 01/05/2024 | Payoff — funds received (per comments) | Yes | $ 52,851.05 | $ 52,851.05 | $ - | 2024-02-22 EVENT COMPLETED - 999 - FILE CLOSED - PIF - PAID OFF - THE ABILITY TO REOPEN THIS REFERRAL IS AVAILABLE FOR 365 DAYS | Keydally-only |
| [redacted]230 | [redacted]079 | 364 | MAGERICK LLC | Pd-Off Prepaid | 01/17/2024 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 42,124.40 | $ 42,124.40 | $ - | 2024-01-17 Received auth to close file from OHCGabrielle Ayala-Montgomery Associate CorporateCounsel & Corporate VP due to tax sale. Emailchain in folder. | no sale identified |
| [redacted]459 | [redacted]925 | 464 | MAGERICK LLC | Pd-Off Prepaid | 02/23/2024 | Paid off per status — no explanatory comment located | | $ 36,391.84 | $ 36,391.84 | $ - | | Keydally-only |
| [redacted]160 | [redacted]956 | 308 | MAGERICK LLC | Liq - REO | 05/23/2023 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 32,666.84 | $ - | $ - | 2023-05-23 FULL CHARGE OFF COMPLETED | FC/REO in process |
| [redacted]236 | [redacted]808 | 145 | MAGERICK LLC | Pd-Off Prepaid | 04/17/2025 | Deboard/transfer referenced (per comments) | | $ 31,486.04 | $ 16,705.98 | $ - | 2025-04-16 003 Please close and Deboard. Investoradvises of write off. This was an AHP loanwhere the property was demolished, and thereis an outstanding 16k demo | Keydally-only |
| [redacted]164 | [redacted]687 | 318 | MAGERICK LLC | Serv Rel w/EOY | 08/24/2023 | Servicing released / loan transferred out (per comments) | | $ 19,668.79 | $ 19,668.79 | $ - | 2023-08-08 Service Release on 8/24/2023 to SN ServicingCorporation: [redacted] Ifyou have any questions relating to the transfer ofservicing | no sale identified |
| [redacted]222 | [redacted]782 | 112 | MAGERICK LLC | Pd-Off Prepaid | 03/08/2024 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 17,145.55 | $ 17,145.55 | $ - | 2023-08-29 001 contacted the tax office Amber (Mayes County)which I verified is who taxes are paid to, notthe city and the property was not lost to atax sale, th | no sale identified |
| [redacted]186 | [redacted]885 | 369 | MAGERICK LLC | Pd-Off Prepaid | 02/02/2024 | Paid off per status — no explanatory comment located | | $ 8,853.14 | $ 7,278.36 | $ - | | Keydally-only |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted]0316 | [redacted]1828 | 647 | MAGERICK LLC | Pd-Off Prepaid | 09/01/2023 | Paid off per status — no explanatory comment located | | $ 8,328.89 | $ 8,328.89 | $ - | | Keydally-only |
| [redacted]0279 | [redacted]3853 | 196 | MAGERICK LLC | Pd-Off Prepaid | 01/02/2024 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 7,541.26 | $ 5,940.38 | $ - | 2024-01-02 Per investor Liaison: This one has been approvedfor Charge-off/Deboarding. | Keydally-only |
| [redacted]0221 | [redacted]3779 | 107 | MAGERICK LLC | Pd-Off Prepaid | 09/01/2023 | Paid off per status — no explanatory comment located | | $ 3,986.78 | $ 3,986.78 | $ - | | Keydally-only |
| [redacted]0276 | [redacted]3850 | 193 | MAGERICK LLC | Pd-Off Prepaid | 10/05/2023 | Paid off per status — no explanatory comment located | | $ 3,923.61 | $ 3,923.61 | $ - | | Keydally-only |
| [redacted]0274 | [redacted]3848 | 191 | MAGERICK LLC | Pd-Off Prepaid | 11/01/2023 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 3,486.37 | $ 3,486.37 | $ - | 2023-11-01 CH13 Case# 18-30832 had a full debt claim that waspaid off in the BK and the case was discharged on7/20/23. Will request any funds be applied andbala | Keydally-only |
| [redacted]0258 | [redacted]3834 | 176 | MAGERICK LLC | Pd-Off Prepaid | 08/04/2023 | Payoff — funds received (per comments) | Yes | $ 3,063.60 | $ 3,063.60 | $ - | 2023-08-23 IBC 803-659-2716 MM/VER BOR 2, ADDED CELL TO LS.BRENDA WILL BE SENDING IN DOCS THAT THIS LOAN WASPAID OFF VIA EMAIL. | Keydally-only |
| [redacted]0267 | [redacted]3842 | 185 | MAGERICK LLC | Pd-Off Prepaid | 03/25/2024 | Payoff — funds received (per comments) | Yes | $ 2,951.50 | $ 2,109.00 | $ - | 2024-04-01 The Trustee sent the last funds to pay off theloan on 3/20/23, the prior servicer received thosefunds on 3/28/23. So the date the loan would havepaid | Keydally-only |
| [redacted]0319 | [redacted]3920 | 271 | MAGERICK LLC | Pd-Off Prepaid | 01/04/2024 | Payoff — funds received (per comments) | Yes | $ 991.81 | $ 991.81 | $ - | 2024-05-02 Sent PIF ltr to A3P | Keydally-only |
| [redacted]0365 | [redacted]3800 | 135 | MAGERICK LLC | Pd-Off Prepaid | 10/20/2023 | Payoff — funds received (per comments) | Yes | $ 821.78 | $ 821.78 | $ - | 2023-11-01 PIF Letter mailed out 10.23.2023 | Keydally-only |
| [redacted]0275 | [redacted]3849 | 192 | MAGERICK LLC | Pd-Off Prepaid | 01/10/2024 | Payoff — funds received (per comments) | Yes | $ 556.46 | $ 556.46 | $ - | 2024-02-20 bor wanted to know why she got a letter statingthat she owns an amount on the loan . per systemthe account is down to 0 its paid off. adv to sendthe l | Keydally-only |
| [redacted]0257 | [redacted]3831 | 173 | MAGERICK LLC | Pd-Off Prepaid | 12/08/2023 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 536.47 | $ 536.47 | $ - | 2023-12-08 CHARGED OFF LOAN PER DGRANT-BK DEPT | Keydally-only |
| [redacted]0278 | [redacted]3852 | 195 | MAGERICK LLC | Pd-Off Prepaid | 01/08/2024 | Charge-off — property lost to tax sale / lien wiped out (per comments) | | $ 218.06 | $ 218.06 | $ - | 2024-01-08 SO1035 requested closing on of loan afterCP1013-approved for charge-off-de-boarding. Loande-board, closed and copy of email in borrowerfolder. | Keydally-only |
| [redacted]1363 | [redacted]0349 | 7 | ATLANTICA LLC | Serv Rel w/EOY | 07/20/2018 | Servicing released per status — no explanatory comment located | | $ - | $ - | $ - | | Keydally-only |
| [redacted]1229 | [redacted]0639 | 346 | ATLANTICA LLC | Serv Rel w/EOY | 03/04/2019 | Servicing released per status — no explanatory comment located | | $ - | $ - | $ - | | Keydally-only |
| [redacted]0901 | [redacted]0462 | 338 | CERASTES LLC | Serv Rel w/EOY | 09/04/2018 | Servicing released per status — no explanatory comment located | | $ - | $ - | $ - | | Keydally-only |
| [redacted]0929 | [redacted]0539 | 212 | LIMOSA LLC | Serv Rel w/EOY | 07/01/2019 | Servicing released per status — no explanatory comment located | | $ - | $ - | $ - | | FC/REO in process |
| [redacted]0027 | [redacted]0137 | 332 | CERASTES LLC | Serv Rel w/EOY | 05/01/2019 | Servicing released per status — no explanatory comment located | | $ - | $ - | $ - | | Keydally-only |
| [redacted]0035 | [redacted]0384 | 337 | CERASTES LLC | Serv Rel w/EOY | 10/19/2016 | Servicing released per status — no explanatory comment located | | $ - | $ - | $ - | | no sale identified |
| [redacted]1313 | [redacted]0652 | 14 | ATLANTICA LLC | Serv Rel w/EOY | 10/12/2017 | Servicing released per status — no explanatory comment located | | $ - | $ - | $ - | | no sale identified |
| [redacted]1329 | [redacted]0669 | 347 | ATLANTICA LLC | Serv Rel w/EOY | 11/23/2013 | Servicing released per status — no explanatory comment located | | $ - | $ - | $ - | | Keydally-only |
| [redacted]0977 | [redacted]0544 | 342 | CERASTES LLC | Serv Rel w/EOY | 02/05/2019 | Servicing released per status — no explanatory comment located | | $ - | $ - | $ - | | Keydally-only |
| [redacted]0640 | [redacted]0289 | 406 | CERASTES LLC | Serv Rel w/EOY | 03/04/2019 | Servicing released per status — no explanatory comment located | | $ - | $ - | $ - | | no sale identified |
| [redacted]0283 | [redacted]3863 | 206 | MAGERICK LLC | Pd-Off Prepaid | 02/27/2025 | Foreclosure sale to third party (per comments) | Yes | $ - | $ - | $ - | 2025-01-06 EVENT COMPLETED - 901 - SALE HELD - CLOSE DATE 01/06/2025 - FC SALE DATE 01/06/2025 - SALES RESULTS3RD PARTY - FINAL BID AMOUNT $18521.01 - WINNING BI | no sale identified |
| [redacted]0471 | [redacted]2016 | 455 | MAGERICK LLC | Pd-Off Prepaid | | REO sale referenced (per comments) | Yes | $ - | $ - | $ - | 2025-01-16 COMTAG RESPONDED - 554 - FILE STATUS UPDATE - RESPONDED- RESPONSE TYPE:NORMAL- SO READING THE ANSWER AND COUNTERCLAIM FROM WILLIE L. DURANT CLAIMS H | Keydally-only |
| **TOTAL** | | | | | | | | **$ 2,018,151.38** | **$ 1,686,698.36** | **$ -** | | |

**B. Properties lost to tax sale / lien wiped out (24 loans)**

| Land Home # | OI | Group | Investor (4/30/25) | Date inactive | Liquidation postings ($) | of which principal ($) | Cymbidium-side record of the loss? | Disposition evidence (servicer comment) |
|---|---|---|---|---|---|---|---|---|
| [redacted]0435 | [redacted]3952 | 304 | MAGERICK LLC | 07/26/2024 | $148,535.21 | $133,659.90 | None | 2024-08-19 EVENT COMPLETED - 999 - FILE CLOSED - MORTGAGE WIPED OUT - CHARGE-OFF - THE ABILITY TO REOPEN THIS REFERRAL IS AVAILABLE FOR 365 DAYS |
| [redacted]0205 | [redacted]1986 | 435 | MAGERICK LLC | 02/20/2025 | $134,596.26 | $65,000.00 | NPL workbook liquidation/sale line; Oak Harbor 'Loans Liquidated' record; Magerick GL receipt tagged to the OI | [redacted]12-05 Per City tax office the 2021 & 2022 taxes delq,2021 turned over to Kohn Law Firm and will need tocall them to get amount due and then pmt can besent t |
| [redacted]0346 | [redacted]1932 | 482 | MAGERICK LLC | 04/25/2024 | $128,493.88 | $49,972.64 | None | 2024-04-25 002 Investor confirmed to close out servicing dueto property lost to tax sale |
| [redacted]0364 | [redacted]3799 | 134 | MAGERICK LLC | 03/21/2024 | $122,284.28 | $59,547.39 | None | 2024-03-22 LOAN NOT PAID OFF / IT WAS LOST TO TAX SALE EMAILIN BRW FOLDER |
| [redacted]0333 | [redacted]1652 | 334 | MAGERICK LLC | 11/08/2024 | $119,110.43 | $82,631.09 | None | 2024-08-30 EVENT COMPLETED - 999 - FILE CLOSED - LOAN BEING CHARGED OFF DUE TO LIEN BEING LOST - CHARGE-OFF - THE ABILITY TO REOPEN THIS REFERRAL IS AVAILABLE FO |
| [redacted]0343 | [redacted]3740 | 57 | MAGERICK LLC | 11/26/2024 | $117,845.45 | $83,500.51 | None | 2024-11-27 EVENT COMPLETED - 999 - FILE CLOSED - CHARGE OFF DUE TO VACANT LOT - CHARGE-OFF - THE ABILITY TO REOPEN THIS REFERRAL IS AVAILABLE FOR 365 DAYS |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [redacted]0192 | [redacted]3731 | 46 | MAGERICK LLC | 10/05/2023 | $116,958.72 | $116,958.72 | None | 2023-09-21 Called tax office, and was advised need tocall the City Real Estate dept at414-286-5730, spoke to Christina, she advised meproperty went to tax sale i |
| [redacted]0348 | [redacted]3752 | 72 | MAGERICK LLC | 02/05/2024 | $95,988.62 | $95,988.62 | None | 2024-02-05 EVENT COMPLETED - 999 - FILE CLOSED - INVESTOR CONFIRMED TO CLOSE OUT SERVICING DUE TO PROPERTY LOSTTO TAX SALE. - CHARGE-OFF - THE ABILITY TO REOPENT |
| [redacted]0159 | [redacted]3954 | 306 | MAGERICK LLC | 05/23/2023 | $80,442.42 | $69,170.11 | sale or RE | 2023-05-23 FULL CHARGE OFF COMPLETED |
| [redacted]0347 | [redacted]1942 | 422 | MAGERICK LLC | 01/29/2024 | $62,792.22 | $62,792.22 | None | 2024-01-08 EVENT COMPLETED - 999 - FILE CLOSED - PROPERTY LOST TO TAX SALE - INVESTOR CONFIRMED TO CLOSE OUT SERVICING - CHARGE-OFF - THE ABILITY TO REOPEN THISR |
| [redacted]0293 | [redacted]1772 | 446 | MAGERICK LLC | 10/31/2024 | $54,859.16 | $36,513.32 | NPL workbook liquidation/sale line; Oak Harbor 'Loans Liquidated' record; Magerick GL receipt tagged to the OI; sale or REO document in the record | 2024-08-01 Called tax off to obtain updated tax amts due, pertax rep amt due $2745.70, gtd 08/31/24 cert fundsnot required no tax sale sched within next 6 mos |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| [redacted]0248 | [redacted]2142 | 394 | MAGERICK LLC | 04/25/2024 | $53,714.69 | | $28,565.69 | None | 2024-04-25 EVENT COMPLETED - 999 - FILE CLOSED - INVESTOR CONFIRMED TO WRITE OFF LOAN - CHARGE-OFF - THE ABILITY TO REOPEN THIS REFERRAL IS AVAILABLE FOR 365 DAY |
| [redacted]0161 | [redacted]3957 | 309 | MAGERICK LLC | 05/23/2023 | $51,214.64 | | $41,953.64 | NPL workbook liquidation/sale line; Oak Harbor 'Loans Liquidated' record; sale or REO document in the record | 2023-05-23 FULL CHARGE OFF COMPLETED |
| [redacted]0361 | [redacted]2057 | 481 | EROSTYLIS LLC | 11/19/2024 | $44,923.38 | | $44,923.38 | sale or RE | 2024-06-04 called tax off to obtain updated tax amount due,per tax rep the amt due $494.23, gtd 06/30/24, notax sale within the next 6 months |
| [redacted]0230 | [redacted]2079 | 364 | MAGERICK LLC | 01/17/2024 | $42,124.40 | | $42,124.40 | None | 2024-01-17 Received auth to close file from OHCGabrielle Ayala-Montgomery Associate CorporateCounsel & Corporate VP due to tax sale. Emailchain in folder. |
| [redacted]0160 | [redacted]3956 | 308 | MAGERICK LLC | 05/23/2023 | $32,666.84 | | $0.00 | None | 2023-05-23 FULL CHARGE OFF COMPLETED |
| [redacted]0222 | [redacted]3782 | 112 | MAGERICK LLC | 03/08/2024 | $17,145.55 | | $17,145.55 | None | 2023-08-29 001 contacted the tax office Amber (Mayes County)which I verified is who taxes are paid to, notthe city and the property was not lost to atax sale, th |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| [redacted]0314 | [redacted]1825 | 644 | MAGERICK LLC | 10/02/2024 | $8,671.75 | $8,671.75 | NPL workbook liquidation/sale line; Oak Harbor 'Loans Liquidated' record | 2024-08-19 EVENT COMPLETED - 999 - FILE CLOSED - FILE PAID OFF DURING BK - CHARGE-OFF - THE ABILITY TO REOPEN THIS REFERRAL IS AVAILABLE FOR 365 DAYS |
| [redacted]0279 | [redacted]3853 | 196 | MAGERICK LLC | 01/02/2024 | $7,541.26 | $5,940.38 | None | 2024-01-02 Per investor Liaison: This one has been approvedfor Charge-off/Deboarding. |
| [redacted]0493 | [redacted]1698 | 552 | MAGERICK LLC | 05/10/2024 | $3,992.17 | $1.00 | NPL workbook liquidation/sale line; Oak Harbor 'Loans Liquidated' record; sale or REO document in the record | 2023-12-08 COMTAG CLOSED - 594 - TAX SALE IDENTIFIED - CLOSED-CLOSING |
| [redacted]0274 | [redacted]3848 | 191 | MAGERICK LLC | 11/01/2023 | $3,486.37 | $3,486.37 | None | 2023-11-01 CH13 Case# 18-30832 had a full debt claim that waspaid off in the BK and the case was discharged on7/20/23. Will request any funds be applied andbala |
| [redacted]0257 | [redacted]3831 | 173 | MAGERICK LLC | 12/08/2023 | $536.47 | $536.47 | None | 2023-12-08 CHARGED OFF LOAN PER DGRANT-BK DEPT |
| [redacted]0278 | [redacted]3852 | 195 | MAGERICK LLC | 01/08/2024 | $218.06 | $218.06 | None | 2024-01-08 SO1035 requested closing on of loan afterCP1013- approved for charge-off-de-boarding. Loande-board, closed and copy of email in borrowerfolder. |
| [redacted]0610 | [redacted]0208 | 5 | CERASTES LLC | 03/04/2019 | $0.00 | $0.00 | Magerick | 2023-05-08 FULL CHARGE OFF COMPLETED |
| **TOTAL** | | | | | **$1,448,142.23** | **$1,049,301.21** | | |

**APPENDIX F-4 - SUBJECT-LOAN PROCEEDS ROUTED FROM THE LOCKBOX TO PLAINTIFF'S AFFILIATES, AND WHAT THE AFFILIATES' LEDGERS RECORD**

*Source: Lockbox 7191 statements, October 2022 - August 2026; 'Erostylis LTD GL Details.xlsx', 'Bonifera GL LTD.xlsx' and 'Boncidium GL LTD.xlsx' (9/4/2026 exports); 'Isanthes LTD General Ledger.xlsx'; Land Home servicing inventory as of 4/30/2025 (LANDHOME_SDT036571)*

**A. Lockbox 7191 lines citing a subject OI**

| Date | Amount ($) | Direction | OI(s) | App. C Group(s) | Property (first OI) | Counterparty / Destination | Ledger Test (credits) | Bank Description |
|---|---|---|---|---|---|---|---|---|
| 04/17/2023 | 57,537 60 | IN | [redacted] 122 | 149 | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 823 ([redacted] 003, PF 017596) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 122 - 1015 [redacted] WALKERTONIN, 46574-2335390 |
| 04/24/2023 | 36,207 23 | IN | [redacted] 662 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 830 ([redacted] 003, PF 017596) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 662 -[redacted]FORT WAYNEIN, 46808-2335387 |
| 04/28/2023 | 36,990 00 | IN | [redacted] 069 | [redacted] | [redacted] | MEGAN M YATES - ATTORNEY | Booked: Magerick GL JE 1182 ([redacted] 003, PF 017596) | Wire Cr-Usd WIRE IN;ORG-MEGAN M YATES - ATTORNEY;OBI-FBO-801179719 1-REFERENCE[redacted]2069- |
| 05/01/2023 | 43,067 00 | IN | [redacted] 933 | [redacted] | [redacted] | MORTGAGE CONNECT OF LOUISIANA L | Booked: Magerick GL JE 1183 ([redacted] 003, PF 017596) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT OF LOUISIANA LLC;OBI-4805 1933 -[redacted] |
| [redacted] | [redacted] | | [redacted] 708 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1192 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 708 -[redacted]73521-2338917 |
| 05/10/2023 | 29,973 33 | IN | [redacted] 718 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1193 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 718 -[redacted]/ 233 |
| 05/12/2023 | 3,957 58 | IN | [redacted] 695 | 3 | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1195 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 695 - 212 CHE BAHTAH, INDIAHOMAOK, 73552- |
| 05/12/2023 | 23,776 05 | IN | [redacted] 813 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1195 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 813 -[redacted] |
| 05/15/2023 | 6,504 57 | IN | [redacted] 941 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1198 ([redacted] 003, PF 017596) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 941 // 2338968 |
| 05/15/2023 | 32,869 05 | IN | [redacted] 149 | [redacted] | [redacted] | HOMETOWN ABSTRACT & REAL ESTAT | Booked: Magerick GL JE 1198 ([redacted] 003, PF 017596) | Wire Cr-Usd WIRE IN;ORG-HOMETOWN ABSTRACT & REAL ESTATE;OBI-480521[redacted] |
| [redacted] | [redacted] | | [redacted] 957 | [redacted] | [redacted]New Baltimore | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1199 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 957 -[redacted] |
| 05/22/2023 | 36,171 36 | IN | [redacted] 793 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1207 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 793 -[redacted]ERIE PA,16502 // 2338981 |
| 05/30/2023 | 22,311 81 | IN | [redacted] 223 | [redacted] | [redacted]Rushville N | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1473 ([redacted] 003, PF 017596) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-40 SOUTH[redacted] RUSHVILLE NY, 14544 -[redacted]5223/23390 WEINSTEIN & RILEY PS Page 7 |
| 05/30/2023 | 23,055 67 | IN | [redacted] 944 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1473 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 944 -[redacted]/ 2338 |
| 05/30/2023 | (91,508 80) | OUT | [redacted] 058 | [redacted] | [redacted]Beaverto | to acct[redacted] | | [redacted]REF 1501222L FUNDS TRANSFER TO DEP XXXXXX3782 FROM REO SALES MAY 23 OI[redacted] 058 |
| 06/21/2023 | 62,259 39 | IN | [redacted] 906 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1494 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 906 -[redacted]34769- |
| 06/26/2023 | 43,837 85 | IN | [redacted] 891 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1497 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 48 051891 - 2736761 |
| 06/29/2023 | 25,590 44 | IN | [redacted] 782 | [redacted] | [redacted] | CHRISTOPHER SYLVIA LA BAR FOUNDA | Booked: Magerick GL JE 1504 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-CHRISTOPHER SYLVIA LA BAR FOUNDATIO OBI-RE FERENCE:[redacted] 782[redacted] |
| [redacted] | [redacted] | | [redacted] 250 | [redacted] | [redacted]Wynants | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1504 ([redacted] 003, PF 017596) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 250 -[redacted] |
| 06/29/2023 | 23,194 42 | IN | [redacted] 781 | [redacted] | [redacted] | MORTGAGE CONNECT OF TEXAS LLC | Booked: Magerick GL JE 1504 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT OF TEXAS LLC;OBI[redacted]3781 -[redacted]77901 |
| 07/06/2023 | 28,846 85 | IN | [redacted] 052 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1643 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 052-2736751 |
| 07/12/2023 | 20,029 34 | IN | [redacted] 911 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1646 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-LOAN[redacted] 911 -[redacted] |
| 07/14/2023 | 8,725 35 | IN | [redacted] 817 | [redacted] | [redacted] | MORTGAGE CONNECT OF LOUISIANA L | Booked in bulk: Magerick GL JE 1647 ([redacted] 003, PF 51022, $105,304 74) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT OF LOUISIANA LLC;OBI-4807[redacted] |
| [redacted] | [redacted] | | [redacted] 818 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked in bulk: Magerick GL JE 1647 ([redacted] 003, PF 51022, $105,304 74) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 818 - STIZZA-2339010 |
| 07/17/2023 | 147,459 75 | IN | [redacted] 937 | [redacted] | [redacted]Orlan | MORTGAGE CONNECT LP | Booked in bulk: Magerick GL JE 1648 (7/18/23 transfer $433,379 60) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 937 -[redacted]ORLANDO FL. |
| 07/24/2023 | 7,764 05 | IN | [redacted] 700 | [redacted] | [redacted] | MILLS TITLE COMPANY | Booked: Magerick GL JE 1653 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MILLS TITLE COMPANY;OBI-REFERENCE[redacted] 700 -[redacted] |
| 07/24/2023 | 44,308 02 | IN | [redacted] 777 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1653 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] - 48 073777 - TEJEDA,TJ - 2335356 |
| 07/26/2023 | 1,873 59 | IN | [redacted] 786 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1667 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 786 -[redacted]MONESSEN PA,15062-2338986 |
| 07/27/2023 | 53,351 68 | IN | [redacted] 810 | [redacted] | [redacted] | MORTGAGE CONNECT OF TEXAS LLC | Booked: Magerick GL JE 1667 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT OF TEXAS LLC OBI[redacted] 810 - AGUILAR, ZOSIMO |
| 07/27/2023 | 43,565 48 | IN | [redacted] 982 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 1667 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-2610 RAYMOND - 480 51982 - BEER, INC- 2855495 |
| 08/01/2023 | 63,191 59 | IN | [redacted] 888 | [redacted] | [redacted] | UNIVERSAL TITLE LLC | Booked: Magerick GL JE 2188 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-UNIVERSAL TITLE LLC;OBI-FROM: UNIVERSAL TI TLE 732-756-9001 RE:[redacted]1888, 41 |
| 08/03/2023 | 4,277 84 | IN | [redacted] 787 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2253 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 787 -[redacted]42322/ |
| 08/10/2023 | 233 54 | IN | [redacted] 141 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2297 ([redacted] 003, PF ) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 141 -[redacted]/2341295 |
| 08/14/2023 | 33,979 20 | IN | [redacted] 791 | [redacted] | [redacted] | NEWMAN TITLE, LLC | Booked: Magerick GL JE 2297 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-NEWMAN TITLE, LLC;OBI-FFC REF[redacted]3791-386 8 COUNTY RDCLYDE, OH452-0592 |
| 08/14/2023 | 14,143 17 | IN | [redacted] 757 | [redacted] | [redacted] | STURGILL LAW OFFICE PC | Booked: Magerick GL JE 2297 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-STURGILL LAW OFFICE PC;OBI-REF #[redacted] 757 |
| 08/14/2023 | 6,327 81 | IN | [redacted] 688 | [redacted] | [redacted]Fulton N | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2297 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 688 - 105 LOC UST GROVE, MIDDLEBURGH NY, 12122 |
| 08/15/2023 | 37,660 53 | IN | [redacted] 778 | [redacted] | [redacted]Greenville T | MORTGAGE CONNECT OF TEXAS LLC | Booked: Magerick GL JE 2297 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT OF TEXAS LLC;OBI[redacted]3778 -[redacted] |
| [redacted] | [redacted] | | [redacted] 260 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2311 (1353-0002, PF 017596) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 260 -[redacted] - HOWES, RUSSELL - 2871648 |
| 08/29/2023 | (156,561[redacted] | | [redacted] | [redacted] | [redacted] | to acct[redacted] | | [redacted]REF 2411703L FUNDS TRANSFER TO DEP XXXXXX3782 FROM REO SALES OI[redacted] 260 |
| 08/30/2023 | 7,891 77 | IN | [redacted] 936 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2312 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 936 -[redacted] - MISTER J EXPRESS - 2855 |
| 08/31/2023 | (222,891 77) | OUT | [redacted] 936 | [redacted] | [redacted] | to acct[redacted] | | [redacted]REF 2431655L FUNDS TRANSFER TO DEP XXXXXX3782 FROM REO SALES OI[redacted] 936 AND[redacted] 398 |
| 09/01/2023 | 110,083 79 | IN | [redacted] 025 | [redacted] | [redacted] | FINKEL LAW FIRM LLC | Booked: Magerick GL JE 2614 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-FINKEL LAW FIRM LLC;OBI-[redacted]2025[redacted] |

| Date | Amount ($) | Direction | OI(s) | App. C Group(s) | Property (first OI) | Counterparty / Destination | Ledger Test (credits) | Bank Description |
|---|---|---|---|---|---|---|---|---|
| 09/11/2023 | 18,240 98 | IN | [redacted] 127 | [redacted] | [redacted]Saegert | CRESSMAN ERDE REALTY SETTLEMEN | Booked: Magerick GL JE 2616 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-CRESSMAN ERDE REALTY SETTLEMENT;OBI-LOAN #[redacted] 127-ADDRESS: 18745GRANGE CENTER |
| 09/14/2023 | 217 05 | IN | [redacted] 936 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2617 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 936 - TAX PAY MENT REFUND -[redacted] |
| [redacted] | [redacted] | | [redacted] 747 | 586 | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2618 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 747 - 226 W C AMPBELL - VILLA,JOSE - 2880304 |
| 09/21/2023 | (28,000 00) | OUT | [redacted] 057 | [redacted] | [redacted] | EROSTYLIS, LLC - the money is the $28,000 00 price of AHP's 9/18/2023 sale of the loan to Colin | | Wire Dr O/L Usd WIRE OUT;BNF-EROSTYLIS, LLC;OBI-REO Sales OI[redacted] 057 WEINSTEIN & RILEY PS Page 4 |
| 09/22/2023 | 48,539 55 | IN | [redacted] 974 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2619 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 974 -[redacted] |
| 09/25/2023 | 14,227 48 | IN | [redacted] 664 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2620 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 664 -[redacted]46012 // 290030 |
| 09/25/2023 | 25,786 02 | IN | [redacted] 715 | [redacted] | [redacted] | ALLEGHENY REALTY SETTLEMENT, LL | Booked: Magerick GL JE 2619 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-ALLEGHENY REALTY SETTLEMENT, LLC OBI-CLOSI NG PROCEEDS 2023-684 |
| 09/25/2023 | 30,789 20 | IN | [redacted] 060 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2620 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 060 -[redacted]43326-2855510 |
| 09/26/2023 | 64,166 84 | IN | [redacted] 960 | [redacted] | [redacted]Sunris | HARVIN & HARVIN, PPL | Booked: Magerick GL JE 2620 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-HARVIN & HARVIN, PPL;OBI-[redacted]1960[redacted] |
| 09/26/2023 | 25,786 02 | IN | [redacted] 715 | [redacted] | [redacted] | from acct 3782 | Booked: Magerick GL JE 2619 ([redacted] 003, PF 51022) | Online Transfer Cr REF 2691742L FUNDS TRANSFER FRMDEP XXXXXX3782 FROM DUP DEP MADE TO MAGERICK |
| 09/26/2023 | (15,018 51) | OUT | [redacted] 929 | 59 | [redacted] | to acct[redacted] | | [redacted]REF 2691731L FUNDS TRANSFER TO DEP XXXXXX3782 FROM REO SALE 092223 OI[redacted] 929 |
| 09/28/2023 | 7,628 53 | IN | [redacted] 915 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2900 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 915 -[redacted]/23389 |
| 09/28/2023 | 58,757 42 | IN | [redacted] 789 | 123 | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2900 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 789 -[redacted]- GARCIA,ROLANDA - 2335465 |
| 10/13/2023 | (118,400 00) | OUT | [redacted]1833,[redacted]2087,[redacted] 113 | [redacted] | [redacted] | EROSTYLIS, LLC | | Wire Dr O/L Usd WIRE OUT;BNF-EROSTYLIS, LLC;OBI-REO Sales 10 11 23, OI[redacted]2087[redacted]2113,[redacted] 833 |
| 10/19/2023 | 28,343 48 | IN | [redacted] 891 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2931 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 891 /[redacted]48238/2335426 |
| 10/19/2023 | 32,563 55 | IN | [redacted] 958 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 2934 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 958 -[redacted]- BOSEDE, STEPHEN - 266806 |
| 10/20/2023 | (28,343 48) | OUT | [redacted] 958 | [redacted] | [redacted] | to acct[redacted] | | [redacted]REF 2931414L FUNDS TRANSFER TO DEP XXXXXX3782 FROM REO SALE 102023 OI[redacted] 958 |
| 10/20/2023 | 32,563 55 | IN | [redacted] 958 | [redacted] | [redacted] | from acct 3782 | Booked: Magerick GL JE 2934 ([redacted] 003, PF 51022) | Online Transfer Cr REF 2931413L FUNDS TRANSFER FRMDEP XXXXXX3782 FROM REO SALE 102023 OI[redacted] 958 |
| 10/23/2023 | (32,563 55) | OUT | [redacted] 958 | [redacted] | [redacted] | to acct[redacted] | | [redacted]REF 2961012L FUNDS TRANSFER TO DEP XXXXXX3782 FROM CORR TRSFR REO SALE[redacted] 958 |
| 10/26/2023 | 9,637 66 | IN | [redacted] 766 | 91 | [redacted] | MORTGAGE CONNECT LP | Not booked 1:1 in Magerick GL 1353 | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 766 - 1176 DI ALS BRANCH, HARDYKY, |
| 10/27/2023 | (9,637 66) | OUT | [redacted] 766 | 91 | [redacted] | BONIFERA, LLC | | Wire Dr O/L Usd WIRE OUT;BNF-BONIFERA, LLC;OBI-REO Sale, OI[redacted] 766 |
| 10/31/2023 | 14,496 80 | IN | [redacted] 073 | [redacted] | [redacted] | MORTGAGE CONNECT OF LOUISIANA L | Not booked 1:1 in Magerick GL 1353 | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT OF LOUISIANA LLC;OBI-4805 2073 - 906 & 908 S FARMERVILLE - MAT |
| 11/01/2023 | (14,496 80) | OUT | [redacted] 073 | [redacted] | [redacted] | BONIFERA, LLC | | Wire Dr O/L Usd WIRE OUT;BNF-BONIFERA, LLC;OBI-REO Sale, OI[redacted] 073 |
| 11/07/2023 | 2,772 22 | IN | [redacted] 051 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Not booked 1:1 in Magerick GL 1353 | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 051 -[redacted]- 2338976 |
| 11/08/2023 | (2,772 22) | OUT | [redacted] 051 | [redacted] | [redacted] | BONIFERA, LLC | | Wire Dr O/L Usd WIRE OUT;BNF-BONIFERA, LLC;OBI-REO Sale, OI[redacted] 051 |
| 12/22/2023 | 720,375 87 | IN | [redacted] 169 | [redacted] | [redacted]Staten Islar | MORTGAGE CONNECT LP | Booked: Magerick GL JE 3400 ([redacted] 003, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 169 - 135 STE INWAY - 2900282 |
| 12/26/2023 | (720,375[redacted] | | [redacted] | [redacted] | [redacted]Staten Islar | to acct[redacted] | | [redacted]REF 3601202L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI[redacted] 169 |
| 03/08/2024 | (61,146[redacted] | | [redacted] | [redacted] | [redacted]Syracuse | to acct[redacted] | | [redacted]REF 0681657L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI[redacted] 242 PF |
| 03/11/2024 | (4,427[redacted] | | [redacted] | [redacted] | [redacted]Syracuse | GRANDCHILDREN'S TRUST | | Wire Dr O/L Usd WIRE OUT;BNF-GRANDCHILDREN'S TRUST OBI[redacted] 242 -[redacted] |
| 03/21/2024 | (4,427[redacted] | | [redacted] | [redacted] | [redacted]Syracuse | to acct[redacted] | | [redacted]REF 0811105L FUNDS TRANSFER TO DEP XXXXXX3782 FROM O[redacted] 242 OWED TO CLIFF PONTE |
| 04/02/2024 | 200 00 | IN | [redacted] 747 | 586 | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 4018 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted]- 4 8051747 - MC 2880304 - RECORDING |
| 04/10/2024 | (253 00) | OUT | [redacted]6247,[redacted] 747 | [redacted] | [redacted] | to acct[redacted] | | [redacted]REF 1011612L FUNDS TRANSFER TO DEP XXXXXX3782 FROM[redacted] 747 PF17749[redacted] 247PF17594 |
| 04/12/2024 | 178 00 | IN | [redacted] 965 | [redacted] | [redacted]Bourbonnis I | MORTGAGE CONNECT LP | Not booked 1:1 in Magerick GL 1353 | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 965 - 1356 EA GLE BLUFF - RECORDING REFUND - |
| 04/18/2024 | (178 00) | OUT | [redacted] 965 | [redacted] | [redacted]Bourbonnis I | BONIFERA, LLC | | Wire Dr O/L Usd WIRE OUT;BNF-BONIFERA, LLC;OBI-[redacted] 965 PF 17502 |
| 05/10/2024 | (38,875[redacted] | | [redacted] | [redacted] | [redacted]Birmingha | BONIFERA, LLC | | Wire Dr O/L Usd WIRE OUT;BNF-BONIFERA, LLC;OBI-OI [redacted] 698 PF 17502 RE O Sale, 5/10/24 |
| 05/10/2024 | 38,875 60 | IN | [redacted] 698 | [redacted] | [redacted]Birmingha | MORTGAGE CONNECT LP | Not booked 1:1 in Magerick GL 1353 | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 698 /[redacted] |
| 06/11/2024 | 28,089 10 | IN | [redacted] 943 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 4463 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 943 /[redacted] |
| 06/12/2024 | (28,089[redacted] | | [redacted] | [redacted] | [redacted] | to acct[redacted] | | [redacted]REF 1641415L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI[redacted] 943 PF 17749 |
| 06/14/2024 | 40,983 62 | IN | [redacted] 751 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 4533 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI-[redacted] 751 /[redacted]/ 2920341 |
| 06/17/2024 | (40,983 62) | OUT | [redacted] 751 | [redacted] | [redacted] | to acct[redacted] | | [redacted]REF 1691209L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI[redacted] 751 PF 17749 |
| 06/18/2024 | (65,000[redacted] | | [redacted] | [redacted] | [redacted]East Syracuse N | to acct[redacted] | | [redacted]REF 1701428L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI[redacted] 825 PF 1 7749 |
| 06/18/2024 | 65,000 00 | IN | [redacted] 825 | [redacted] | [redacted]East Syracuse N | BEDELL FAMILY LP | Booked: Magerick GL JE 4542 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-BEDELL FAMILY LP;OBI-[redacted] 825 SALE OF COGS WELL1 LOAN[redacted] 825 SALE OF |

| Date | Amount ($) | Direction | OI(s) | App. C Group(s) | Property (first OI) | Counterparty / Destination | Ledger Test (credits) | Bank Description |
|---|---|---|---|---|---|---|---|---|
| 06/24/2024 | (356 62) | OUT | [redacted] 940 | [redacted] | [redacted] | BONIFERA, LLC | | Wire Dr O/L Usd WIRE OUT;BNF-BONIFERA, LLC;OBI-OI [redacted] 940 PF 17502 |
| 07/22/2024 | 4,922 54 | IN | [redacted] 789 | 123 | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 4737 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI- [redacted] 789 - [redacted] - GARCIA,ROLANDA - 2335465 |
| 07/26/2024 | (4,922 54) | OUT | [redacted] 789 | 123 | [redacted] | to acct [redacted] | | [redacted] REF 2081214L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 789 PF 51022 |
| 07/29/2024 | (89,975 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] Syracuse | GRANDCHILDREN'S TRUST | | Wire Dr O/L Usd WIRE OUT;BNF-GRANDCHILDREN'S TRUST OBI-Sale of 4804624 2 2101 Bellevue Av, Syracuse NY |
| 07/29/2024 | (105,900 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] Syracuse | CLIFF PONTE | | Wire Dr O/L Usd WIRE OUT;BNF-CLIFF PONTE;OBI-Sale of [redacted] 242 2101 Bel levue Av, Syracuse NY 13219 |
| 07/29/2024 | 195,876 13 | IN | [redacted] 242 | [redacted] | [redacted] Syracuse | MARGOLIN, WEINREB & NIERER, LLP | Not booked 1:1 in Magerick GL 1353 | Wire Cr-Usd WIRE IN;ORG-MARGOLIN, WEINREB & NIERER, LLP;OBI-LOAN [redacted] |
| [redacted] | [redacted] | | [redacted] 697 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 4838 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI- [redacted] 697 - [redacted] 35206 |
| 08/20/2024 | (23,946 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 2331149L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 697 PF 17749 |
| 09/26/2024 | (21,492 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 2701124L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 553 PF17483 OI [redacted] 772 PF |
| 09/30/2024 | 586 18 | IN | [redacted] 038 | [redacted] | [redacted] | MORTGAGE CONNECT OF LOUISIANA L | Booked: Magerick GL JE 5022 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT OF LOUISIANA LLC;OBI-4805 2038 - [redacted] HOMER LA,71040 |
| 09/30/2024 | (586 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 2741339L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 038 PF 17749 |
| 10/25/2024 | 41,888 82 | IN | [redacted] 693 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 5060 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI- [redacted] 693 - [redacted] 44870/ |
| 10/29/2024 | (41,888 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 3030853L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 693 PF 17749 |
| 10/31/2024 | 22,113 04 | IN | [redacted] 059 | [redacted] | [redacted] | MORTGAGE CONNECT OF LOUISIANA L | Booked: Magerick GL JE 5130 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT OF LOUISIANA LLC;OBI-4805 2059 - [redacted] BASTROP |
| 11/06/2024 | (16,853 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 3111231L FUNDS TRANSFER TO DEP XXXXXX6575 FROM 47930428 PF 16943 [redacted] 665 PF 18011 |
| 12/23/2024 | 931 60 | IN | [redacted] 697 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 5228 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI- [redacted] 697 - [redacted] 61832 |
| 12/26/2024 | 22,849 70 | IN | [redacted] 674 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Not booked 1:1 in Magerick GL 1353 | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI- [redacted] 674 - [redacted] |
| 12/30/2024 | (931 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 3651451L FUNDS TRANSFER TO DEP XXXXXX3782 FROM [redacted] 697 PF 17749 |
| 12/30/2024 | (35,577 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | ARGOLICA, LLC | | Wire Dr O/L Usd WIRE OUT;BNF-ARGOLICA, LLC;OBI- [redacted] 726 PF 20744 48154 176 PF 20741 |
| 01/28/2025 | (23,576 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 0281230L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 988 PF 17749 |
| 01/28/2025 | 23,576 86 | IN | [redacted] 988 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 5322 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI- [redacted] 988 - [redacted] |
| 02/19/2025 | 73,108 86 | IN | [redacted] 986 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 5385 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI- [redacted] 986 - [redacted] |
| 02/20/2025 | (73,108 86) | OUT | [redacted] 986 | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 0511413L FUNDS TRANSFER TO DEP XXXXXX3782 FROM [redacted] 986 PF 17749 |
| 03/18/2025 | (14,080 81) | OUT | [redacted] 839 | 182 | [redacted] | to acct [redacted] | | [redacted] REF 0771601L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 839 PF 17749 |
| 03/18/2025 | 14,080 81 | IN | [redacted] 839 | 182 | [redacted] | MORTGAGE CONNECT OF TEXAS LLC | Booked: Magerick GL JE 5439 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT OF TEXAS LLC OBI [redacted] 839 // [redacted] RAYMOND VILLE TX. |
| 04/28/2025 | 33,648 30 | IN | [redacted] 720 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 5564 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI- [redacted] 720 - [redacted] 36701 |
| 04/30/2025 | (33,648 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 1201629L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 720 PF 17749 |
| 05/19/2025 | (25,629 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | EROSTYLIS, LLC | | Wire Dr O/L Usd WIRE OUT;BNF-EROSTYLIS, LLC;OBI-OI [redacted] 104 PF 17777 R EO Sale Proceed 5/19 |
| 05/19/2025 | 25,629 95 | IN | [redacted] 104 | [redacted] | [redacted] | HUTTON LAW FIRM PLLC | Not booked 1:1 in Magerick GL 1353 | Wire Cr-Usd WIRE IN;ORG-HUTTON LAW FIRM PLLC;OBI- [redacted] 2104- [redacted] |
| 05/23/2025 | 60,435 21 | IN | [redacted] 693 | [redacted] | [redacted] | MORTGAGE CONNECT LP | Booked: Magerick GL JE 5716 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT LP;OBI- [redacted] 693 - [redacted] |
| 05/28/2025 | (60,435 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 1481640L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 693 PF 17749 |
| 06/10/2025 | 26,305 90 | IN | [redacted] 724 | [redacted] | [redacted] | COLLECTIVE TITLE, LLC IOTA TRUST | Booked: Magerick GL JE 5778 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-COLLECTIVE TITLE, LLC IOTA TRUST;OBI-48073 [redacted] |
| 06/11/2025 | (26,305 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 1621646L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 724 PF 17749 |
| 12/15/2025 | 23,002 80 | IN | [redacted] 720 | 32 | [redacted] | MORTGAGE CONNECT OF TEXAS LLC | Booked: Magerick GL JE 6351 (1353-0002, PF 51022) | Wire Cr-Usd WIRE IN;ORG-MORTGAGE CONNECT OF TEXAS LLC OBI [redacted] 720 // [redacted] |
| 12/16/2025 | (23,002 80) | OUT | [redacted] 720 | 32 | [redacted] | to acct [redacted] | | [redacted] REF 3501528L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 720 PF 17749 |
| 12/17/2025 | (1,977 10) | OUT | [redacted] 924 | 275 | [redacted] | to acct [redacted] | | [redacted] REF 3511511L FUNDS TRANSFER TO DEP XXXXXX7897 FROM OI [redacted] 924 PF 20771 LH PAYOFFS |
| 01/14/2026 | (62,026 47) | OUT | [redacted] 253 | [redacted] | [redacted] Brooklyn | to acct [redacted] | | [redacted] REF 0141533L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 253 PF 17594 |
| 02/27/2026 | (411 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] Syracuse | MWPNP, LLC | | Wire Dr O/L Usd WIRE OUT;BNF-MWPNP, LLC;OBI-O! [redacted] 242 PF 20634 - ret urn of excess funds from sales |
| 03/23/2026 | 2,162 77 | IN | [redacted] 860 | [redacted] | [redacted] | MARGOLIN, WEINREB & NIERER, LLP | Booked: Magerick GL JE 6904 (1353-0002, PF 51022) | Wire Cr-Usd WIRE-IN;ORG-MARGOLIN, WEINREB & NIERER, LLP;OBI-LOAN [redacted] JAMESTOW;TRN-608 206462851 |
| 03/24/2026 | (2,162 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 0831152L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 860 PF 17749 |
| 05/22/2026 | (2,000 00) | OUT | [redacted] 816 | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 1421626L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 816 PF 17749 |
| 07/15/2026 | (16 80) | OUT | [redacted] 859 | 202 | [redacted] | to acct [redacted] | | [redacted] REF 1961138L FUNDS TRANSFER TO DEP XXXXXX3782 FROM O1 [redacted] 859 PF 18555 PAYOFF |
| 08/19/2026 | (8,442 [redacted] | [redacted] | [redacted] | [redacted] | [redacted] | to acct [redacted] | | [redacted] REF 2311137L FUNDS TRANSFER TO DEP XXXXXX3782 FROM OI [redacted] 654 PF 18555 REO SALE |
| 08/24/2026 | (10,000 00) | OUT | [redacted] 793 | 619 | [redacted] | to acct [redacted] | | [redacted] REF 2361258L FUNDS TRANSFER TO DEP XXXXXX7897 FROM OI [redacted] 793 PF 20771 RPL SALE $2026 |
| **TOTAL** | **1,078,775.75** | | | | | | | |
| **Credits (IN)** | 3,471,982 42 | | | | | | | |
| **Debits (OUT)** | (2,393,206 67) | | | | | | | |
| **Credits not booked in Magerick's receipt accounts** | 310,316 06 | | | | | | | |
| **Debits to Erostylis** | (172,029 95) | | | | | | | |
| **Debits to Bonifera (incl. account 7897)** | (78,294 00) | | | | | | | |

| Date | Amount ($) | Direction | OI(s) | App. C Group(s) | Property (first OI) | Counterparty / Destination | Ledger Test (credits) | Bank Description |
|---|---|---|---|---|---|---|---|---|

**B. Receipts on subject loans recorded in the affiliates' ledgers**

| Affiliate / portfolio | What it holds | Receipts on subject loans ($) | Basis | Source |
|---|---|---|---|---|
| Erostylis, LLC - portfolio 017777 ('FCL Magerick LLC, purchase') | 52 subject loans bought from Magerick in S2023-68 (8/28/2023; $850,359 00 paid 9/1 and 9/12/2023) | ######## | Land Home monthly settlements $400,832 75 (Oct 2023 - Mar 2026) plus REO/NPL proceeds incl $28,000 (OI[redacted]2057), $118,400 ('NPL Lockbox_3 OIs'), $25,629 95 (OI[redacted]2104), less $35,635 52 repurchase (OI[redacted]1833) | 'Erostylis LTD GL Details xlsx', portfolio 017777 |
| Bonifera, LLC - portfolio 017502 (BBNY-era) and 020771 (1/1/2025 transfer) | 62 subject loans in substance transferred via BBNY (6/30/2023; $2,139,092 97 cash + $60,907 03 in kind) and 32 loans transferred 1/1/2025 ($983,204 39, no cash) | ######## | OI-tagged receipts on 66 subject loans in Bonifera's ledger ($83,054 19 of costs also booked); untagged receipts in PF 017502 are mixed with the Ak-La VII pool and cannot be split | 'Bonifera GL LTD xlsx', portfolios 017502 and 020771 |
| Boncidium, LLC (Goldman Sachs facility vehicle; account 9266) | Buyer of S2024-43 (eleven subject loans, $977,840 42); nine subject loans on the Goldman Sachs collateral schedule of 11/13/2024 | ######## | 12/5/2025 receipt from PRP VI REIT Holdings referenced to OI[redacted] 125 (236 [redacted] and OI[redacted]5543; $274,599 17 reversed 12/19/2025; net $109,216 17 applied to Due-from-Revolve | 'Boncidium GL LTD xlsx'; Boncidium 9266 statement, December 2025 |
| Argolica, LLC / Lycaste, LLC | 29 subject REO assets re-numbered under new OIs (48154xxx) on Land Home's 4/30/2025 inventory; OI[redacted] 674 transferred 6/25/2024 ($30,548 75) and sold 12/26/2024 ($22,849 70 to the lockbox, not booked in Magerick) | 22,849 70 | Lockbox credit 12/26/2024; no Argolica or Lycaste ledger produced | Land Home servicing inventory as of 4/30/2025 (LANDHOME_SDT036571); lockbox 7191 statement, December 2024 |
| Isanthes, LLC | Four universe loans received in the 7/31/2024 exchange ($225,688 39); sold[redacted] 697 (8/19/2024, $23,946 07) and [redacted] 665 (11/6/2024, $9,797 37) for less than the exchange value; records no proceeds for 2101 Bellevue | 33,743 44 | 'Isanthes LTD General Ledger xlsx' | 'Isanthes LTD General Ledger xlsx'; Magerick GL JE 4829; 'Isanthes and Magerick Exchange Details xlsx' |

*Section B amounts are separate lenses on different money and are not added; the Erostylis and Bonifera figures come from ledgers produced without the entities'[redacted] tements.*

**APPENDIX G-1 - MORTGAGE LOANS WITH A DOCUMENTED SALE OR TRANSFER DATED ON OR BEFORE OCTOBER 7, 2022 (46 LOANS)**

*Source The sale agreements and transfer documents cited by name in the 'Source document' column (executed MLSAs and PFAs; the D.A.N. Joint Venture II Loan Sale Agreement of 10/14/2022; the LB-Tiki agreements and funding schedules of 10/6/2022; Plaintiff's pool-sale agreements and sold-loan working tables Cymbidium131920 and Cymbidium117420); MSP service-release packages and Passport views. The loan-level prices for the three Atlantica loans (groups 139, 637 and 839) are from AHP's contemporaneous pricing workpaper produced 9/22/2026 (Item 20 response, Exhibit C).*

| Group | OI # | 703 Loan # | First Sale - Date | First Sale - Seller | First Sale - Buyer | First Sale - Loan-Level Price ($) | First Sale - Event / Pool Price ($) | Event ID | Source Document | Pre/Post 10/7/2022 Label | Later Sales / Transfers (chain) | Determination (per the produced documents) | On Plaintiff's 6/25/26 sold list? | On Plaintiff's 9/4/26 D-4 list? | Plaintiff's Working-Table Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | [redacted]854 | [redacted]473 | 08/03/2020 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | (PFA investor) | $ 26,500.00 | | P-2854 Idaho | Executed 2854 Idaho - PFA.pdf (participation purchase price) — PFA p.1: "entered into on August 3rd, 2020" | Pre-transfer | | Yes — documented sale/transfer | Yes | Yes | Sold |
| 203 | [redacted]860 | [redacted]507 | 12/14/2020 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Jesse Elizondo | $ 17,250.00 | | P[redacted] | Executed [redacted] - PFA - Jesse Elizondo.pdf (participation purchase price) — PFA p.1: "entered into on December 14, 2020" | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 140 | [redacted]804 | [redacted]672 | 12/15/2020 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Helen Torres | $ 38,250.00 | | P-[redacted] 672 | Executed [redacted] - PFA - Helen Torres.pdf (participation purchase price) — PFA p.1: "entered into on December 15, 2020" | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 115 | [redacted]783 | [redacted]220 | 01/15/2021 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | Jeffrey Devin Meyers | $ 37,500.00 | | S-71 Little River R | [redacted] - MLSA - Jaileen Morel.pdf — MLSA p.1: "dated as of January 15, 2021"; Conveyance Date January 22, 2021 | Pre-transfer | | Yes — documented sale/transfer | Yes | Yes | Sold |
| 223 | [redacted]877 | [redacted]047 | 02/01/2021 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Yuchen Su | $ 28,500.00 | | P-4884 Old Rt | [redacted] - PFA - Yuchen Su.pdf (participation purchase price) — PFA p.1: "entered into on February 1, 2021" | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 93 | [redacted]768 | [redacted]910 | 03/01/2021 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Tristan Swanson | $ 81,500.00 | | P-1360 Littlefield | Executed 1360 Littlefield - PFA - Tristan Swanson.pdf (participation purchase price) — PFA p.1: "entered into on March 1, 2021" | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 82 | [redacted]760 | [redacted]556 | 03/11/2021 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Michelle Bare | $ 28,500.00 | | P-1021 N Scales | Executed 1021 N Scales - PFA - Michelle Bare.pdf (participation purchase price) — PFA p.1: "entered into on March 11, 2021" | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 236 | [redacted]888 | [redacted]211 | 03/18/2021 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Gerard Buijck | | | P-10054 Dedham | PFA for 10054 Dedham — PFA p.1: "entered into on March 18, 2021" | Pre-transfer | | Yes — documented sale/transfer | Yes | Yes | Sold |
| 78 | [redacted]756 | [redacted]511 | 03/23/2021 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Ruby Cummings | $ 27,075.60 | | P[redacted] | Executed [redacted] - Ruby Cummings - PFA.pdf (participation purchase price) — PFA p.1: "entered into on March 23, 2021" | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 248 | [redacted]898 | [redacted]352 | 03/29/2021 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Jorge Lagunes | $ 16,525.00 | | P-2304 Elaine | Executed 2304 Elaine - Jorge Lagunes - PFA (2).pdf (participation purchase price) — PFA p.1: "entered into on March 29, 2021" | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 238 | [redacted]890 | [redacted]221 | 04/13/2021 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing (owner) / preREO LLC | Secured Investments Corp | $ 57,500.00 | $ 57,500.00 | P-15 SPRING | Executed [redacted] - PFA - Lee Arnold.pdf | Pre-transfer | [rev6] 2021-04-13 → Secured Investments Corp $57,500.00 (P-15 SPRING) | Yes — documented sale/transfer | No | No | Sold |
| 246 | [redacted]896 | [redacted]342 | 04/21/2021 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | New School Investments, LLC | $ 21,500.00 | | S-7328 Twillingat | Executed 7328 Twillingate - MLSA - Adriese Williams.pdf — MLSA p.1: "dated as of APRIL 21, 2021"; Cut-off/Conveyance April 23, 2021; Purchaser = NEW SCHOOL INVESTMENTS, LLC | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 166 | [redacted]822 | [redacted]194 | 05/03/2021 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing (owner) / preREO LLC | KMV Center, LLC (Khanh Dinh) | $ 22,000.00 | $ 22,000.00 | P-1078 TRENT | Executed 1078 Trent - PFA - Khanh Dinh.pdf (1078 Trent); 1078 Trent - Khanh Dinh - Wire Instructions.pdf (Fifth Third x4743; total to wire $7,401.00) | Pre-transfer | [rev6] 2021-05-03 → KMV Center, LLC $22,000.00 (P-1078 TRENT) | Yes — documented sale/transfer | Yes | Yes | Sold |
| 28 | [redacted]716 | [redacted]161 | 05/04/2021 | U.S. Bank Trust N.A. as Trustee of AHP Trust Series 2015A+ | Mario H. Gonzalez (Berwyn IL) | $ 2,500.00 | $ 2,500.00 | S-1444 W 110TH | Executed 1444 West - Mario Gonzalez - MLSA (1).pdf | Pre-transfer | [rev6] 2021-05-04 → Mario H. Gonzalez $2,500.00 (S-1444 W 110TH) | Yes — documented sale/transfer | No | No | Sold |
| 242 | [redacted]892 | [redacted]332 | 05/14/2021 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Adriese Williams | | | P-3415 S Alston | PFA for 3415 S Alston — PFA p.1: "entered into on May 14, 2021" | Pre-transfer | | Yes — documented sale/transfer | No | Yes | Sold |
| 244 | [redacted]894 | [redacted]337 | 06/28/2021 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | Jesus Guerra | $ 22,130.00 | | S-5545 Dona Ana | Executed 5545 Dona Ana - MLSA - Jesus Guerra (2).pdf | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 48 | [redacted]732 | [redacted]812 | 07/22/2021 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | Anne Lefferts | | | S-133 New York A | 351 Petit - AHP2015A+ - MLSA - AHP Servicing 7.22.2021.pdf | Pre-transfer | | Yes — documented sale/transfer | Yes | Yes | |
| 250 | [redacted]900 | [redacted]611 | 09/17/2021 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | David Rosenthal | | | P-100 Santa Clara | PFA for [redacted] — PFA p.1: "entered into on September 17, 2021" | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 249 | [redacted]899 | [redacted]606 | 09/27/2021 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing (owner) / preREO LLC | KB Effective Investments LLC | $ 172,000.00 | $ 172,000.00 | P-6218 KINGWO | 6218 Kingwood Glen PFA.pdf (20 Dragonback) | Pre-transfer | [rev6] 2021-09-27 → KB Effective Investments LLC $172,000.00 (P-6218 KINGWOOD) | Yes — documented sale/transfer | No | No | Sold |
| 168 | [redacted]826 | [redacted]017 | 12/16/2021 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | My Three Sons Investments, LLC | $ 19,000.00 | | S-5038 Fortman D | Executed [redacted] - MLSA - Paul Martin.pdf | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 473 | [redacted]040 | [redacted]061 | 12/28/2021 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing / US Ban | U.S. Bank Trust NA as Trustee of BKPL-EG Series N Trust | | $ 2,886,214.25 | E09 | _AHP_-_MLSA_-__BKPL-EG-Series.pdf (2015A+ leg $585,360.39 — Section 3; loan [redacted]061 on Schedule I) | Pre-transfer | [2] 2023-07 → Cymbidium Restoration Trust (pool $10,000,000) (M06a); [3] 2023-07 → Keydally Capital Ltd (Darragh Birkett, I (pool $10,000,000) (M06b) | Yes — documented sale/transfer | No | No | |
| 139 | [redacted]279;[redacted] | 12002671 | 12/30/2021 | AHP 2015A+ / AHP Servicing / AHP LLC | Atlantica, LLC | $ 21,110.29 | | E07 | _AHP_-_MLSA_-_AHP_2015A_Oak_-signed.pdf (Schedule I — [redacted] loan-level 'Final Pricing' per AHP's Atlantica pricing workpaper (Item 20 response of 9/22/2026, narrative (c) and Exhibit C; described by AHP as diligence-stage allocations, not bank-confirmed) | Pre-transfer | | Yes — documented sale/transfer | No | No | |

| Group | OI # | 703 Loan # | First Sale - Date | First Sale - Seller | First Sale - Buyer | First Sale - Loan-Level Price ($) | First Sale - Event / Pool Price ($) | Event ID | Source Document | Pre/Post 10/7/2022 Label | Later Sales / Transfers (chain) | Determination (per the produced documents) | On Plaintiff's 6/25/26 sold list? | On Plaintiff's 9/4/26 D-4 list? | Plaintiff's Working-Table Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 637 | [redacted]266 | [redacted]1293 | 12/30/2021 | AHP 2015A+ / AHP Servicing / AHP LLC | Atlantica, LLC | $ 45,105.46 | | E07 | _AHP_-_MLSA_-_AHP_Servicing_O - signed.pdf (Schedule I); loan-level 'Final Pricing' per AHP's Atlantica pricing workpaper (Item 20 response of 9/22/2026, narrative (c) and Exhibit C; described by AHP as diligence-stage allocations, not bank-confirmed) | Pre-transfer | [2] 2023-07 → Cymbidium Restoration Trust (pool $10,000,000) (M06a); [3] 2023-07 → Keydally Capital Ltd (Darragh Birkett, I (pool $10,000,000) (M06b) \| [rev6] 2022-05-23 → AHP $44,979.87 (E-BUYBACK-2022) | Yes — documented sale/transfer | No | No | |
| 839 | [redacted]268 | | 12/30/2021 | AHP 2015A+ / AHP Servicing / AHP LLC | Atlantica, LLC | $ 511,034.36 | | E07 | _AHP_-_MLSA_-_AHP_Servicing_O - signed.pdf (Schedule I); loan-level 'Final Pricing' per AHP's Atlantica pricing workpaper (Item 20 response of 9/22/2026, narrative (c) and Exhibit C; described by AHP as diligence-stage allocations, not bank-confirmed) | Pre-transfer | [rev6] 2022-05-23 → AHP $507,836.79 (E-BUYBACK-2022) \| [rev6] 2025-01-01 → Bonifera, LLC $312,877.99 (M25) | Yes — documented sale/transfer | No | No | |
| 252 | [redacted]902 | [redacted]1815 | 04/20/2022 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | East Coast Financial Corp | $ 10,000.00 | | S-1320 Kirkpatrick | [redacted]- MLSA - Derrick Fisher.pdf | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 253 | [redacted]903 | [redacted]1858 | 05/05/2022 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Donald Paden | | | P[redacted]ee | PFA for[redacted]— PFA p 1: "entered into on May 5, 2022" | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 230 | [redacted]882 | [redacted]1096 | 06/03/2022 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing (owner) / preREO LLC | M5 Properties LLC | $ 34,312.10 | $ 34,312.10 | P-3011 MAXINE | [redacted]preREO Participation Agreement.pdf | Pre-transfer | [rev6] 2022-06-03 → M5 Properties LLC $34,312.10 (P-3011 MAXINE) | Yes — documented sale/transfer | No | No | Sold |
| 100 | [redacted]774 | [redacted]000 | 06/15/2022 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Jot and Tittle Ventures, LLC (Port St Lucie FL) | $ 85,000.00 | $ 85,000.00 | S-2205 JO HAYW | Executed[redacted]- MLSA - Samantha Hughes (1).pdf | Pre-transfer | [rev6] 2022-06-15 → Jot and Tittle Ventures, LLC $85,000.00 (S-2205 JO HAYWOOD) | Yes — documented sale/transfer | No | No | Sold |
| 752 | [redacted]1839 | | 07/29/2022 | U.S. Bank Trust N.A. as Trustee of American Homeowner Preservation LLC, Series 2015A+ | The Dexter Group Trust (Wilmington Savings Fund Society, FSB, as Trustee; Real Estate Property Services, LLC as Successor Administrator) | $ 25,102.50 | $ 37,701.55 | E17a | AHP - MLSA - AHP 2015A+ to The Dexter Group Final-Executed.pdf (Schedule I p.20 — $25,102.50 + $240.90 accrued int.) | Pre-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $23,534.32 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 31 | [redacted]719 | [redacted]272 | 08/18/2022 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Juan Torres | | | P-107 S Calhoun A | PFA for[redacted]— PFA p.1: "entered into on August 18, 2022" | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 29 | [redacted]717 | [redacted]177 | 08/29/2022 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Michael Bahery and Keon Bahery (Medway MA) | $ 51,800.00 | $ 51,800.00 | S-193 E HAMPTC | Executed[redacted]- MLSA - Michael Bahery.pdf | Pre-transfer | [rev6] 2022-08-29 → Michael Bahery and Keon Bahery $51,800.00 (S-193[redacted] | Yes — documented sale/transfer | No | No | Sold |
| 64 | [redacted]746 | [redacted]1171 | 08/30/2022 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing (owner) / preREO LLC | ARF Properties, LLC | $ 30,000.00 | $ 30,000.00 | P-428 HART | Executed[redacted]- PFA - Arf Properties.pdf | Pre-transfer | [rev6] 2022-08-30 → ARF Properties, LLC $30,000.00 (P-428 HART) | Yes — documented sale/transfer | Yes | Yes | Sold |
| 88 | [redacted]764 | [redacted]1721 | 08/31/2022 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | Quest Trust Co | $ 32,500.00 | | S[redacted] | Executed[redacted]- MLSA - Quest Trust Co.pdf — MLSA p.1: "dated as of 08/31/22"; Conveyance Date 09/02/22; AOM effective August 31st, 2022 (notarized Cook Cty 8/31/22; K. Kamphausen SVP Trading); Quest Trust DocuSign audit trail completed 2022-08-31 | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 20 | [redacted]709 | [redacted]206 | 09/09/2022 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Michael Lawrence | | | P-2605 Calvin Wa | PFA for[redacted]— PFA p.1: "entered into on September 9, 2022" | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold |
| 267 | [redacted]916 | [redacted]133 | 09/21/2022 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Paperstac (investor) | | | P-511 Langford | PFA for 511 Langford — PFA p.1: "entered into on September 21 2022" | Pre-transfer | | Yes — documented sale/transfer | No | Yes | Sold |
| 75 | [redacted]1959 | [redacted]1491 | 10/03/2022 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Derek Racine | $ 51,000.00 | | SS-Racine | Cymbidium131920 Sheet2 (Cymbidium sold-loan working table; duplicate at Cymbidium117420) | Pre-transfer | [rev6] 2022-09-28 → Derek Racine $51,000.00 (S-20 DRAGONBACK) | Yes — documented sale/transfer | No | No | Sold \| buyer Derek Racine \| 2022-10-03 \| preREO PP $51,000 |
| 706 | | | 10/06/2022 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | LB-Tiki Series V Trust | $ 27,356.92 | $ 546,298.74 | E59b | LB-Tiki funding schedule 'AHP_Jul22 - Funding Schedule - AHPS - 10.6.2022.xlsx', row '[redacted] 033' —[redacted] | Pre-transfer | [rev6] 2022-10-06 → LB-Tiki Series V Trust $27,356.92 (E59b) | Yes — documented sale/transfer | No | No | |
| 709 | | | 10/06/2022 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | LB-Tiki Series V Trust | $ 16,124.10 | $ 546,298.74 | E59b | LB-Tiki funding schedule 'AHP_Jul22 - Funding Schedule - AHPS - 10.6.2022.xlsx', row '[redacted] 138' —[redacted] | Pre-transfer | [rev6] 2022-10-06 → LB-Tiki Series V Trust $16,124.10 (E59b) | Yes — documented sale/transfer | No | No | |
| 732 | | | 10/06/2022 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | LB-Tiki Series V Trust | $ 29,371.80 | $ 546,298.74 | E59b | LB-Tiki funding schedule 'AHP_Jul22 - Funding Schedule - AHPS - 10.6.2022.xlsx', row '[redacted]1015' —[redacted] | Pre-transfer | [rev6] 2022-10-06 → LB-Tiki Series V Trust $29,371.80 (E59b) | Yes — documented sale/transfer | No | No | |
| 734 | | | 10/06/2022 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | LB-Tiki Series V Trust | $ 24,584.48 | $ 546,298.74 | E59b | LB-Tiki funding schedule 'AHP_Jul22 - Funding Schedule - AHPS - 10.6.2022.xlsx', row '[redacted]1027' —[redacted] GREENSBURG KY | Pre-transfer | [rev6] 2022-10-06 → LB-Tiki Series V Trust $24,584.48 (E59b) | Yes — documented sale/transfer | No | No | |
| 771 | | | 10/06/2022 | U.S. Bank Trust N.A. as Trustee of AHP Trust Series 2015A+ | LB-Tiki Series V Trust | $ 44,693.69 | $ 379,497.32 | E59a | LB-Tiki funding schedule 'AHP_Jul22 - Funding Schedule - AHP2015A+ - 10.6.2022.xlsx', row '[redacted]1478' —[redacted] | Pre-transfer | [rev6] 2022-10-06 → LB-Tiki Series V Trust $44,693.69 (E59a) | Yes — documented sale/transfer | No | No | |
| 778 | | | 10/06/2022 | U.S. Bank Trust N.A. as Trustee of AHP Trust Series 2015A+ | LB-Tiki Series V Trust | $ 29,063.25 | $ 379,497.32 | E59a | LB-Tiki funding schedule 'AHP_Jul22 - Funding Schedule - AHP2015A+ - 10.6.2022.xlsx', row '[redacted]1627' —[redacted] | Pre-transfer | [rev6] 2022-10-06 → LB-Tiki Series V Trust $29,063.25 (E59a) | Yes — documented sale/transfer | No | No | |

| Group | OI # | 703 Loan # | First Sale - Date | First Sale - Seller | First Sale - Buyer | First Sale - Loan-Level Price ($) | First Sale - Event / Pool Price ($) | Event ID | Source Document | Pre/Post 10/7/2022 Label | Later Sales / Transfers (chain) | Determination (per the produced documents) | On Plaintiff's 6/25/26 sold list? | On Plaintiff's 9/4/26 D-4 list? | Plaintiff's Working-Table Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 779 | | | 10/06/2022 | U.S. Bank Trust N.A. as Trustee of AHP Trust Series 2015A+ | LB-Tiki Series V Trust | $ 72,605.07 | $ 379,497.32 | E59a | LB-Tiki funding schedule 'AHP_Jul22 - Funding Schedule - AHP2015A+ - 10.6.2022.xlsx', row '[redacted]1651' — [redacted] | Pre-transfer | [rev6] 2022-10-06 → LB-Tiki Series V Trust $72,605.07 (E59a) | Yes — documented sale/transfer | No | No | |
| 784 | | | 10/06/2022 | U.S. Bank Trust N.A. as Trustee of AHP Trust Series 2015A+ | LB-Tiki Series V Trust | $ 81,358.57 | $ 379,497.32 | E59a | LB-Tiki funding schedule 'AHP_Jul22 - Funding Schedule - AHP2015A+ - 10.6.2022.xlsx', row '[redacted]1785' — [redacted] | Pre-transfer | [rev6] 2022-10-06 → LB-Tiki Series V Trust $81,358.57 (E59a) | Yes — documented sale/transfer | No | No | |
| 791 | | | 10/06/2022 | U.S. Bank Trust N.A. as Trustee of AHP Trust Series 2015A+ | LB-Tiki Series V Trust | $ 16,153.42 | $ 379,497.32 | E59a | LB-Tiki funding schedule 'AHP_Jul22 - Funding Schedule - AHP2015A+ - 10.6.2022.xlsx', row '[redacted]1916' — [redacted] | Pre-transfer | [rev6] 2022-10-06 → LB-Tiki Series V Trust $16,153.42 (E59a) | Yes — documented sale/transfer | No | No | |
| 794 | | | 10/06/2022 | U.S. Bank Trust N.A. as Trustee of AHP Trust Series 2015A+ | LB-Tiki Series V Trust | $ 35,418.77 | $ 379,497.32 | E59a | LB-Tiki funding schedule 'AHP_Jul22 - Funding Schedule - AHP2015A+ - 10.6.2022.xlsx', row '[redacted]1996' — [redacted] | Pre-transfer | [rev6] 2022-10-06 → LB-Tiki Series V Trust $35,418.77 (E59a) | Yes — documented sale/transfer | No | No | |
| **TOTAL** | | | | | | **$ 1,891,925.38** | | | | | | | | | |

## APPENDIX G-2 - MORTGAGE LOANS WITH A FIRST DOCUMENTED SALE OR TRANSFER DATED OCTOBER 8, 2022 THROUGH MARCH 15, 2023 (100 LOANS)

*Source: The sale agreements and transfer documents cited by name in the 'Source document' column (the VAK Capital Trust II MLPA of 1/20/2023; the Papermoon MLSA and funding schedule; executed MLSAs and PFAs; the D.A.N. Joint Venture II schedules; the Crowd Capital service-release packages of 2/10/2023 and 4/11/2023; the Equigrowth Properties MLSA of 3/2/2023; the EFP Capital MLSA of 2/13/2023); Fifth Third x4743 statements. [redacted] (group 472) was removed on 9/23/2026: its first documented sale is the Thomas Heitz participation agreement effective and funded 8/9/2023 (produced 9/22/2026), not the 3/7/2023 date of the servicing agreement previously relied on.*

| Group | OI # | 703 Loan # | First Sale - Date | First Sale - Seller | First Sale - Buyer | First Sale - Loan-Level Price ($) | First Sale - Event / Pool Price ($) | Event ID | Source Document | Pre/Post 10/7/2022 Label | Later Sales / Transfers (chain) | Determination (per the produced documents) | On Plaintiff's 6/25/26 sold list? | On Plaintiff's 9/4/26 D-4 list? | Plaintiff's Working-Table Entry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 711 | | | 10/14/2022 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing and US B | D A N Joint Venture II, A Limited Partnership (Cadle — Newton Falls, OH) | | $ 1,849,706 28 | E23 | Cadle Scanned Fully Executed LSA pdf | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 785 | | | 10/14/2022 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing and US B | D A N Joint Venture II, A Limited Partnership (Cadle — Newton Falls, OH) | | $ 1,849,706 28 | E23 | Cadle Scanned Fully Executed LSA pdf | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 801 | | | 10/14/2022 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing and US B | D A N Joint Venture II, A Limited Partnership (Cadle — Newton Falls, OH) | | $ 1,849,706 28 | E23 | Cadle Scanned Fully Executed LSA pdf | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 74 | [redacted] 754 | [redacted] 460 | 10/20/2022 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | Tim Collelo | [redacted] 100,000[redacted] | | [redacted] | Executed [redacted] MLSA - Tim Collelo pdf | Pre-transfer | | Yes — documented sale/transfer | Yes | Yes | Sold \| buyer Tim Collelo \| 2022-10-21 \| preREO PP $100,000 \| AHP proceeds $100,000 00 |
| 770 | [redacted] 952 | | 12/22/2022 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | (buyer n/m — MLSA scanned) | $ 46,500 00 | $ 46,500 00 | S[redacted] 462 | AHP 2015A+ 5901 Orville[redacted] 462 pdf | Post-transfer | | Yes — documented sale/transfer | No | Yes | |
| 227 | [redacted] 965 | [redacted] 147 | 12/28/2022 | U S Bank Trust N A as Trustee of preREO Trust | The Grapes Group LLC | $ 25,250 00 | $ 25,250 00 | P-2615 N ERIE | PFA 2615 N Erie docx pdf | Post-transfer | [rev6] 2022-12-28 → The Grapes Group LLC $25,250 00 (P-2615 N ERIE) \| [rev7] 2025-01-01 → Bonifera, LLC $10,308 23 (M25) | Yes — documented sale/transfer | No | No | |
| 84 | [redacted] 966 | [redacted] 149 | 12/29/2022 | U S Bank Trust N A as Trustee of preREO Trust | LSM Realty Investment LLC | $ 11,806 00 | $ 11,806 00 | P[redacted] | [redacted]PFA Template docx[redacted]pdf; 1214 Ediris wire pdf | Post-transfer | [rev6] 2022-12-29 → LSM Realty Investment LLC $11,806 00 (P[redacted] | Yes — documented sale/transfer | No | No | |
| 89 | [redacted] 967 | [redacted] 151 | 12/29/2022 | U S Bank Trust N A as Trustee of preREO Trust | Fortune Finance, LLC | $ 57,863 37 | $ 57,863 37 | P-1313 EASTVIEW | 1313 Eastview PFA Template docx pdf | Post-transfer | [rev6] 2022-12-29 → Fortune Finance, LLC $57,863 37 (P-1313 EASTVIEW) | Yes — documented sale/transfer | No | No | |
| 760 | [redacted] 901 | | 01/03/2023 | AHP trust / preREO Trust | Marya and Slavic Donets | $ 35,000 00 | | D2-351 PETTIT | 'Executed[redacted] PFA - Marya and Slavic Donets pdf'; '[redacted]901 Deed AHP to Slavic Donets pdf' | Post-transfer | [rev6] 2023-01-03 → Marya and Slavic Donets $35,000 00 (D2-351 PETTIT) | Yes — documented sale/transfer | Yes | Yes | |
| 155 | [redacted] 134 | [redacted] 044 | 01/05/2023 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | Generational Real Estate Holdings LLC | [redacted] 29,000[redacted] | | [redacted] | Executed 821 Central - MLSA - Miller pdf | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer czerwieniecd Millers \| 2023-01-05 \| preREO PP $29,000 \| AHP proceeds $29,000 00 |
| 418 | [redacted] 954 | [redacted] 472 | 01/05/2023 | AHP entities | Mike Figliozzi ("2023 Second Look Sale") | $ 24,562 00 | | E27 | RE Ready to Fund Second Look Sale msg (1/5/23 award); Executed Debt Solutions MLSA pdf (Section 3 $24,562) — Pollio email sent 1/5/23 8:49 AM (loan[redacted]1472, $24,562, "send mike the sale agreement") | Post-transfer | | Yes — documented sale/transfer | Yes | Yes | Sold \| buyer Mike Fig \| 2023-01-05 \| sale $24,562 00 \| AHP proceeds $24,562 00 |
| 523 | [redacted] 115 | [redacted] 956 | 01/06/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Crosby | $ 105,000 00 | | SS-Crosby | Cymbidium131920 Sheet2 (Cymbidium sold-loan working table; duplicate at Cymbidium117420) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Crosby \| 2023-01-06 \| sale $105,000 00 \| AHP proceeds $105,000 00 |
| 623 | [redacted] 801 | [redacted] 244 | 01/06/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Crosby | $ 104,000 00 | | SS-Crosby | Cymbidium131920 Sheet2 (Cymbidium sold-loan working table; duplicate at Cymbidium117420) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Crosby \| 2023-01-06 \| sale $104,000 00 \| AHP proceeds $104,000 00 |
| 746 | [redacted] 812 | | 01/10/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | JSJJ Homes LLC (Houston TX) | $ 68,000 00 | | E20 | purchase contract- 10458 dodd pdf ($68,000); MLSA JSJJ_AHP pdf (Section 3 $68,000); Incoming Wire 10458 Dodd msg — MLSA: Conveyance Date January 10, 2023, Cut-off January 9, 2023; "Incoming Wire" email sent 1/10/2023 ("AHPS should receive a wire iao $68,000"); companion 10458 Dodd purchase contract face bears a partially legible handwritten date, year 2022 | Post-transfer | | Yes — documented sale/transfer | No | Yes | |
| 819 | [redacted] 144 | | 01/11/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ / Magerick, LLC | R3P LLC | | $ 73,647 07 | D2-504 WILLIAM | '504 WIlliams MLSA pdf' and '504 Williams Bailee Letter pdf'; '[redacted]144 Deed AHP to R3P LLC pdf' | Post-transfer | [rev6] 2023-01-11 → R3P LLC (D2-504 WILLIAMS) \| [rev7] 2025-01-01 → Bonifera, LLC $17,476 50 (M25) | Yes — documented sale/transfer | Yes | Yes | |
| 848 | [redacted] 855 | | 01/17/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | Sheldon Smith | $ 8,500 00 | $ 8,500 00 | E63 | 4 Secora- MLSA - AHP Servicing 7 22 2021 (3) pdf | Post-transfer | [rev6] 2023-01-17 → Sheldon Smith $8,500 00 (E63) | Yes — documented sale/transfer | No | No | |
| 653 | [redacted] 835 | [redacted] 366 | 01/19/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Quest Trust Company FBO William Shepherd IRA #4490621 | $ 22,443 27 | | E51c | 165 Dixon Executed MLSA (AHP Repurchased) pdf (Section 3 $22,443 27) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold 1/19/23 |
| 710 | [redacted] 683 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 18,978 20 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $18,978 20 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 713 | [redacted] 705 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 28,055 87 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $28,055 87 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 714 | [redacted] 706 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 49,464 87 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $49,464 87 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 715 | [redacted] 708 | | 01/19/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Papermoon Capital | $ 13,988 45 | $ 91,936 16 | E61 | Executed AHPS MLSA pdf[redacted]23); AHPS Funding Schedule xlsx Sheet2 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $13,988 45 (E61) \| [rev6] 2023-11-21 → Papermoon Capital $13,988 45 (E62) | Yes — documented sale/transfer | No | No | |
| 717 | [redacted] 712 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 36,723 10 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $36,723 10 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 718 | [redacted] 718 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 24,789 02 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $24,789 02 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 724 | [redacted] 735 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 17,888 93 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $17,888 93 (E60) | Yes — documented sale/transfer | Yes | Yes | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 725 | [redacted] 738 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 36,588 40 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $36,588 40 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 726 | | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 60,502 33 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $60,502 33 (E60) | Yes — documented sale/transfer | Yes | No — dropped 9/4/26 | |
| 727 | [redacted] 740 | | 01/19/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Papermoon Capital | $ 18,697 74 | $ 91,936 16 | E61 | Executed AHPS MLSA pdf [redacted] 23); AHPS Funding Schedule xlsx Sheet2 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $18,697 74 (E61) | Yes — documented sale/transfer | Yes | Yes | |
| 729 | [redacted] 753 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 16,580 24 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $16,580 24 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 735 | | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 8,607 96 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $8,607 96 (E60) | Yes — documented sale/transfer | Yes | No — dropped 9/4/26 | |
| 736 | [redacted] 768 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 10,790 59 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $10,790 59 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 737 | [redacted] 773 | | 01/19/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Papermoon Capital | $ 27,500 00 | $ 91,936 16 | E61 | Executed AHPS MLSA pdf [redacted] 23); AHPS Funding Schedule xlsx Sheet2 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $27,500 00 (E61) | Yes — documented sale/transfer | No | No | |
| 739 | [redacted] 258 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 25,997 55 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $25,997 55 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 742 | [redacted] 791 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 15,499 89 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $15,499 89 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 744 | | | 01/19/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Papermoon Capital | $ 31,750 00 | $ 91,936 16 | E61 | Executed AHPS MLSA pdf [redacted] 23); AHPS Funding Schedule xlsx Sheet2 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $31,750 00 (E61) | Yes — documented sale/transfer | No | No | |
| 748 | | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 33,186 73 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $33,186 73 (E60) | Yes — documented sale/transfer | Yes | No — dropped 9/4/26 | |
| 749 | [redacted] 836 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 38,453 54 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $38,453 54 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 750 | [redacted] 837 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 31,604 67 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $31,604 67 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 751 | [redacted] 838 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 31,724 41 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $31,724 41 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 766 | | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | Papermoon Capital | $ 20,462 81 | $ 248,623 85 | E61b | AHPS Funding Schedule xlsx [redacted] 23) Sheet1 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $20,462 81 (E61b) | Yes — documented sale/transfer | No | No | |
| 773 | [redacted] 790 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 8,838 26 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $8,838 26 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 783 | | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | Papermoon Capital | $ 22,113 61 | $ 248,623 85 | E61b | AHPS Funding Schedule xlsx [redacted] 23) Sheet1 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $22,113 61 (E61b) | Yes — documented sale/transfer | No | No | |
| 786 | [redacted] 007 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 33,015 40 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $33,015 40 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 787 | | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 46,890 07 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $46,890 07 (E60) | Yes — documented sale/transfer | Yes | No — dropped 9/4/26 | |
| 788 | [redacted] 011 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 27,459 78 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $27,459 78 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 789 | [redacted] 274 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 55,403 24 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $55,403 24 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 795 | | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | Papermoon Capital | $ 14,175 37 | $ 248,623 85 | E61b | AHPS Funding Schedule xlsx [redacted] 23) Sheet1 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $14,175 37 (E61b) | Yes — documented sale/transfer | No | No | |
| 796 | | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | Papermoon Capital | $ 24,511 41 | $ 248,623 85 | E61b | AHPS Funding Schedule xlsx [redacted] 23) Sheet1 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $24,511 41 (E61b) | Yes — documented sale/transfer | No | No | |
| 800 | [redacted] 047 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 40,017 27 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $40,017 27 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 802 | [redacted] 067 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 52,807 19 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $52,807 19 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 803 | | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | Papermoon Capital | $ 47,750 00 | $ 248,623 85 | E61b | AHPS Funding Schedule xlsx [redacted] 23) Sheet1 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $47,750 00 (E61b) | Yes — documented sale/transfer | No | No | |
| 804 | | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 39,215 00 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $39,215 00 (E60) | Yes — documented sale/transfer | Yes | No — dropped 9/4/26 | |
| 805 | [redacted] 081 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | Papermoon Capital | $ 22,072 62 | $ 248,623 85 | E61b | AHPS Funding Schedule xlsx [redacted] 23) Sheet1 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $22,072 62 (E61b) | Yes — documented sale/transfer | No | No | |
| 806 | | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | Papermoon Capital | $ 47,339 01 | $ 248,623 85 | E61b | AHPS Funding Schedule xlsx [redacted] 23) Sheet1 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $47,339 01 (E61b) | Yes — documented sale/transfer | No | No | |
| 808 | | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | Papermoon Capital | $ 24,535 26 | $ 248,623 85 | E61b | AHPS Funding Schedule xlsx [redacted] 23) Sheet1 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $24,535 26 (E61b) | Yes — documented sale/transfer | No | No | |
| 809 | [redacted] 097 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 37,957 79 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $37,957 79 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 810 | [redacted] 100 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 8,646 76 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $8,646 76 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 812 | [redacted] 103 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 11,155 16 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $11,155 16 (E60) | Yes — documented sale/transfer | Yes | Yes | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 813 | [redacted] 106 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | Papermoon Capital | $ 9,317 18 | $ 248,623 85 | E61b | AHPS Funding Schedule xlsx[redacted]23) Sheet1 | Post-transfer | [rev6] 2023-01-19 → Papermoon Capital $9,317 18 (E61b) | Yes — documented sale/transfer | No | No | |
| 816 | [redacted] 283 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 21,064 12 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $21,064 12 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 821 | [redacted] 155 | | 01/19/2023 | U S Bank Trust N A as Trustee of AHP Trust Series 2015A+ | VAK Capital Trust II | $ 47,359 84 | $ 930,017 46 | E60 | VAK - AHP MLPA 1-20-23 executable pdf, Schedule 1 | Post-transfer | [rev6] 2023-01-19 → VAK Capital Trust II $47,359 84 (E60) | Yes — documented sale/transfer | Yes | Yes | |
| 615 | [redacted] 786 | [redacted] 119 | 01/26/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Texas Capital Loans, LLC (SWE Homes) | $ 23,858 00 | | E35a | AHPS MLSA Texas Capital Loans pdf (Section 3 $23,771 49); Cymbidium131920 Sheet2 (Cymbidium sold-loan working table; duplicate at Cymbidium117420) (SWE Homes 1/26/23 $23,858) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer SWE Homes \| 2023-01-26 \| sale $23,858 00 \| AHP proceeds $23,858 00 |
| 37 | [redacted] 969 | [redacted] 156 | 02/03/2023 | U S Bank Trust N A as Trustee of preREO Trust | Campbell Property BuySell LLC (Langston Campbell) | $ 27,000 00 | [redacted] 27,000[redacted] | [redacted] | - PFA - Langston Campbell pdf; 1203 Blackman wire in pdf (wire $8,168 75 to AHP Servicing x4743, 2/8/2023) | Post-transfer | [rev6] 2023-02-03 → Campbell Property BuySell LLC $27,000 00 (P-1203 BLACKMAN) \| [rev7] 2025-01-01 → Bonifera, LLC $12,518 02 (M25) | Yes — documented sale/transfer | No | No | |
| 61 | [redacted] 743 | [redacted] 069 | 02/09/2023 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | USRE Network Inc | $ 3,000 00 | | S[redacted]Mc | Executed[redacted]- MLSA - Zak Fang pdf | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Zak Fang \| 2023-02-17 \| preREO PP $3,000 \| AHP proceeds $3,000 00 |
| 344 | [redacted] 677 | [redacted] 129 | 02/09/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing / US Ban | High Yield Investments GA, LLC (Cesar Acosta / SWE Homes network) | | $ 22,478 83 | E32 | Acosta Fully Executed AHPS - MLSA 020923 pdf (Section 3 leg total $22,478 83) | Post-transfer | [2] 2023-07 → Cymbidium Restoration Trust (pool $10,000,000) (M06a); [3] 2023-07 → Keydally Capital Ltd (Darragh Birkett, I (pool $10,000,000) (M06b); [4] 2023-08 → Texas Specialty Homes, LP (Cesar Acosta/ (pool $343,902) (M09) | Yes — documented sale/transfer | No | No | |
| 420 | [redacted] 957 | [redacted] 479 | 02/09/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing / US Ban | High Yield Investments GA, LLC (Cesar Acosta / SWE Homes network) | | $ 25,340 02 | E32 | Acosta Fully Executed 2015A+ - MLSA 020923 pdf (Section 3 leg total $25,340 02) | Post-transfer | [2] 2023-07 → Cymbidium Restoration Trust (pool $10,000,000) (M06a); [3] 2023-07 → Keydally Capital Ltd (Darragh Birkett, I (pool $10,000,000) (M06b); [4] 2023-08 → Texas Specialty Homes, LP (Cesar Acosta/ (pool $343,902) (M09) | Yes — documented sale/transfer | No | No | |
| 460 | [redacted] 022 | [redacted] 954 | 02/09/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing / US Bank Trust NA as Trustee of AHP Series 2015A+ | High Yield Investments GA, LLC (Cesar Acosta / SWE Homes network) | $ 22,478 83 | $ 22,478 83 | E32 | Fully Executed AHPS - MLSA 020923 pdf (Section 3 $22,478 83); Cymbidium131920 Sheet2 (Cymbidium sold-loan working table; duplicate at Cymbidium117420) (SWE Homes 2/9/23) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer SWE Homes \| 2023-02-09 \| sale $22,478 83 \| AHP proceeds $22,478 83 |
| 704 | | | 02/13/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing / US Ban | EFP Capital Inc (Henderson, NC) | | $ 207,418 29 | E34 | Stewardson AHPS - MLSA pdf (=EFP AHPS MLSA; Section 3 leg $207,418 29); EFP Funding Schedule xlsx; both-party signed copy produced 9/22/2026 (Item 20 response, Exhibit A-3) | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 722 | [redacted] 728 | | 02/13/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing / US Ban | EFP Capital Inc (Henderson, NC) | | $ 207,418 29 | E34 | Stewardson AHPS - MLSA pdf (=EFP AHPS MLSA; Section 3 leg $207,418 29); EFP Funding Schedule xlsx; both-party signed copy produced 9/22/2026 (Item 20 response, Exhibit A-3) | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 759 | | | 02/13/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing / US Ban | EFP Capital Inc (Henderson, NC) | | $ 66,052 91 | E34 | Stewardson 2015A+ - MLSA pdf (=EFP 2015A+ MLSA; Section 3 leg $66,052 91); EFP Funding Schedule xlsx | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 767 | | | 02/13/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing / US Ban | EFP Capital Inc (Henderson, NC) | | $ 207,418 29 | E34 | Stewardson AHPS - MLSA pdf (=EFP AHPS MLSA; Section 3 leg $207,418 29); EFP Funding Schedule xlsx; the both-party signed AHP Servicing MLSA of 2/13/2023 produced 9/22/2026 (Item 20 response, Exhibit A-3) lists 401 N Lafayette,[redacted]and 569 Lodge on its Schedule I | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 720 | [redacted] 726 | | 02/21/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Pearson (purchaser per the document's file name; signature page not machine-readable) | | $ 110,847 00 | E33 | Pearson AHP - MLSA pdf (Schedule I) | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 730 | | | 02/21/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Pearson (purchaser per the document's file name; signature page not machine-readable) | | $ 110,847 00 | E33 | Pearson AHP - MLSA pdf (Schedule I) | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 741 | [redacted] 789 | | 02/21/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Pearson (purchaser per the document's file name; signature page not machine-readable) | | $ 110,847 00 | E33 | Pearson AHP - MLSA pdf (Schedule I) | Post-transfer | [rev7] 2025-01-01 → Bonifera, LLC $14,020 63 (M25) | Yes — documented sale/transfer | No | No | |
| 745 | | | 02/21/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Pearson (purchaser per the document's file name; signature page not machine-readable) | | $ 110,847 00 | E33 | Pearson AHP - MLSA pdf (Schedule I) | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 747 | | | 02/21/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Pearson (purchaser per the document's file name; signature page not machine-readable) | | $ 110,847 00 | E33 | Pearson AHP - MLSA pdf (Schedule I) | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 797 | | | 02/21/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Pearson (purchaser per the document's file name; signature page not machine-readable) | | $ 110,847 00 | E33 | Pearson AHP - MLSA pdf (Schedule I) | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 188 | [redacted] 845 | [redacted] 435 | 02/23/2023 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | Trending Hub LLC | $ 6,000 00 | | S[redacted]Pren | Executed[redacted]- MLSA - Marcia Ellis pdf | Pre-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Marcia Ellis \| 2023-03-02 \| preREO PP $6,000 \| AHP proceeds $6,000 00 |
| 520 | [redacted] 111 | [redacted] 934 | 02/28/2023 | US Bank Trust NA as Trustee of AHP Series 2015A+ | TX Real Investment LLC (NoteSolve) | $ 16,000 00 | | E56 | Executed 2015A+ MLSA NoteSolve pdf (Section 3 $16,000); Cymbidium131920 Sheet2 (Cymbidium sold-loan working table; duplicate at Cymbidium117420) (buyer NoteSolve, 2/28/23, $16,000) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer NoteSolve \| 2023-02-28 \| sale $16,000 00 \| AHP proceeds $16,000 00 |
| 479 | [redacted] 055 | [redacted] 154 | 03/01/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing / U S Bank Trust NA as Trustee of AHP Series 2015A+ | Crowd Capital Fund, LLC | $ 26,612 55 | $ 163,968 58 | E51a | 165 Dixon AHP - MLSA (w repurchase)-signed-by-Crowd-Capital-Fund pdf (Schedule 1 — $26,612 55) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Wayne Snell \| 2023-03-01 \| sale $26,612 55 \| AHP proceeds $26,612 55 |
| 562 | [redacted] 716 | [redacted] 423 | 03/01/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing / U S Bank Trust NA as Trustee of AHP Series 2015A+ | Crowd Capital Fund, LLC | $ 47,406 62 | $ 163,968 58 | E51a | 165 Dixon AHP - MLSA (w repurchase)-signed-by-Crowd-Capital-Fund pdf (Schedule 1 — $47,406 62) — MLSA p 1: "dated as March 1, 2023"; Conveyance/Cut-off March 3, 2023 | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Wayne Snell \| 2023-03-01 \| sale $47,406 62 \| AHP proceeds $47,406 62 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | [redacted] 737 | [redacted] 518 | 03/01/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Equity Trust Company Custodian FBO Lawrence J Hoffman Jr (Acct [redacted]5771) | $ | 16,800 00 | | | E58 | Executed LH AHP - MLSA pdf (Section 3 $16,800); Cymbidium131920 Sheet2 (Cymbidium sold-loan working table; duplicate at Cymbidium117420) (buyer Larry Hoffman, 3/1/23, $16,800) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Larry Hoffman \| 2023-03-01 \| sale $16,800 00 \| AHP proceeds $16,800 00 |
| 648 | [redacted] 830 | [redacted] 350 | 03/01/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing / U S Bank Trust NA as Trustee of AHP Series 2015A+ | Crowd Capital Fund, LLC | $ | 89,949 41 | $ | 163,968 58 | E51a | 165 Dixon AHP - MLSA (w repurchase)-signed-by-Crowd-Capital-Fund pdf (Schedule 1 — $89,949 41) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Wayne Snell \| 2023-03-01 \| sale $89,949 41 \| AHP proceeds $89,949 41 |
| 343 | [redacted] 676 | [redacted] 127 | 03/02/2023 | Magerick, LLC | Equigrowth Properties, LLLP | $ | 4,462 45 | $ | 102,749 45 | M10 | Executed MLSA Equigrowth pdf (Section 3 $102,749 45); Cymbidium131920 Sheet2 (Cymbidium sold-loan working table; duplicate at Cymbidium117420) (Equigrowth 3/2/23 $4,462 45) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Equigrowth \| 2023-03-02 \| sale $4,462 45 \| AHP proceeds $4,462 45 |
| 474 | [redacted] 042 | [redacted] 077 | 03/02/2023 | Magerick, LLC | Equigrowth Properties, LLLP | $ | 22,244 00 | $ | 102,749 45 | M10 | Executed MLSA Equigrowth pdf (Section 3 $102,749 45); Cymbidium131920 Sheet2 (Cymbidium sold-loan working table; duplicate at Cymbidium117420) (Equigrowth 3/2/23 $22,244 00) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Equigrowth \| 2023-03-02 \| sale $22,244 00 \| AHP proceeds $22,244 00 |
| 533 | [redacted] 129 | [redacted] 021 | 03/02/2023 | Magerick, LLC | Equigrowth Properties, LLLP | $ | 29,734 00 | $ | 102,749 45 | M10 | Executed MLSA Equigrowth pdf (Section 3 $102,749 45); Cymbidium131920 Sheet2 (Cymbidium sold-loan working table; duplicate at Cymbidium117420) (Equigrowth 3/2/23 $29,734 00) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Equigrowth \| 2023-03-02 \| sale $29,734 00 \| AHP proceeds $29,734 00 |
| 554 | [redacted] 702 | [redacted] 367 | 03/02/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | FWMM (Papermoon-affiliated — Daniel Zubrik) | $ | 25,732 64 | | | E30a | Cymbidium131920 Sheet2 (Cymbidium sold-loan working table; duplicate at Cymbidium117420) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer FWMM \| 2023-03-02 \| sale $25,732 64 \| AHP proceeds $25,732 64 |
| 172 | [redacted] 830 | [redacted] 351 | 03/07/2023 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Jerod Davis | [redacted] | 28,454[redacted] | | | [redacted] | [redacted] - PFA - Jerod Davis pdf (participation purchase price) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Jerod Davis \| 2023-07-18 \| preREO PP $28,454 \| AHP proceeds $7,113 50 |
| 177 | [redacted] 835 | [redacted] 370 | 03/07/2023 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | (PFA investor) | $ | 2,693 00 | | | P[redacted] 370 | [redacted]PFA (1) pdf (participation purchase price) | Post-transfer | [2] 2023-07 → Cymbidium Restoration Trust (pool $10,000,000) (M06a); [3] 2023-07 → Keydally Capital Ltd (Darragh Birkett, I (pool $10,000,000) (M06b) | Yes — documented sale/transfer | No | No | Sold \| buyer DAVID Austin \| 2023-06-22 \| preREO PP $2,693 \| AHP proceeds $673 25 |
| 269 | [redacted] 918 | [redacted] 002 | 03/07/2023 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | David Austin | [redacted] | 6,150[redacted] | | | [redacted] | [redacted]-PFA - David Austin pdf (participation purchase price) | Post-transfer | | Yes — documented sale/transfer | No | No | |
| 317 | [redacted] 265 | [redacted] 815 | 03/07/2023 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Jesse Lena | $ | 233,000 00 | | | P[redacted] 815 | 2 Carol - PFA - Jesse Lena pdf (participation purchase price) | Post-transfer | [2] 2023-07 → Cymbidium Restoration Trust (pool $10,000,000) (M06a); [3] 2023-07 → Keydally Capital Ltd (Darragh Birkett, I (pool $10,000,000) (M06b) | Yes — documented sale/transfer | No | No | Sold \| buyer Jesse Lena \| 2023-06-09 \| preREO PP $233,000 \| AHP proceeds $58,250 00 |
| 442 | [redacted] 999 | [redacted] 829 | 03/07/2023 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Jenny Ngo | $ | 20,888 00 | | | P[redacted] 829 | [redacted] - PFA - Jenny Ngo pdf (participation purchase price) | Post-transfer | [rev6] 2025-01-01 → Bonifera, LLC $17,121 27 (M25) | Yes — documented sale/transfer | No | No | Sold \| buyer Jenny Ngo \| 2023-07-27 \| preREO PP $20,888 \| AHP proceeds $5,222 00 |
| 448 | [redacted] 005 | [redacted] 864 | 03/07/2023 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Johny Omaga | $ | 35,000 00 | | | P-1123 19th | 1123 19th - PFA - Johny Omaga pdf (participation purchase price) | Post-transfer | [2] 2023-07 → Cymbidium Restoration Trust (pool $10,000,000) (M06a); [3] 2023-07 → Keydally Capital Ltd (Darragh Birkett, I (pool $10,000,000) (M06b) | Yes — documented sale/transfer | No | No | Sold \| buyer Johny Omaga \| 2023-07-14 \| preREO PP $35,000 \| AHP proceeds $8,750 00 |
| 537 | [redacted] 138 | [redacted] 057 | 03/07/2023 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | William Beard | | | | | P[redacted] 057 | PFA fo[redacted] | Post-transfer | [rev6] 2025-01-01 → Bonifera, LLC $12,828 40 (M25) | Yes — documented sale/transfer | No | No | Sold preREO PP $19,499 \| buyer William Beard \| 2023-02-09 \| preREO PP $19,499 \| AHP proceeds $4,874 75 |
| 556 | [redacted] 704 | [redacted] 372 | 03/07/2023 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | (PFA investor) | $ | 44,500 00 | | | P[redacted] 372 | 3316 BROADVIEW PFA (3) pdf (participation purchase price) | Post-transfer | [2] 2023-07 → Cymbidium Restoration Trust (pool $10,000,000) (M06a); [3] 2023-07 → Keydally Capital Ltd (Darragh Birkett, I (pool $10,000,000) (M06b) | Yes — documented sale/transfer | No | No | Sold \| buyer Eric Schmidt \| 2023-06-30 \| preREO PP $44,500 \| AHP proceeds $11,125 00 |
| 575 | [redacted] 732 | [redacted] 494 | 03/07/2023 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | (PFA investor) | $ | 60,250 00 | | | P[redacted] 494 | 407 N CRISP PFA (2) pdf (participation purchase price) | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Craig LaVigne \| 2023-07-03 \| preREO PP $60,250 \| AHP proceeds $15,062 50 |
| 584 | [redacted] 150 | [redacted] 124 | 03/07/2023 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Brian Jacobs | $ | 27,000 00 | | | P[redacted] 124 | 12221 Houeye - PFA - Brian Jacobs pdf (participation purchase price) | Post-transfer | [2] 2023-07 → Cymbidium Restoration Trust (pool $10,000,000) (M06a); [3] 2023-07 → Keydally Capital Ltd (Darragh Birkett, I (pool $10,000,000) (M06b) \| [rev6] 2025-01-01 → Bonifera, LLC $23,248 63 (M25) | Yes — documented sale/transfer | No | Yes | Sold \| buyer Brian Jacobs \| 2023-07-26 \| preREO PP $27,000 \| AHP proceeds $6,750 00 |
| 600 | [redacted] 767 | [redacted] 048 | 03/07/2023 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | (PFA investor) | $ | 10,700 00 | | | P[redacted] 048 | 4713 Gate PFA (4) pdf (participation purchase price) | Post-transfer | [rev7] 2025-01-01 → Bonifera, LLC $6,975 63 (M25) | Yes — documented sale/transfer | No | No | Sold \| buyer Jenny Ngo \| 2023-06-30 \| preREO PP $10,700 \| AHP proceeds $2,675 00 |
| 625 | [redacted] 803 | [redacted] 252 | 03/07/2023 | AHP entities (preREO program; Owner = AHPS Trust; Servicer = AHP Servi | Kevin Trumbull | [redacted] | 171,000[redacted] | | | [redacted] | [redacted] - PFA - Kevin Trumbull pdf (participation purchase price) | Post-transfer | [2] 2023-07 → Cymbidium Restoration Trust (pool $10,000,000) (M06a); [3] 2023-07 → Keydally Capital Ltd (Darragh Birkett, I (pool $10,000,000) (M06b) | Yes — documented sale/transfer | No | Yes | |
| 41 | [redacted] 726 | [redacted] 623 | 03/14/2023 | US Bank Trust NA as Trustee of AHP Trust Series AHP Servicing | Linear Property Group, LLC | $ | 12,000 00 | $ | 12,000 00 | D1-737 PHILIP | 737 Philip Executed LSA[redacted] 623 - Linear Property Group, LLC pdf; both-party signed copy produced 9/22/2026 (D-1 combined supplement, Exhibit EA-02; Item 20 response, Exhibit B-5) | Post-transfer | [rev6] 2023-03-14 → Linear Property Group, LLC $12,000 00 (D1-737 PHILIP) | Yes — documented sale/transfer | No | No | Sold |
| 129 | [redacted] 795 | [redacted] 356 | 03/14/2023 | AHP entities (AHPS Trust / 2015A+ / AHP Servicing LLC) | Forge (Maurice Lafears) | $ | 3,000 00 | | | S-3761 E Northfiel | Executed 3761 Northfield - MLSA - Maurice Lafears -2 pdf | Post-transfer | | Yes — documented sale/transfer | No | No | Sold \| buyer Maurice Lafears \| 2023-03-13 \| preREO PP $4,000 \| AHP proceeds $4,000 00 |
| **TOTAL** | | | | | | | **$ 2,893,317.78** | | | | | | | | | | |

## APPENDIX G-3 - OTHER DATED DISPOSITION EVIDENCE IN EACH WINDOW (NOT SALES)

*Source: MSP Passport views and service-release packages (one package per servicing transfer, named for the transferee and date); Plaintiff's sold-loan working tables (Cymbidium131920, Cymbidium117420, Cymbidium124012); 'Mortgage Loan Underlying Data Review.xlsx' (6/25/2026) and 'AHP D-4 Appendix F list - with basis.xlsx' (9/4/2026); the documented sales in App. G-1 and G-2*

**Loans with dated disposition evidence on or before 10/7/2022, by earliest evidence type**

| | |
|---|---|
| MSP loan view 'sale date' | 51 |
| Entry on Plaintiff's own sold-loan working table | 38 |
| 1099-A acquisition (foreclosure / deed) | 23 |
| Documented sale (App. G-1) | 15 |
| 1099-C cancellation / foreclosure election | 13 |
| MSP transfer ledger (servicing migration) | 10 |
| MSP service-release package (servicing migration) | 4 |
| MSP 'servicing sold' flag | 2 |
| Foreclosure sale held (MSP) | 1 |
| Total loans | 157 |

**Loans with dated disposition evidence 10/8/2022 - 3/15/2023, by earliest evidence type**

| | |
|---|---|
| Entry on Plaintiff's own sold-loan working table | 562 |
| MSP service-release package (servicing migration) | 42 |
| 1099-A acquisition (foreclosure / deed) | 37 |
| MSP non-cash transfer | 29 |
| Foreclosure sale held (MSP) | 21 |
| MSP 'servicing sold' flag | 13 |
| MSP transfer ledger (servicing migration) | 1 |
| MSP transfer | 1 |
| Total loans | 706 |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 1 | [redacted]3694 | [redacted]0020 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r135 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Yes |
| 2 | [redacted]1656 | [redacted]0030 | | 2023-01-06 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2023-01-06; FMV 38000 | 2023-01-06 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 3 | [redacted]3695 | [redacted]0061 | 2022-06-27 — 1099C: 1099-C FORECLOSURE ELECTION 2022-06-27; canceled 43555.76 FMV 71606 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r249 | 2022-06-27 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 4 | [redacted]3696 | [redacted]0072 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r121 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 5 | [redacted]1662 | [redacted]0078 | | 2023-01-25 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2023-01-25; FMV 38000 | 2023-01-25 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 6 | [redacted]3697 | [redacted]0089 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r578 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 7 | [redacted]3698 | [redacted]0092 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r338 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 8 | [redacted]3699 | [redacted]0100 | | 2022-11-16 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-16; FMV 16100 | 2022-11-16 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 9 | [redacted]3700 | [redacted]0115 | | 2023-01-20 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2023-01-20; FMV 22500 | 2023-01-20 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 10 | [redacted]3701 | [redacted]0116 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r507 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 11 | [redacted]3702 | [redacted]0121 | 2022-08-05 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-08-05; FMV 25845 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r406 | 2022-08-05 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 12 | [redacted]1675 | [redacted]0126 | | 2022-11-03 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-03; FMV 29440 | 2022-11-03 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 13 | [redacted]3703 | [redacted]0132 | 2022-01-27 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-01-27; FMV 79041.82 | | 2022-01-27 | Yes — documented sale/transfer | 06/30/2023 | Yes |
| 15 | [redacted]3705 | [redacted]0149 | 2022-03-01 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-03-01; FMV 30122 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r587 | 2022-03-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 16 | [redacted]3706 | [redacted]0162 | 2021-11-17 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2021-11-17; FMV 100 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r112 | 2021-11-17 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 18 | [redacted]3708 | [redacted]0182 | 2022-06-29 — 1099C: 1099-C FORECLOSURE ELECTION 2022-06-29; canceled 35370.3 FMV 31050 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r74 | 2022-06-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 19 | [redacted]1688 | [redacted]0190 | | 2022-12-16 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-12-16; FMV 129081 | 2022-12-16 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 20 | [redacted]3709 | [redacted]0206 | First sale 2022-09-09 (P [redacted]; | 2022-12-08 — SVC-RELEASE: MSP Service Release pkg 2022-12-08 AHP to Kirkland Financial (Service Release Data Report (1).xlsx) | 2022-12-08 | Yes — documented sale/transfer | 09/09/2022 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 21 | [redacted]3710 | [redacted]0253 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r448 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 22 | [redacted]3711 | [redacted]0254 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r646 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 23 | [redacted]3712 | [redacted]0077 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r94 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 24 | [redacted]3713 | [redacted]0084 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r229 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 25 | [redacted]3714 | [redacted]0087 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r325 | 2023-03-08 | No sale identified in produced records | | No |
| 26 | [redacted]3962 | [redacted]0058 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r48 | 2023-03-08 | No sale identified in produced records | | No |
| 27 | [redacted]3715 | [redacted]0124 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r46 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 28 | [redacted]3716 | [redacted]0161 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r131 | 2023-03-08 | Yes — documented sale/transfer | 05/04/2021 | No |
| 29 | [redacted]3717 | [redacted]0177 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r217 | 2023-03-08 | Yes — documented sale/transfer | 08/29/2022 | No |
| 30 | [redacted]3718 | [redacted]0180 | 2021-07-22 — 1099C: 1099-C FORECLOSURE ELECTION 2021-07-22; canceled 52614.06 FMV 72221 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r223 | 2021-07-22 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 31 | [redacted]3719 | [redacted]0272 | First sale 2022-08-18 (P-107 S Calhoun Av); | 2022-12-08 — SVC-RELEASE: MSP Service Release pkg 2022-12-08 AHP to Kirkland Financial (Service Release Data Report (1).xlsx) | 2022-12-08 | Yes — documented sale/transfer | 08/18/2022 | No |
| 32 | [redacted]3720 | [redacted]0321 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r77 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 35 | [redacted]3722 | [redacted]0430 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status C | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r231 | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 36 | [redacted]3723 | [redacted]0476 | 2021-01-26 — 1099C: 1099-C FORECLOSURE ELECTION 2021-01-26; canceled 8083.08 FMV 24757 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r301 | 2021-01-26 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 37 | [redacted]3969 | [redacted]0156 | | 2023-02-10 — MSP-NONCASH: MSP Non-Cash XFR LHFS090823 2023-02-10 | 2023-02-10 | Yes — documented sale/transfer | 02/03/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 38 | [redacted]3724 | [redacted]0569 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r475 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 39 | [redacted]1902 | [redacted]0610 | | 2023-01-11 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r78 | 2023-01-11 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 40 | [redacted]3725 | [redacted]0613 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status C | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r564 | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 41 | [redacted]3726 | [redacted]0623 | 2022-09-15 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-09-15; FMV 28750 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r591 | 2022-09-15 | Yes — documented sale/transfer | 03/14/2023 | No |
| 42 | [redacted]3727 | [redacted]0634 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r605 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Yes |
| 43 | [redacted]3728 | [redacted]0650 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r620 | 2023-03-08 | Yes — documented sale/transfer | 07/20/2023 | No |
| 44 | [redacted]3729 | [redacted]0681 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r438 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 45 | [redacted]3730 | [redacted]0746 | | 2023-03-14 — MSP-NONCASH: MSP Non-Cash XFR CMS101023 2023-03-14 | 2023-03-14 | No sale identified in produced records | | No |
| 46 | [redacted]3731 | [redacted]0755 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r55 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 47 | [redacted]1915 | [redacted]0809 | | 2023-01-17 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r74 | 2023-01-17 | Yes — documented sale/transfer | 06/30/2023 | No |
| 48 | [redacted]3732 | [redacted]0812 | First sale 2021-07-22 (S[redacted]); | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r109 | 2023-03-08 | Yes — documented sale/transfer | 07/22/2021 | Yes |
| 49 | [redacted]3733 | [redacted]0824 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r122 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 50 | [redacted]3734 | [redacted]0829 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r129 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 52 | [redacted]3736 | [redacted]0870 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r174 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 53 | [redacted]3737 | [redacted]0887 | | 2022-12-01 — PLTF-SOLDLIST: Cymbidium131920 [Service Release Data Report] r183 | 2022-12-01 | Yes — documented sale/transfer | 06/30/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 54 | [redacted]1920 | [redacted]0907 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status C | 2023-01-04 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r82 | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 55 | [redacted]3738 | [redacted]0908 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r211 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 56 | [redacted]3739 | [redacted]0944 | 2022-05-25 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-05-25; FMV 115000 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r243 | 2022-05-25 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 58 | [redacted]3741 | [redacted]0982 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r291 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 59 | [redacted]1929 | [redacted]1027 | | 2022-11-18 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-18; FMV 57500 | 2022-11-18 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 60 | [redacted]3742 | [redacted]1031 | | 2022-12-08 — SVC-RELEASE: MSP Service Release pkg 2022-12-08 AHP to Kirkland Financial (Service Release Data Report (1).xlsx) | 2022-12-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 61 | [redacted]3743 | [redacted]1069 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r374 | 2023-03-08 | Yes — documented sale/transfer | 02/09/2023 | No |
| 63 | [redacted]3745 | [redacted]1127 | 2022-02-07 — SVC-RELEASE-TXT: MSP transfer ledger 2022-02-07 AHP to Kirkland Financial LLC (T-309 - MASTER LEDGER RECORD .txt) | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r418 | 2022-02-07 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 64 | [redacted]3746 | [redacted]1171 | | 2022-12-08 — SVC-RELEASE: MSP Service Release pkg 2022-12-08 AHP to Kirkland Financial (Service Release Data Report (1).xlsx) | 2022-12-08 | Yes — documented sale/transfer | 08/30/2022 | Yes |
| 65 | [redacted]3747 | [redacted]1179 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r464 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 66 | [redacted]3748 | [redacted]1208 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r487 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 68 | [redacted]1941 | [redacted]1318 | | 2023-02-22 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r59 | 2023-02-22 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 69 | [redacted]3750 | [redacted]1378 | 2022-04-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r194 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r632 | 2022-04-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 70 | [redacted]1944 | [redacted]1383 | | 2022-11-22 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-22; FMV 114596.62 | 2022-11-22 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 71 | [redacted]3751 | [redacted]1399 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r650 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 74 | [redacted]3754 | [redacted]1460 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status C | 2022-11-16 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-16; FMV 100 | 2020-07-29 | Yes — documented sale/transfer | 10/20/2022 | Yes |
| 75 | [redacted]1959 | [redacted]1491 | First sale 2022-10-03 (SS-Racine); | 2023-01-19 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r71 | 2023-01-19 | Yes — documented sale/transfer | 10/03/2022 | No |
| 76 | [redacted]3755 | [redacted]1493 | 2022-06-21 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-06-21; FMV 67510.19 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r322 | 2022-06-21 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 78 | [redacted]3756 | [redacted]1511 | First sale 2021-03-23 (P[redacted]; 2022-02-07 — SVC-RELEASE-TXT: MSP transfer ledger 2022-02-07 AHP to Kirkland Financial LLC (T-309 - MASTER LEDGER RECORD .txt) | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r584 | 2022-02-07 | Yes — documented sale/transfer | 03/23/2021 | No |
| 79 | [redacted]3757 | [redacted]1536 | 2022-03-09 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-03-09; FMV 90830.66 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r186 | 2022-03-09 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 81 | [redacted]3759 | [redacted]1546 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r43 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 82 | [redacted]3760 | [redacted]1556 | First sale 2021-03-11 (P-1021 N Scales); 2022-04-05 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-04-05; FMV 76093 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r17 | 2022-04-05 | Yes — documented sale/transfer | 03/11/2021 | No |
| 84 | [redacted]3966 | [redacted]0149 | | 2023-01-26 — MSP-NONCASH: MSP Non-Cash XFR KRKF052523 2023-01-26 | 2023-01-26 | Yes — documented sale/transfer | 12/29/2022 | No |
| 85 | [redacted]1976; 48154 | [redacted]1626 | | 2022-11-30 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-30; FMV 42000 | 2022-11-30 | Yes — documented sale/transfer | 06/30/2023 | No |
| 86 | [redacted]3762 | [redacted]1633 | 2022-08-23 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-08-23; FMV 107870 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r269 | 2022-08-23 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 87 | [redacted]3763 | [redacted]1700 | | 2022-12-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r176 | 2022-12-01 | No sale identified in produced records | | No |
| 88 | [redacted]3764 | [redacted]1721 | First sale 2022-08-31 (S[redacted]; | 2022-10-11 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-10-11; FMV 61728 | 2022-10-11 | Yes — documented sale/transfer | 08/31/2022 | No |
| 89 | [redacted]3967 | [redacted]0151 | | 2023-01-26 — MSP-NONCASH: MSP Non-Cash XFR KRKF052523 2023-01-26 | 2023-01-26 | Yes — documented sale/transfer | 12/29/2022 | No |
| 90 | [redacted]3765 | [redacted]1755 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r477 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 91 | [redacted]3766 | [redacted]1881 | 2022-05-25 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-05-25; FMV 33816.44 | | 2022-05-25 | Yes — documented sale/transfer | 06/30/2023 | No |
| 92 | [redacted]3767 | [redacted]1884 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r75 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 93 | [redacted]3768 | [redacted]1910 | First sale 2021-03-01 (P-1360 Littlefield); 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status A | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r115 | 2020-07-29 | Yes — documented sale/transfer | 03/01/2021 | No |
| 95 | [redacted]3770 | [redacted]1946 | 2022-07-12 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-07-12; FMV 26380 | | 2022-07-12 | Yes — documented sale/transfer | 06/30/2023 | No |
| 97 | [redacted]2025 | [redacted]1965 | | 2022-11-01 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-01; FMV 108019.76 | 2022-11-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 99 | [redacted]3773 | [redacted]1994 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status C | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r256 | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 100 | [redacted]3774 | [redacted]2000 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status A | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r266 | 2020-07-29 | Yes — documented sale/transfer | 06/15/2022 | No |
| 101 | [redacted]3775 | [redacted]2020 | | 2023-02-01 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r65 | 2023-02-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 102 | [redacted]3776 | [redacted]2023 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r295 | 2020-07-29 | No sale identified in produced records | | No |
| 103 | [redacted]3777 | [redacted]2027 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r298 | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 104 | [redacted]5275 | [redacted]2035 | 2022-09-14 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r124 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r309 | 2022-09-14 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 105 | [redacted]2043 | [redacted]2078 | | 2023-01-03 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r84 | 2023-01-03 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 106 | [redacted]3778 | [redacted]2101 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r416 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 107 | [redacted]3779 | [redacted]2106 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r431 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 108 | [redacted]3780 | [redacted]2114 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status C | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r449 | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 109 | [redacted]2051 | [redacted]2120 | | 2022-11-29 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-29; FMV 39482 | 2022-11-29 | Yes — documented sale/transfer | 06/30/2023 | No |
| 110 | [redacted]3781 | [redacted]2126 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status C | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r474 | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 111 | [redacted]2054 | [redacted]2147 | | 2023-01-12 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r76 | 2023-01-12 | Yes — documented sale/transfer | 06/30/2023 | Yes |
| 112 | [redacted]3782 | [redacted]2169 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r528 | 2023-03-08 | No sale identified in produced records | | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 113 | [redacted]2058 | [redacted]2177 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status C | 2023-01-13 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2023-01-13; FMV 91000 | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 114 | [redacted]2063; 48154 | [redacted]2204 | | 2022-11-15 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-15; FMV 65130 | 2022-11-15 | Yes — documented sale/transfer | 06/30/2023 | No |
| 115 | [redacted]3783 | [redacted]2220 | First sale 2021-01-15 (S-71 Little River Ro); | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r576 | 2023-03-08 | Yes — documented sale/transfer | 01/15/2021 | Yes |
| 116 | [redacted]2069 | [redacted]2241 | | 2022-12-13 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-12-13; FMV 54329 | 2022-12-13 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 117 | [redacted]2073 | [redacted]2251 | | 2023-02-15 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r60 | 2023-02-15 | Yes — documented sale/transfer | 06/30/2023 | No |
| 118 | [redacted]3784 | [redacted]2272 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status S | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r660 | 2020-07-29 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 119 | [redacted]3785 | [redacted]2275 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r110 | 2023-03-08 | Yes — documented sale/transfer | 07/20/2023 | No |
| 120 | [redacted]3786 | [redacted]2283 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r502 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 121 | [redacted]3787 | [redacted]2298 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r509 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 122 | [redacted]3788 | [redacted]2300 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r281 | 2023-03-08 | No sale identified in produced records | | No |
| 123 | [redacted]3789 | [redacted]2309 | 2021-12-01 — PLTF-SOLDLIST: Cymbidium131920 [Service Release Data Report] r282 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r526 | 2021-12-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 124 | [redacted]3790 | [redacted]2312 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r39 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 125 | [redacted]3791 | [redacted]2313 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r421 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 126 | [redacted]3792 | [redacted]2320 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r175 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 127 | [redacted]3793 | [redacted]2328 | | 2023-01-20 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2023-01-20; FMV 50550 | 2023-01-20 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 129 | [redacted]3795 | [redacted]2356 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r411 | 2023-03-08 | Yes — documented sale/transfer | 03/14/2023 | No |
| 130 | [redacted]4792 | [redacted]2402 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r493 | 2023-03-08 | Yes — documented sale/transfer | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 131 | [redacted]3796 | [redacted]2407 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r434 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 132 | [redacted]3797 | [redacted]2413 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r20 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 133 | [redacted]3798 | [redacted]2439 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r558 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 135 | [redacted]3800 | [redacted]2459 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r208 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 136 | [redacted]3801 | [redacted]2468 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r95 | 2023-03-08 | No sale identified in produced records | | No |
| 137 | [redacted]3802 | [redacted]2655 | 2022-05-19 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-05-19; FMV 44850 | | 2022-05-19 | Yes — documented sale/transfer | 06/30/2023 | No |
| 138 | [redacted]3803 | [redacted]2663 | 2021-10-08 — 1099C: 1099-C FORECLOSURE ELECTION 2021-10-08; canceled 25299.44 FMV 100821 | | 2021-10-08 | Yes — documented sale/transfer | 06/30/2023 | No |
| 139 | [redacted]5279; 48156 | [redacted]2671 | First sale 2021-12-30 (E07); | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r255 | 2023-03-08 | Yes — documented sale/transfer | 12/30/2021 | No |
| 140 | [redacted]3804 | [redacted]2672 | First sale 2020-12-15 (P-[redacted]2672); 2022-02-07 — SVC-RELEASE-TXT: MSP transfer ledger 2022-02-07 AHP to Kirkland Financial LLC (T-309 - MASTER LEDGER RECORD .txt) | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r279 | 2022-02-07 | Yes — documented sale/transfer | 12/15/2020 | No |
| 141 | [redacted]3805 | [redacted]2696 | 2021-12-07 — 1099C: 1099-C FORECLOSURE ELECTION 2021-12-07; canceled 50666.6 FMV 55058 | | 2021-12-07 | Yes — documented sale/transfer | 06/30/2023 | No |
| 142 | [redacted]3806 | [redacted]2837 | 2022-03-09 — 1099C: 1099-C FORECLOSURE ELECTION 2022-03-09; canceled 42549 FMV 31788 | | 2022-03-09 | Yes — documented sale/transfer | 06/30/2023 | Yes |
| 143 | [redacted]3807 | [redacted]2840 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r9 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 144 | [redacted]3964 | [redacted]0146 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r162 | 2023-03-08 | Yes — documented sale/transfer | 09/22/2023 | No |
| 145 | [redacted]3808 | [redacted]2905 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r408 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 146 | [redacted]3809 | [redacted]2936 | 2022-05-04 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-05-04; FMV 46756.17 | | 2022-05-04 | Yes — documented sale/transfer | 06/30/2023 | No |
| 147 | [redacted]3961 | [redacted]0043 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r191 | 2023-03-08 | FC/REO in process (per produced data) — no completed sale identified | | Yes |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 148 | [redacted]810 | [redacted]2953 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status C | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r653 | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 149 | [redacted]2122 | [redacted]2986 | | 2023-02-28 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r58 | 2023-02-28 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 151 | [redacted]812 | [redacted]006 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status A | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r203 | 2020-07-29 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 152 | [redacted]2127 | [redacted]014 | | 2023-01-06 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r81 | 2023-01-06 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 153 | [redacted]813 | [redacted]016 | 2022-02-03 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-02-03; FMV 135700 | | 2022-02-03 | Yes — documented sale/transfer | 06/30/2023 | No |
| 154 | [redacted]2133 | [redacted]041 | 2022-09-29 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-09-29; FMV 45405.78 | | 2022-09-29 | Yes — documented sale/transfer | 06/30/2023 | Yes |
| 155 | [redacted]2134 | [redacted]044 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r4 | 2022-11-17 | Yes — documented sale/transfer | 01/05/2023 | No |
| 156 | [redacted]814 | [redacted]060 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r119 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 157 | [redacted]815 | [redacted]068 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r204 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 158 | [redacted]816 | [redacted]092 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r370 | 2023-03-08 | Yes — documented sale/transfer | 06/28/2023 | No |
| 159 | [redacted]817 | [redacted]098 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r439 | 2023-03-08 | No sale identified in produced records | | No |
| 160 | [redacted]2149 | [redacted]119 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r6 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 161 | [redacted]818 | [redacted]131 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r317 | 2023-03-08 | No sale identified in produced records | | No |
| 162 | [redacted]2154 | [redacted]152 | | 2022-11-07 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-07; FMV 39548 | 2022-11-07 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 163 | [redacted]819 | [redacted]154 | | 2023-01-03 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2023-01-03; FMV 40250 | 2023-01-03 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 164 | [redacted]820 | [redacted]157 | 2022-02-16 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-02-16; FMV 62093 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r164 | 2022-02-16 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 165 | [redacted]821 | [redacted]190 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r29 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 166 | [redacted]822 | [redacted]194 | 2020-04-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r74 | 2023-03-08 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r57 | 2020-04-01 | Yes — documented sale/transfer | 05/03/2021 | Yes |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 167 | [redacted]823 | [redacted]197 | | 2022-12-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r159 | 2022-12-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 168 | [redacted]826 | [redacted]017 | First sale 2021-12-16 (S[redacted]; | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r490 | 2023-03-08 | Yes — documented sale/transfer | 12/16/2021 | No |
| 169 | [redacted]827 | [redacted]144 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r517 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Yes |
| 170 | [redacted]828 | [redacted]151 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r546 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 171 | [redacted]829 | [redacted]152 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r335 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 172 | [redacted]830 | [redacted]351 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r420 | 2023-03-08 | Yes — documented sale/transfer | 03/07/2023 | No |
| 173 | [redacted]831 | [redacted]353 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r504 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 174 | [redacted]832 | [redacted]356 | 2021-05-17 — 1099C: 1099-C FORECLOSURE ELECTION 2021-05-17; canceled 7852.54 FMV 500 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r137 | 2021-05-17 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 175 | [redacted]833 | [redacted]361 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r389 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 176 | [redacted]834 | [redacted]362 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r72 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 177 | [redacted]835 | [redacted]370 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r366 | 2023-03-08 | Yes — documented sale/transfer | 03/07/2023 | No |
| 178 | [redacted]836 | [redacted]383 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r307 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 179 | [redacted]837 | [redacted]388 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r268 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 180 | [redacted]3838 | [redacted]0389 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r134 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 181 | [redacted]1710 | [redacted]0392 | | 2022-11-17 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-17; FMV 159833 | 2022-11-17 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 182 | [redacted]3839 | [redacted]0397 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r410 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 183 | [redacted]3840 | [redacted]0407 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r465 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 184 | [redacted]3841 | [redacted]0410 | 2020-01-05 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r166 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r486 | 2020-01-05 | No sale identified in produced records | | No |
| 185 | [redacted]3842 | [redacted]0411 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r240 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 186 | [redacted]3843 | [redacted]0414 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r201 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 187 | [redacted]3844 | [redacted]0428 | | 2023-02-24 — MSP-NONCASH: MSP Non-Cash XFR LHFS090823 2023-02-24 | 2023-02-24 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 188 | [redacted]3845 | [redacted]0435 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r376 | 2023-03-08 | Yes — documented sale/transfer | 02/23/2023 | No |
| 189 | [redacted]3846 | [redacted]0438 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r561 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 190 | [redacted]3847 | [redacted]0443 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r545 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 191 | [redacted]3848 | [redacted]0450 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r378 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 192 | [redacted]3849 | [redacted]0451 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r34 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 193 | [redacted]3850 | [redacted]0462 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r310 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 194 | [redacted]3851 | [redacted]0463 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r628 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 195 | [redacted]3852 | [redacted]0468 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r297 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 196 | [redacted]3853 | [redacted]0470 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r314 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 197 | [redacted]3854 | [redacted]0473 | First sale 2020-08-03 (P-2854 Idaho); 2022-02-07 — SVC-RELEASE-TXT: MSP transfer ledger 2022-02-07 AHP to Kirkland Financial LLC (T-309 - MASTER LEDGER RECORD .txt) | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r331 | 2022-02-07 | Yes — documented sale/transfer | 08/03/2020 | Yes |
| 198 | [redacted]3855 | [redacted]0474 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r514 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 199 | [redacted]3856 | [redacted]0491 | 2022-09-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r146 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r392 | 2022-09-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 200 | [redacted]3857 | [redacted]0500 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r152 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 201 | [redacted]3858 | [redacted]0503 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r271 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 202 | [redacted]3859 | [redacted]0506 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r139 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 203 | [redacted]3860 | [redacted]0507 | First sale 2020-12-14 (P [redacted]; 2022-02-07 — SVC-RELEASE-TXT: MSP transfer ledger 2022-02-07 AHP to Kirkland Financial LLC (T-309 - MASTER LEDGER RECORD .txt) | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r569 | 2022-02-07 | Yes — documented sale/transfer | 12/14/2020 | No |
| 204 | [redacted]3861 | [redacted]0517 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r128 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 205 | [redacted]3862 | [redacted]0524 | | 2023-03-15 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2023-03-15; FMV [redacted]5000 | 2023-03-15 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 207 | [redacted]3864 | [redacted]0533 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r250 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 208 | [redacted]3865 | [redacted]0537 | 2021-08-13 — 1099C: 1099-C FORECLOSURE ELECTION 2021-08-13; canceled 40178.23 FMV 57076 | | 2021-08-13 | Yes — documented sale/transfer | 06/30/2023 | No |
| 209 | [redacted]3866 | [redacted]0538 | 2022-01-04 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-01-04; FMV 39233 | | 2022-01-04 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 210 | [redacted]3867 | [redacted]0543 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r206 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 211 | [redacted]3868 | [redacted]0546 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r2 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 212 | [redacted]3963 | [redacted]0068 | | 2023-02-13 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-13 | 2023-02-13 | FC/REO in process (per produced data) — no completed sale identified | | Yes |
| 213 | [redacted]3869 | [redacted]0560 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r127 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 214 | [redacted]3870 | [redacted]0570 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r644 | 2023-03-08 | No sale identified in produced records | | No |
| 215 | [redacted]3871 | [redacted]0572 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r384 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Yes |
| 216 | [redacted]1755 | [redacted]0588 | | 2022-11-28 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-28; FMV 56429 | 2022-11-28 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 217 | [redacted]3872 | [redacted]1009 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r305 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 218 | [redacted]1760 | [redacted]1021 | | 2022-10-26 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-10-26; FMV 78200 | 2022-10-26 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 219 | [redacted]3873 | [redacted]1032 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r189 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 220 | [redacted]3874 | [redacted]1034 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r147 | 2023-03-08 | No sale identified in produced records | | No |
| 221 | [redacted]3875 | [redacted]1039 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r567 | 2023-03-08 | No sale identified in produced records | | No |
| 222 | [redacted]3876 | [redacted]1045 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r141 | 2023-03-08 | No sale identified in produced records | | No |
| 223 | [redacted]3877 | [redacted]1047 | First sale 2021-02-01 (P [redacted]; 2021-12-07 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r145 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r485 | 2021-12-07 | Yes — documented sale/transfer | 02/01/2021 | No |
| 224 | [redacted]3878 | [redacted]1054 | 2022-02-07 — 1099C: 1099-C FORECLOSURE ELECTION 2022-02-07; canceled 17104.62 FMV 3500 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r97 | 2022-02-07 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 225 | [redacted]3879 | [redacted]1073 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r643 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 226 | [redacted]3880 | [redacted]1081 | 2022-02-07 — SVC-RELEASE-TXT: MSP transfer ledger 2022-02-07 AHP to Kirkland Financial LLC (T-309 - MASTER LEDGER RECORD .txt) | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r353 | 2022-02-07 | No sale identified in produced records | | No |
| 227 | [redacted]3965 | [redacted]0147 | | 2023-01-26 — MSP-NONCASH: MSP Non-Cash XFR LHFS090823 2023-01-26 | 2023-01-26 | Yes — documented sale/transfer | 12/28/2022 | No |
| 228 | [redacted]1782 | [redacted]1092 | | 2022-12-14 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-12-14; FMV 157940.75 | 2022-12-14 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 229 | [redacted]3881 | [redacted]1093 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r602 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 230 | [redacted]3882 | [redacted]1096 | 2022-08-10 — SVC-RELEASE: MSP Service Release pkg 2022-08-10 AHP to Kirkland Financial (Service Release Data Report (3).xlsx) | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r347 | 2022-08-10 | Yes — documented sale/transfer | 06/03/2022 | No |
| 231 | [redacted]3883 | [redacted]1100 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r78 | 2023-03-08 | No sale identified in produced records | | No |
| 232 | [redacted]3884 | [redacted]1124 | 2022-02-07 — SVC-RELEASE-TXT: MSP transfer ledger 2022-02-07 AHP to Kirkland Financial LLC (T-309 - MASTER LEDGER RECORD .txt) | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r157 | 2022-02-07 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 233 | [redacted]1790 | [redacted]1131 | 2022-09-21 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-09-21; FMV 30916 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r639 | 2022-09-21 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 235 | [redacted]3887 | [redacted]1191 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r14 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 236 | [redacted]3888 | [redacted]1211 | First sale 2021-03-18 (P-10054 Dedham); 2022-02-07 — SVC-RELEASE-TXT: MSP transfer ledger 2022-02-07 AHP to Kirkland Financial LLC (T-309 - MASTER LEDGER RECORD .txt) | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r11 | 2022-02-07 | Yes — documented sale/transfer | 03/18/2021 | Yes |
| 237 | [redacted]3889 | [redacted]1212 | 2022-01-31 — 1099C: 1099-C FORECLOSURE ELECTION 2022-01-31; canceled 65291.71 FMV 97585 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r549 | 2022-01-31 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 238 | [redacted]3890 | [redacted]1221 | 2022-02-07 — SVC-RELEASE-TXT: MSP transfer ledger 2022-02-07 AHP to Kirkland Financial LLC (T-309 - MASTER LEDGER RECORD .txt) | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r143 | 2022-02-07 | Yes — documented sale/transfer | 04/13/2021 | No |
| 239 | [redacted]1807 | [redacted]1258 | 2021-01-01 — PLTF-SOLDLIST: Cymbidium131920 [Service Release Data Report] r290 | 2022-11-22 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-22; FMV 81344.7 | 2021-01-01 | Yes — documented sale/transfer | 06/30/2023 | Yes |
| 240 | [redacted]1813 | [redacted]1272 | | 2022-10-27 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-10-27; FMV 29192 | 2022-10-27 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 241 | [redacted]3891 | [redacted]1287 | 2022-05-27 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-05-27; FMV 52452.74 | | 2022-05-27 | Yes — documented sale/transfer | 06/30/2023 | No |
| 242 | [redacted]3892 | [redacted]1332 | First sale 2021-05-14 (P-3415 S Alston); 2022-02-07 — SVC-RELEASE-TXT: MSP transfer ledger 2022-02-07 AHP to Kirkland Financial LLC (T-309 - MASTER LEDGER RECORD .txt) | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r390 | 2022-02-07 | Yes — documented sale/transfer | 05/14/2021 | No |
| 243 | [redacted]3893 | [redacted]1335 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r612 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 244 | [redacted]3894 | [redacted]1337 | First sale 2021-06-28 (S[redacted]); | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r515 | 2023-03-08 | Yes — documented sale/transfer | 06/28/2021 | No |
| 245 | [redacted]3895 | [redacted]1339 | 2022-06-29 — SVC-RELEASE: MSP Service Release pkg 2022-06-29 AHP to SN Servicing (Service Release Data Report.xlsx) | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r404 | 2022-06-29 | No sale identified in produced records | | No |
| 246 | [redacted]3896 | [redacted]1342 | First sale 2021-04-21 (S-7328 Twillingate D); 2022-02-14 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-02-14; FMV 30199 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r590 | 2022-02-14 | Yes — documented sale/transfer | 04/21/2021 | No |
| 247 | [redacted]3897 | [redacted]1348 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r423 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 248 | [redacted]3898 | [redacted]1352 | First sale 2021-03-29 (P-2304 Elaine); 2022-06-25 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r117 | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r278 | 2022-06-25 | Yes — documented sale/transfer | 03/29/2021 | No |
| 249 | [redacted]3899 | [redacted]1606 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r540 | 2023-03-08 | Yes — documented sale/transfer | 09/27/2021 | No |
| 250 | [redacted]3900 | [redacted]1611 | First sale 2021-09-17 (P-100 Santa Clara ); | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r4 | 2023-03-08 | Yes — documented sale/transfer | 09/17/2021 | No |
| 251 | [redacted]3901 | [redacted]1801 | 2022-03-25 — SVC-RELEASE: MSP Service Release pkg 2022-03-25 AHP to Kirkland Financial (Service Release Data Report.xlsx) | | 2022-03-25 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 252 | [redacted]3902 | [redacted]1815 | First sale 2022-04-20 (S-1320 Kirkpatrick A); | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r105 | 2023-03-08 | Yes — documented sale/transfer | 04/20/2022 | No |
| 253 | [redacted]3903 | [redacted]1858 | First sale 2022-05-05 (P[redacted]ee); 2022-07-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r160 | 2022-12-08 — SVC-RELEASE: MSP Service Release pkg 2022-12-08 AHP to Kirkland Financial (Service Release Data Report (1).xlsx) | 2022-07-01 | Yes — documented sale/transfer | 05/05/2022 | No |
| 254 | [redacted]3968 | [redacted]0152 | | 2023-01-26 — MSP-NONCASH: MSP Non-Cash XFR KRKF052523 2023-01-26 | 2023-01-26 | No sale identified in produced records | | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 255 | [redacted]3904 | [redacted]1879 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r120 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 256 | [redacted]3905 | [redacted]1880 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r551 | 2023-03-08 | No sale identified in produced records | | No |
| 257 | [redacted]3906 | [redacted]1881 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r603 | 2023-03-08 | No sale identified in produced records | | No |
| 258 | [redacted]3907 | [redacted]1882 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r636 | 2023-03-08 | No sale identified in produced records | | No |
| 259 | [redacted]3908 | [redacted]1883 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r125 | 2023-03-08 | No sale identified in produced records | | No |
| 260 | [redacted]3909 | [redacted]1884 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r153 | 2023-03-08 | No sale identified in produced records | | No |
| 261 | [redacted]3910 | [redacted]1885 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r600 | 2023-03-08 | No sale identified in produced records | | No |
| 262 | [redacted]3911 | [redacted]1886 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r615 | 2023-03-08 | No sale identified in produced records | | No |
| 263 | [redacted]3912 | [redacted]1887 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r617 | 2023-03-08 | No sale identified in produced records | | No |
| 264 | [redacted]3913 | [redacted]1888 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r621 | 2023-03-08 | No sale identified in produced records | | No |
| 265 | [redacted]3914 | [redacted]1889 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r47 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 266 | [redacted]3915 | [redacted]1890 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r184 | 2023-03-08 | No sale identified in produced records | | No |
| 267 | [redacted]3916 | [redacted]2133 | First sale 2022-09-21 (P-511 Langford); | 2022-11-30 — SVC-RELEASE-TXT: MSP transfer ledger 2022-11-30 AHP to FCI (T-309 - MASTER LEDGER RECORD.txt) | 2022-11-30 | Yes — documented sale/transfer | 09/21/2022 | No |
| 268 | [redacted]3917 | [redacted]0001 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r159 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 269 | [redacted]3918 | [redacted]0002 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r54 | 2023-03-08 | Yes — documented sale/transfer | 03/07/2023 | No |
| 270 | [redacted]3919 | [redacted]0003 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r21 | 2023-03-08 | No sale identified in produced records | | No |
| 271 | [redacted]3920 | [redacted]0004 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r571 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 272 | [redacted]3921 | [redacted]0006 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r264 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 273 | [redacted]3922 | [redacted]2000 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r511 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 274 | [redacted]3923 | [redacted]2001 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r409 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 275 | [redacted]3924 | [redacted]2002 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r176 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 276 | [redacted]3925 | [redacted]2003 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r242 | 2023-03-08 | No sale identified in produced records | | No |
| 277 | [redacted]3926 | [redacted]0002 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r470 | 2023-03-08 | No sale identified in produced records | | No |
| 278 | [redacted]3927 | [redacted]0003 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r586 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 279 | [redacted]3928 | [redacted]0005 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r367 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 280 | [redacted]3929 | [redacted]0006 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r610 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 281 | [redacted]3930 | [redacted]0007 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r290 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 282 | [redacted]3931 | [redacted]0010 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r52 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 283 | [redacted]3932 | [redacted]0011 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r42 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 284 | [redacted]3933 | [redacted]0016 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r436 | 2023-03-08 | No sale identified in produced records | | No |
| 285 | [redacted]3934 | [redacted]0017 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r155 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 286 | [redacted]3935 | [redacted]0019 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r320 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 287 | [redacted]3936 | [redacted]0020 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r451 | 2023-03-08 | No sale identified in produced records | | No |
| 288 | [redacted]3937 | [redacted]0024 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r145 | 2023-03-08 | FC/REO in process (per produced data) — no completed sale identified | | Yes |
| 289 | [redacted]3938 | [redacted]0025 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r136 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Yes |
| 290 | [redacted]3939 | [redacted]0026 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r38 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 291 | [redacted]3940 | [redacted]0027 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r623 | 2023-03-08 | FC/REO in process (per produced data) — no completed sale identified | | Yes |
| 292 | [redacted]3941 | [redacted]0028 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r527 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 293 | [redacted]3942 | [redacted]0029 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r51 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | Yes |
| 294 | [redacted]3943 | [redacted]0034 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r59 | 2023-03-08 | No sale identified in produced records | | No |
| 295 | [redacted]3944 | [redacted]0038 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r84 | 2023-03-08 | No sale identified in produced records | | No |
| 296 | [redacted]3945 | [redacted]0040 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r24 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 297 | [redacted]3886 | [redacted]1169 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r543 | 2023-03-08 | No sale identified in produced records | | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 298 | [redacted]3946 | [redacted]0042 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r238 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 299 | [redacted]3947 | [redacted]0048 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r380 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 300 | [redacted]3948 | [redacted]0049 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r519 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 301 | [redacted]3949 | [redacted]0050 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r283 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 302 | [redacted]3950 | [redacted]0051 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r130 | 2023-03-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 303 | [redacted]3951 | [redacted]0058 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r379 | 2023-03-08 | Yes — documented sale/transfer | 08/28/2023 | No |
| 304 | [redacted]3952 | [redacted]0061 | 2020-10-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r48 | | 2020-10-01 | No sale identified in produced records | | No |
| 305 | [redacted]3953 | [redacted]0062 | | 2023-02-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r26 | 2023-02-01 | No sale identified in produced records | | No |
| 306 | [redacted]3954 | [redacted]0063 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r179 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 307 | [redacted]3955 | [redacted]0065 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r38 | 2023-03-08 | FC/REO in process (per produced data) — no completed sale identified | | Yes |
| 308 | [redacted]3956 | [redacted]0066 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r66 | 2023-03-08 | FC/REO in process (per produced data) — no completed sale identified | | Yes |
| 309 | [redacted]3957 | [redacted]0070 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r466 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 310 | [redacted]3958 | [redacted]0071 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r261 | 2023-03-08 | FC/REO in process (per produced data) — no completed sale identified | | Yes |
| 311 | [redacted]3959 | [redacted]0073 | | 2023-03-08 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r385 | 2023-03-08 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 312 | [redacted]3960 | [redacted]0080 | | 2023-02-17 — MSP-NONCASH: MSP Non-Cash XFR LHFS050123 2023-02-17 | 2023-02-17 | No sale identified in produced records | | No |
| 315 | [redacted]6259 | [redacted]5599 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r520 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 316 | [redacted]6263 | [redacted]5606 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r354 | 2023-03-05 | Yes — documented sale/transfer | 07/13/2023 | No |
| 317 | [redacted]6265 | [redacted]5815 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r224 | 2023-03-05 | Yes — documented sale/transfer | 03/07/2023 | No |
| 318 | [redacted]3687 | [redacted]5908 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r158 | 2023-03-05 | No sale identified in produced records | | No |
| 320 | [redacted]3688 | [redacted]0573 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r28 | 2023-03-05 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 326 | [redacted]1832 | [redacted]1619 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r536 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 327 | [redacted]1910 | [redacted]0726 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r35 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 328 | [redacted]1655 | [redacted]0022 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r22 | 2022-11-17 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 329 | [redacted]1658 | [redacted]0034 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r76 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 330 | [redacted]1659 | [redacted]0064 | 2021-11-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r116 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r272 | 2021-11-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 331 | [redacted]1950 | [redacted]1457 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r180 | 2020-07-29 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 332 | [redacted]1660 | [redacted]0073 | 2021-08-14 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r91 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r123 | 2021-08-14 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 335 | [redacted]1888 | [redacted]0219 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r435 | 2023-03-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 336 | [redacted]1665 | [redacted]0096 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r85 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 338 | [redacted]1668 | [redacted]0109 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r23 | 2022-11-17 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Yes |
| 339 | [redacted]1669 | [redacted]0112 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r401 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 340 | [redacted]1670 | [redacted]0114 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r91 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 341 | [redacted]1993 | [redacted]1765 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r547 | 2020-07-29 | Yes — documented sale/transfer | 07/20/2023 | No |
| 342 | [redacted]1673 | [redacted]0119 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r65 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 343 | [redacted]1676 | [redacted]0127 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r25 | 2022-11-17 | Yes — documented sale/transfer | 03/02/2023 | No |
| 344 | [redacted]1677 | [redacted]0129 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r329 | 2023-03-01 | Yes — documented sale/transfer | 02/09/2023 | No |
| 346 | [redacted]1679 | [redacted]0135 | 2020-07-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r169 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r492 | 2020-07-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 347 | [redacted]1681 | [redacted]0139 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r265 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 348 | [redacted]1682 | [redacted]0141 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r142 | 2023-03-01 | Yes — documented sale/transfer | 03/04/2024 | No |
| 349 | [redacted]1684 | [redacted]0152 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r7 | 2022-11-17 | Yes — documented sale/transfer | 06/20/2023 | No |
| 350 | [redacted]2126 | [redacted]3005 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r484 | 2023-03-01 | Yes — documented sale/transfer | 06/30/2023 | No |
| 351 | [redacted]1686 | [redacted]0183 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r160 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 353 | [redacted]1690 | [redacted]0214 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r2 | 2022-11-17 | Yes — documented sale/transfer | 05/29/2023 | No |
| 354 | [redacted]1691 | [redacted]0222 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r538 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Yes |
| 355 | [redacted]1692 | [redacted]0231 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r13 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 356 | [redacted]1933 | [redacted]1136 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r648 | 2023-03-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 357 | [redacted]1694 | [redacted]0001 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r62 | 2023-03-01 | Yes — documented sale/transfer | 05/19/2023 | No |
| 359 | [redacted]1696 | [redacted]0003 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r647 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 361 | [redacted]1934 | [redacted]1190 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r478 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 362 | [redacted]1875 | [redacted]0079 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r111 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 363 | [redacted]2003 | [redacted]1850 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r30 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 365 | [redacted]1881 | [redacted]0128 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r641 | 2023-03-01 | Yes — documented sale/transfer | 07/07/2023 | No |
| 367 | [redacted]1770 | [redacted]1055 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r651 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Yes |
| 368 | [redacted]2089 | [redacted]2704 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r655 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 369 | [redacted]1885 | [redacted]0173 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r210 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 370 | [redacted]1887 | [redacted]0216 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r414 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 372 | [redacted]1889 | [redacted]0241 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r523 | 2023-03-01 | Yes — documented sale/transfer | 04/14/2023 | No |
| 373 | [redacted]1891 | [redacted]0263 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r611 | 2023-03-01 | No sale identified in produced records | | No |
| 374 | [redacted]1893 | [redacted]0267 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r627 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 375 | [redacted]1894 | [redacted]0282 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r10 | 2020-07-29 | Yes — documented sale/transfer | 07/20/2023 | No |
| 376 | [redacted]1831 | [redacted]1618 | 2020-09-05 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r97 | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r19 | 2020-09-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 378 | [redacted]1895 | [redacted]0328 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r88 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 381 | [redacted]1900 | [redacted]0529 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r396 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 383 | [redacted]1904 | [redacted]0694 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r235 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 384 | [redacted]1961 | [redacted]1500 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status R | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r407 | 2020-07-29 | No sale identified in produced records | | No |
| 385 | [redacted]1906 | [redacted]0705 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r190 | 2023-03-01 | No sale identified in produced records | | No |
| 386 | [redacted]2095 | [redacted]2880 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r245 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 387 | [redacted]1674; 48154 | [redacted]0120 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r371 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 388 | [redacted]1936 | [redacted]1236 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r505 | 2023-03-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 389 | [redacted]1911 | [redacted]0743 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r49 | 2023-03-01 | No sale identified in produced records | | No |
| 390 | [redacted]1912 | [redacted]0749 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r63 | 2022-11-17 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 391 | [redacted]1914 | [redacted]0782 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r79 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 392 | [redacted]2049 | [redacted]2107 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r433 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 394 | [redacted]2142 | [redacted]3089 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r359 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 395 | [redacted]2104 | [redacted]2910 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r437 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 396 | [redacted]1919 | [redacted]0892 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r196 | 2020-07-29 | Yes — documented sale/transfer | 07/20/2023 | No |
| 397 | [redacted]1878 | [redacted]0102 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r654 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 398 | [redacted]2141 | [redacted]3071 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r233 | 2023-03-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 400 | [redacted]1884 | [redacted]0149 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status R | | 2020-07-29 | Yes — documented sale/transfer | 06/30/2023 | Yes |
| 401 | [redacted]2135 | [redacted]3045 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r649 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 402 | [redacted]1923 | [redacted]0951 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r247 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 404 | [redacted]1709; 48154 | [redacted]0386 | 2020-06-15 — PLTF-SOLDLIST: Cymbidium131920 [Service Release Data Report] r193 | | 2020-06-15 | Yes — documented sale/transfer | 06/30/2023 | Yes |
| 407 | [redacted]1989 | [redacted]1723 | 2020-05-10 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r105 | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r30 | 2020-05-10 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 408 | [redacted]1930 | [redacted]1050 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r28 | 2022-11-17 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 409 | [redacted]1937 | [redacted]1245 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r510 | 2023-03-01 | No sale identified in produced records | | No |
| 411 | [redacted]1939 | [redacted]1277 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r530 | 2023-03-01 | Yes — documented sale/transfer | | No |
| 412 | [redacted]1744 | [redacted]0548 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r324 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 413 | [redacted]1943 | [redacted]1376 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r629 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 414 | [redacted]1776 | [redacted]1064 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r430 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 415 | [redacted]1945 | [redacted]1417 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r659 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 416 | [redacted]1946 | [redacted]1426 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r662 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 417 | [redacted]1953 | [redacted]1465 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r589 | 2020-07-29 | Yes — documented sale/transfer | 08/28/2023 | No |
| 418 | [redacted]1954 | [redacted]1472 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r468 | 2023-03-01 | Yes — documented sale/transfer | 01/05/2023 | Yes |
| 419 | [redacted]1664 | [redacted]091 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r582 | 2023-03-01 | Yes — documented sale/transfer | 06/30/2023 | No |
| 420 | [redacted]1957 | [redacted]1479 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r566 | 2023-03-01 | Yes — documented sale/transfer | 02/09/2023 | No |
| 421 | [redacted]2146 | [redacted]105 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r498 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 422 | [redacted]1942 | [redacted]1330 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r598 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 423 | [redacted]1926 | [redacted]981 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r287 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 424 | [redacted]1963 | [redacted]1510 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r513 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 426 | [redacted]1966 | [redacted]1526 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r275 | 2023-03-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 427 | [redacted]1968 | [redacted]1552 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r481 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 428 | [redacted]1972 | [redacted]1587 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r216 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 429 | [redacted]1973 | [redacted]1607 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r63 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 430 | [redacted]1974 | [redacted]1610 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status S | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r69 | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 432 | [redacted]1980 | [redacted]1639 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r284 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 433 | [redacted]1981 | [redacted]1645 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r311 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 434 | [redacted]1982 | [redacted]1646 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r318 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 435 | [redacted]1986 | [redacted]1687 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r501 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 436 | [redacted]1987 | [redacted]1693 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r522 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 437 | [redacted]1988 | [redacted]1719 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r138 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 438 | [redacted]1695 | [redacted]0002 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r205 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 439 | [redacted]1699 | [redacted]0158 | 2021-08-01 — PLTF-SOLDLIST: Cymbidium131920 [Service Release Data Report] r201 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r251 | 2021-08-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 440 | [redacted]1996 | [redacted]1795 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r103 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 442 | [redacted]1999 | [redacted]1829 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r398 | 2023-03-01 | Yes — documented sale/transfer | 03/07/2023 | No |
| 443 | [redacted]2000 | [redacted]1831 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r469 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 444 | [redacted]2001; 48154 | [redacted]1836 | 2021-03-06 — PLTF-SOLDLIST: Cymbidium131920 [Service Release Data Report] r121 | | 2021-03-06 | Yes — documented sale/transfer | 06/30/2023 | Yes |
| 445 | [redacted]2002 | [redacted]1847 | 2022-06-10 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r68 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r22 | 2022-06-10 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 447 | [redacted]1798 | [redacted]1215 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r16 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 448 | [redacted]2005 | [redacted]1864 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r56 | 2023-03-01 | Yes — documented sale/transfer | 03/07/2023 | No |
| 449 | [redacted]2006 | [redacted]1867 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r60 | 2020-07-29 | Yes — documented sale/transfer | 08/28/2023 | No |
| 450 | [redacted]2009 | [redacted]1879 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r68 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 451 | [redacted]2010 | [redacted]1880 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r71 | 2023-03-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 452 | [redacted]2082 | [redacted]2675 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r334 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 453 | [redacted]2012 | [redacted]1895 | 2022-05-08 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r85 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r90 | 2022-05-08 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 454 | [redacted]2014 | [redacted]1911 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r117 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 455 | [redacted]2016 | [redacted]1920 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r133 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 456 | [redacted]2017 | [redacted]1926 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r148 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 457 | [redacted]2018 | [redacted]1933 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r167 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 458 | [redacted]2020 | [redacted]1941 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r172 | 2023-03-01 | Yes — documented sale/transfer | 05/15/2023 | No |
| 459 | [redacted]2021 | [redacted]1944 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r177 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 460 | [redacted]2022 | [redacted]1954 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r199 | 2023-03-01 | Yes — documented sale/transfer | 02/09/2023 | No |
| 461 | [redacted]2023 | [redacted]1955 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r200 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 462 | [redacted]2024 | [redacted]1957 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r202 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 463 | [redacted]2026 | [redacted]1967 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r214 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 464 | [redacted]1925 | [redacted]0960 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r263 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 465 | [redacted]2029 | [redacted]1992 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r252 | 2023-03-01 | Yes — documented sale/transfer | 07/27/2023 | No |
| 466 | [redacted]2032 | [redacted]2022 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r123 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 467 | [redacted]2033 | [redacted]2024 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r296 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 468 | [redacted]2035 | [redacted]2045 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r330 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 469 | [redacted]2036 | [redacted]2051 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r341 | 2020-07-29 | Yes — documented sale/transfer | 07/14/2023 | No |
| 470 | [redacted]2037 | [redacted]2052 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r342 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 471 | [redacted]2038 | [redacted]2059 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r355 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 472 | [redacted]2050 | [redacted]2111 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status S | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r444 | 2020-07-29 | Yes — documented sale/transfer | 08/09/2023 | No |
| 473 | [redacted]2040 | [redacted]2061 | First sale 2021-12-28 (E09); | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r363 | 2023-03-01 | Yes — documented sale/transfer | 12/28/2021 | No |
| 474 | [redacted]2042 | [redacted]2077 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r12 | 2022-11-17 | Yes — documented sale/transfer | 03/02/2023 | No |
| 475 | [redacted]2044 | [redacted]2085 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r399 | 2023-03-01 | No sale identified in produced records | | No |
| 477 | [redacted]2052 | [redacted]2122 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r458 | 2023-03-01 | No sale identified in produced records | | No |
| 478 | [redacted]2053 | [redacted]2140 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status S | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r488 | 2020-07-29 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 479 | [redacted]2055 | [redacted]2154 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r34 | 2022-11-17 | Yes — documented sale/transfer | 03/01/2023 | No |
| 480 | [redacted]2056 | [redacted]2157 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r506 | 2020-07-29 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 481 | [redacted]2057 | [redacted]2165 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r521 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 482 | [redacted]1932 | [redacted]1123 | 2021-08-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r40 | | 2021-08-01 | No sale identified in produced records | | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 483 | [redacted]2059 | [redacted]2182 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r534 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 484 | [redacted]1671 | [redacted]0117 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r533 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 485 | [redacted]2061 | [redacted]2202 | 2021-06-10 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r181 | 2023-01-18 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r73 | 2021-06-10 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 486 | [redacted]2062 | [redacted]2203 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r554 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 487 | [redacted]2064 | [redacted]2215 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r570 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 488 | [redacted]2065 | [redacted]2218 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r574 | 2023-03-01 | Yes — documented sale/transfer | 05/15/2023 | No |
| 489 | [redacted]2066 | [redacted]2223 | 2021-01-13 — PLTF-SOLDLIST: Cymbidium131920 [Service Release Data Report] r302 | | 2021-01-13 | Yes — documented sale/transfer | 06/30/2023 | No |
| 490 | [redacted]2068 | [redacted]2233 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status S | | 2020-07-29 | No sale identified in produced records | | No |
| 491 | [redacted]2072 | [redacted]2249 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status A | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r635 | 2020-07-29 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 492 | [redacted]2074 | [redacted]2255 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r638 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 493 | [redacted]2075 | [redacted]2266 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r36 | 2022-11-17 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 494 | [redacted]2137 | [redacted]3054 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r70 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 495 | [redacted]1815 | [redacted]1274 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r58 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 497 | [redacted]1955 | [redacted]1473 | | 2023-03-14 — MSP-NONCASH: MSP Non-Cash XFR 2023-03-14 | 2023-03-14 | No sale identified in produced records | | No |
| 498 | [redacted]1918 | [redacted]0884 | 2020-03-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r104 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r192 | 2020-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 499 | [redacted]2077 | [redacted]2455 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r241 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 500 | [redacted]2078 | [redacted]2466 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r118 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 502 | [redacted]2083 | [redacted]2677 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r349 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 503 | [redacted]1758 | [redacted]1014 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r54 | 2022-11-17 | No sale identified in produced records | | No |
| 505 | [redacted]2087 | [redacted]2698 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r562 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 506 | [redacted]2088 | [redacted]2703 | | 2023-01-05 — PLTF-SOLDLIST: Cymbidium131920 [Service Release Data Report] r113 | 2023-01-05 | Yes — documented sale/transfer | 08/28/2023 | No |
| 507 | [redacted]2060 | [redacted]2187 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r537 | 2023-03-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 508 | [redacted]2090 | [redacted]2707 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r38 | 2022-11-17 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 510 | [redacted]2092 | [redacted]2845 | | 2022-11-15 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r69 | 2022-11-15 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 511 | [redacted]2093 | [redacted]2858 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r82 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 512 | [redacted]2098 | [redacted]2890 | | 2022-12-02 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-12-02; FMV 22700 | 2022-12-02 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 513 | [redacted]2099 | [redacted]2893 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r350 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 514 | [redacted]2101 | [redacted]2897 | 2021-04-14 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r138 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r368 | 2021-04-14 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 516 | [redacted]2105 | [redacted]2911 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r440 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 517 | [redacted]2107 | [redacted]2917 | 2021-12-04 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r164 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r479 | 2021-12-04 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 518 | [redacted]2108 | [redacted]2921 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r512 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 519 | [redacted]1822 | [redacted]1307 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r557 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 520 | [redacted]2111 | [redacted]2934 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r583 | 2023-03-01 | Yes — documented sale/transfer | 02/28/2023 | No |
| 521 | [redacted]2112 | [redacted]2942 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r609 | 2020-07-29 | Yes — documented sale/transfer | 08/28/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 522 | [redacted]2113 | [redacted]2947 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r634 | 2020-07-29 | Yes — documented sale/transfer | 08/28/2023 | No |
| 523 | [redacted]2115 | [redacted]2956 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status A | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r41 | 2020-07-29 | Yes — documented sale/transfer | 01/06/2023 | No |
| 524 | [redacted]2117 | [redacted]2964 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r560 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 525 | [redacted]2118 | [redacted]2967 | 2021-11-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r143 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r387 | 2021-11-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 526 | [redacted]2119 | [redacted]2978 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r402 | 2020-07-29 | Yes — documented sale/transfer | 08/28/2023 | No |
| 527 | [redacted]2120 | [redacted]2983 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r499 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 528 | [redacted]2121 | [redacted]2985 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r161 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 529 | [redacted]2123 | [redacted]2987 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r183 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 530 | [redacted]2125 | [redacted]2996 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r285 | 2020-07-29 | Yes — documented sale/transfer | 07/20/2023 | No |
| 531 | [redacted]1719 | [redacted]0440 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r260 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 532 | [redacted]2128 | [redacted]3020 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r580 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 533 | [redacted]2129 | [redacted]3021 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r44 | 2022-11-17 | Yes — documented sale/transfer | 03/02/2023 | No |
| 534 | [redacted]2130 | [redacted]3028 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r328 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 535 | [redacted]2139 | [redacted]3064 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r166 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 536 | [redacted]1787 | [redacted]1120 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r372 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 537 | [redacted]2138 | [redacted]3057 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r89 | 2023-03-01 | Yes — documented sale/transfer | 03/07/2023 | No |
| 538 | [redacted]1775 | [redacted]1063 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r395 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 540 | [redacted]2004 | [redacted]1851 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r32 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 541 | [redacted]1970 | [redacted]1584 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r559 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 542 | [redacted]2028 | [redacted]1970 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r215 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 543 | [redacted]2136 | [redacted]3049 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r45 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 544 | [redacted]2156 | [redacted]3170 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r248 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 545 | [redacted]2147 | [redacted]3109 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r581 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 546 | [redacted]2148 | [redacted]3112 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r606 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 547 | [redacted]1805 | [redacted]1256 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r400 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 548 | [redacted]2152 | [redacted]3139 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r607 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 549 | [redacted]2153 | [redacted]3144 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r625 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 550 | [redacted]2157 | [redacted]3189 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r446 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 551 | [redacted]1697 | [redacted]0156 | 2021-08-01 — PLTF-SOLDLIST: Cymbidium131920 [Service Release Data Report] r301 | | 2021-08-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 552 | [redacted]1698 | [redacted]0157 | 2021-08-01 — PLTF-SOLDLIST: Cymbidium131920 [Service Release Data Report] r306 | | 2021-08-01 | Yes — documented sale/transfer | 06/30/2023 | No |
| 553 | [redacted]1701 | [redacted]0354 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r165 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 554 | [redacted]1702 | [redacted]0367 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r14 | 2022-11-17 | Yes — documented sale/transfer | 03/02/2023 | No |
| 555 | [redacted]2039 | [redacted]2060 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r32 | 2022-11-17 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 556 | [redacted]1704 | [redacted]0372 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r383 | 2023-03-01 | Yes — documented sale/transfer | 03/07/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 557 | [redacted]1707 | [redacted]0380 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r92 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 558 | [redacted]1711 | [redacted]0394 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r99 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 559 | [redacted]1713 | [redacted]0398 | 2020-05-07 — 1099C: 1099-C BY AGREEMENT 2020-05-07; canceled 0 FMV 0 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r373 | 2020-05-07 | Yes — documented sale/transfer | 07/20/2023 | No |
| 560 | [redacted]1714 | [redacted]0399 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r340 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 561 | [redacted]1715 | [redacted]0403 | 2020-10-01 — PLTF-SOLDLIST: Cymbidium131920 [Service Release Data Report] r265 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r471 | 2020-10-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 562 | [redacted]1716 | [redacted]0423 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r46 | 2022-11-17 | Yes — documented sale/transfer | 03/01/2023 | No |
| 563 | [redacted]1797 | [redacted]1207 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r352 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 564 | [redacted]2109 | [redacted]2932 | | 2023-02-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r184 | 2023-02-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 566 | [redacted]2145 | [redacted]3103 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r497 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 567 | [redacted]1720 | [redacted]0442 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r151 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 568 | [redacted]1721 | [redacted]0444 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r308 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 569 | [redacted]1722 | [redacted]0445 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r661 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 570 | [redacted]1724 | [redacted]0448 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r156 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | Yes |
| 571 | [redacted]1725 | [redacted]0449 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r403 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 572 | [redacted]2143 | [redacted]3094 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r417 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 573 | [redacted]1730 | [redacted]0488 | 2020-05-15 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r190 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r608 | 2020-05-15 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 574 | [redacted]1731 | [redacted]0490 | | 2023-02-13 — MSP-NONCASH: MSP Non-Cash XFR LHFS090823 2023-02-13 | 2023-02-13 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 575 | [redacted]1732 | [redacted]0494 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r432 | 2023-03-01 | Yes — documented sale/transfer | 03/07/2023 | No |
| 576 | [redacted]1733 | [redacted]0504 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r246 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 577 | [redacted]1799 | [redacted]1219 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r613 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 578 | [redacted]1736 | [redacted]0514 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r254 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 579 | [redacted]1737 | [redacted]0518 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r48 | 2022-11-17 | Yes — documented sale/transfer | 03/01/2023 | No |
| 580 | [redacted]1717 | [redacted]0429 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r234 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 581 | [redacted]1741 | [redacted]0536 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r8 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 582 | [redacted]1742 | [redacted]0542 | | 2023-02-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r60 | 2023-02-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 583 | [redacted]1743 | [redacted]0544 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r357 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 584 | [redacted]2150 | [redacted]3124 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r83 | 2023-03-01 | Yes — documented sale/transfer | 03/07/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 585 | [redacted]2140 | [redacted]3066 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r195 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 586 | [redacted]1747 | [redacted]0553 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r274 | 2023-03-01 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 587 | [redacted]1748 | [redacted]0559 | 2021-10-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r154 | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r51 | 2021-10-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 588 | [redacted]1883 | [redacted]0143 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r415 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 590 | [redacted]1750 | [redacted]0566 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r93 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 591 | [redacted]1771 | [redacted]1056 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r453 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 592 | [redacted]1784 | [redacted]1097 | 2020-12-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r120 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r286 | 2020-12-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 593 | [redacted]1752 | [redacted]0584 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r447 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 595 | [redacted]1751 | [redacted]0583 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r239 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 596 | [redacted]1762 | [redacted]1024 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r462 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 597 | [redacted]1763 | [redacted]1026 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r178 | 2023-03-01 | Yes — documented sale/transfer | 05/19/2023 | No |
| 598 | [redacted]1928 | [redacted]1012 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r8 | 2022-11-17 | No sale identified in produced records | | No |
| 599 | [redacted]1766 | [redacted]1046 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r476 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 600 | [redacted]1767 | [redacted]1048 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r480 | 2023-03-01 | Yes — documented sale/transfer | 03/07/2023 | No |
| 601 | [redacted]2086 | [redacted]2695 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r555 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 603 | [redacted]1874 | [redacted]0078 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r106 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 604 | [redacted]2132 | [redacted]3040 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r494 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 605 | [redacted]1774 | [redacted]1061 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r86 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 606 | [redacted]1654 | [redacted]0019 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r253 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 608 | [redacted]1778 | [redacted]1070 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r327 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 609 | [redacted]1779 | [redacted]1072 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r339 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 610 | [redacted]1780 | [redacted]1077 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r473 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 611 | [redacted]1781 | [redacted]1084 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r491 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 612 | [redacted]1783; 48154 | [redacted]1094 | 2022-06-11 — PLTF-SOLDLIST: Cymbidium131920 [Service Release Data Report] r252 | | 2022-06-11 | Yes — documented sale/transfer | 06/30/2023 | Yes |
| 614 | [redacted]2110 | [redacted]2933 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r573 | 2023-03-01 | No sale identified in produced records | | No |
| 615 | [redacted]1786 | [redacted]1119 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r33 | 2023-03-01 | Yes — documented sale/transfer | 01/26/2023 | No |
| 616 | [redacted]1927 | [redacted]0983 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status A | | 2020-07-29 | No sale identified in produced records | | No |
| 617 | [redacted]1788 | [redacted]1122 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r539 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 618 | [redacted]1792 | [redacted]1146 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r482 | 2023-03-01 | No sale identified in produced records | | No |
| 619 | [redacted]1793 | [redacted]1149 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r351 | 2023-03-01 | Yes — documented sale/transfer | 06/28/2023 | No |
| 620 | [redacted]1795 | [redacted]1202 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r657 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 622 | [redacted]1800 | [redacted]1234 | 2021-06-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r185 | | 2021-06-01 | No sale identified in produced records | | No |
| 623 | [redacted]1801 | [redacted]1244 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r59 | 2022-11-17 | Yes — documented sale/transfer | 01/06/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 624 | [redacted]1802 | [redacted]1246 | 2020-01-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r28 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r289 | 2020-01-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 625 | [redacted]1803 | [redacted]1252 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r483 | 2023-03-01 | Yes — documented sale/transfer | 03/07/2023 | No |
| 626 | [redacted]1804 | [redacted]1253 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r17 | 2022-11-17 | No sale identified in produced records | | No |
| 628 | [redacted]1806 | [redacted]1257 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r362 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 629 | [redacted]1808 | [redacted]1259 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r168 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 630 | [redacted]1809 | [redacted]1264 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r194 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 631 | [redacted]1810 | [redacted]1265 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r535 | 2023-03-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 632 | [redacted]1814 | [redacted]1273 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r306 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 633 | [redacted]1693 | [redacted]0248 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r57 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 634 | [redacted]1816 | [redacted]1275 | 2022-05-01 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r41 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r425 | 2022-05-01 | Yes — documented sale/transfer | 07/20/2023 | No |
| 635 | [redacted]1817 | [redacted]1279 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r429 | 2023-03-01 | No sale identified in produced records | | No |
| 636 | [redacted]1819 | [redacted]1289 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r369 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 637 | [redacted]5266 | [redacted]1293 | First sale 2021-12-30 (E07); 2022-06-03 — SVC-RELEASE: MSP Service Release pkg 2022-06-03 AHP to Land Home (Service Release Data Report.xlsx) | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r26 | 2022-06-03 | Yes — documented sale/transfer | 12/30/2021 | No |
| 638 | [redacted]1820 | [redacted]1299 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r67 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 639 | [redacted]1821 | [redacted]1302 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r597 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 640 | [redacted]1938 | [redacted]1275 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r529 | 2023-03-01 | No sale identified in produced records | | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 641 | [redacted]1823 | [redacted]1308 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r377 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 642 | [redacted]1824 | [redacted]1311 | 2020-07-05 — PLTF-SOLDLIST: Cymbidium117420 [Service Release Data Report] r87 | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r61 | 2020-07-05 | No sale identified in produced records | | No |
| 643 | [redacted]1921 | [redacted]0922 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r220 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 644 | [redacted]1825 | [redacted]1338 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r170 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 645 | [redacted]1826 | [redacted]1343 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r346 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 646 | [redacted]1882 | [redacted]0140 | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status A | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r149 | 2020-07-29 | Yes — documented sale/transfer | 07/20/2023 | No |
| 647 | [redacted]1828 | [redacted]1346 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r652 | 2023-03-01 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 648 | [redacted]1830 | [redacted]1350 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r489 | 2023-03-01 | Yes — documented sale/transfer | 03/01/2023 | No |
| 649 | [redacted]1958 | [redacted]1486 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r124 | 2023-03-01 | Yes — documented sale/transfer | 06/30/2023 | No |
| 650 | [redacted]2076 | [redacted]2278 | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r37 | 2022-11-17 | Yes — documented sale/transfer | | No |
| 651 | [redacted]1833 | [redacted]8774 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r443 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 652 | [redacted]1834 | [redacted]0358 | | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r104 | 2023-03-01 | Yes — documented sale/transfer | 08/28/2023 | No |
| 653 | [redacted]1835 | [redacted]0366 | 2022-07-07 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-07-07 id DBRD070722 | 2023-03-01 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r181 | 2022-07-07 | Yes — documented sale/transfer | 01/19/2023 | No |
| 654 | [redacted]6215; 48051 | [redacted]3545 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r361 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 655 | [redacted]6214 | [redacted]3521 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r288 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 656 | [redacted]6217; 48051 | [redacted]3827 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r225 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 657 | [redacted]6229; 48051 | [redacted]3413 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r100 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 658 | [redacted]6230; 48051 | [redacted]3415 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r44 | 2023-03-05 | Yes — documented sale/transfer | 07/20/2023 | No |
| 659 | [redacted]6218; 48057 | [redacted]5695 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r300 | 2023-03-05 | Yes — documented sale/transfer | 06/01/2023 | No |
| 662 | [redacted]6223 | [redacted]0743 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r427 | 2023-03-05 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 663 | [redacted]6224; 48051 | [redacted]0757 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r61 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 665 | [redacted]6232; 48051 | [redacted]8150 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r343 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 666 | [redacted]6234; 48051 | [redacted]0585 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r146 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 667 | [redacted]6235 | [redacted]0586 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r344 | 2023-03-05 | Yes — documented sale/transfer | 08/31/2023 | No |
| 669 | [redacted]1860 | [redacted]0607 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r631 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 670 | [redacted]6237; 48051 | [redacted]0729 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r508 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 671 | [redacted]1862 | [redacted]3194 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r228 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 672 | [redacted]6238; 48051 | [redacted]8842 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r412 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 676 | [redacted]1867 | [redacted]8850 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r277 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 677 | [redacted]6240 | [redacted]0670 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r3 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 680 | [redacted]1871 | [redacted]1023 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r25 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 681 | [redacted]6244; 48052 | [redacted]4321 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r553 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 684 | [redacted]6247 | [redacted]5578 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r472 | 2023-03-05 | Yes — documented sale/transfer | 08/31/2023 | No |
| 685 | [redacted]6250 | [redacted]5584 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r321 | 2023-03-05 | No sale identified in produced records | | No |
| 686 | [redacted]6251 | [redacted]5585 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r426 | 2023-03-05 | Yes — documented sale/transfer | 08/31/2023 | No |
| 688 | [redacted]6253; 48052 | [redacted]5587 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r87 | 2023-03-05 | Yes — documented sale/transfer | 05/02/2023 | No |
| 689 | [redacted]2169 | [redacted]5589 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r114 | 2023-03-05 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 691 | [redacted]6256 | [redacted]5592 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r108 | 2023-03-05 | Yes — documented sale/transfer | 08/31/2023 | No |
| 692 | [redacted]6257; 48052 | [redacted]5596 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r596 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 693 | [redacted]6258 | [redacted]5597 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r626 | 2023-03-05 | Yes — documented sale/transfer | 08/31/2023 | No |
| 694 | [redacted]6260 | [redacted]5600 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r463 | 2023-03-05 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 695 | [redacted]2176 | [redacted]5811 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r360 | 2023-03-05 | Yes — documented sale/transfer | 08/31/2023 | No |
| 697 | [redacted]2179 | [redacted]5814 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r226 | 2023-03-05 | Yes — documented sale/transfer | 07/13/2023 | No |
| 698 | [redacted]6266; 48052 | [redacted]5816 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r375 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |
| 699 | [redacted]6267; 48052 | [redacted]5818 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r259 | 2023-03-05 | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 07/20/2023 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 700 | [redacted]2182 | [redacted]1449 | 2021-09-28 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2021-09-28 id SNSC092821 | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r518 | 2021-09-28 | Yes — documented sale/transfer | 07/20/2023 | No |
| 702 | [redacted]6245 | [redacted]4322 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r19 | 2023-03-05 | No sale identified in produced records | | No |
| 703 | [redacted]2174 | [redacted]5598 | | 2023-03-05 — PLTF-SOLDLIST: Cymbidium124012 [Sheet2] r303 | 2023-03-05 | No sale identified in produced records | | No |
| 705 | [redacted]1653 | | | 2022-10-19 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-10-19; FMV 83555.69 | 2022-10-19 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 706 | | | | 2022-10-31 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-10-31 id SNSC103122 | 2022-10-31 | Yes — documented sale/transfer | 10/06/2022 | No |
| 708 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r24 | 2022-11-17 | No sale identified in produced records | | No |
| 709 | | | | 2022-10-31 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-10-31 id SNSC103122 | 2022-10-31 | Yes — documented sale/transfer | 10/06/2022 | No |
| 710 | [redacted]1683 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 711 | | | | 2022-11-23 — SVC-RELEASE: MSP Service Release pkg 2022-11-23 AHP to CadleRock Joint Venture, L.P (CADL112322 Wire Breakdown 2022-11-23.x | 2022-11-23 | Yes — documented sale/transfer | 10/14/2022 | No |
| 712 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r45 | 2022-11-17 | No sale identified in produced records | | No |
| 713 | [redacted]1705 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 714 | [redacted]1706 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 716 | [redacted]4778 | | | 2023-02-22 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-22 | 2023-02-22 | No sale identified in produced records | | No |
| 717 | [redacted]1712 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 718 | [redacted]1718 | | | 2023-02-17 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-17 | 2023-02-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 719 | [redacted]1723 | | | 2022-10-18 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-10-18; FMV 30100 | 2022-10-18 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 721 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r5 | 2022-11-17 | No sale identified in produced records | | No |
| 723 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r47 | 2022-11-17 | No sale identified in produced records | | No |
| 724 | [redacted]1735 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 725 | [redacted]1738 | | | 2023-02-17 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-17 | 2023-02-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 726 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r49 | 2022-11-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 727 | [redacted]1740 | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r50 | 2022-11-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 729 | [redacted]1753 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 730 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r52 | 2022-11-17 | Yes — documented sale/transfer | 02/21/2023 | No |
| 731 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r53 | 2022-11-17 | No sale identified in produced records | | No |
| 732 | | | | 2022-10-31 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-10-31 id SNSC103122 | 2022-10-31 | Yes — documented sale/transfer | 10/06/2022 | No |
| 733 | [redacted]1761 | | | 2022-10-31 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-10-31; FMV 26410 | 2022-10-31 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 734 | | | | 2022-10-31 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-10-31 id SNSC103122 | 2022-10-31 | Yes — documented sale/transfer | 10/06/2022 | No |
| 735 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r16 | 2022-11-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 736 | [redacted]1768 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 737 | [redacted]1773 | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r56 | 2022-11-17 | Yes — documented sale/transfer | 01/19/2023 | No |
| 738 | | | | 2023-02-22 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-22 | 2023-02-22 | No sale identified in produced records | | No |
| 739 | [redacted]5258 | | | 2023-02-17 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-17 | 2023-02-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 740 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r57 | 2022-11-17 | No sale identified in produced records | | No |
| 742 | [redacted]1791 | | | 2023-02-17 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-17 | 2023-02-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 743 | [redacted]1794 | | | 2022-11-16 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-16; FMV 50122 | 2022-11-16 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 745 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r60 | 2022-11-17 | Yes — documented sale/transfer | 02/21/2023 | No |
| 748 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r18 | 2022-11-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 749 | [redacted]1836 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 750 | [redacted]1837 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 751 | [redacted]1838 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 752 | [redacted]1839 | | First sale 2022-07-29 (E17a); | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 07/29/2022 | Yes |
| 753 | [redacted]1876 | | 2022-10-05 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-10-05; FMV 13800 | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r26 | 2022-10-05 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 754 | [redacted]1877 | | | 2023-02-21 — MSP-NONCASH: MSP Non-Cash XFR CMS101023 2023-02-21 | 2023-02-21 | No sale identified in produced records | | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 755 | [redacted]1879 | | | 2022-11-04 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-04; FMV [redacted]5000 | 2022-11-04 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 756 | [redacted]1880 | | | 2022-11-28 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-11-28; FMV 100 | 2022-11-28 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 758 | | | | 2022-10-24 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-10-24; FMV 138748.5 | 2022-10-24 | Yes — documented sale/transfer | 06/30/2023 | No |
| 761 | | | | 2023-01-17 — MSP-NONCASH: MSP Non-Cash XFR 2023-01-17 | 2023-01-17 | No sale identified in produced records | | No |
| 762 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r64 | 2022-11-17 | No sale identified in produced records | | No |
| 763 | | | | 2022-10-31 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-10-31 id DBRD102822 | 2022-10-31 | No sale identified in produced records | | No |
| 764 | | | 2022-09-28 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-09-28; FMV 31109.06 | | 2022-09-28 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 765 | [redacted]1924 | | 2022-09-23 — 1099C: 1099-C FORECLOSURE ELECTION 2022-09-23; canceled 52710.58 FMV 34500 | | 2022-09-23 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 767 | | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | | 2020-07-29 | Yes — documented sale/transfer | 02/13/2023 | No |
| 768 | [redacted]1949 | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r29 | 2022-11-17 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 769 | | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2023-02-09 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-09 | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 770 | [redacted]1952 | | | 2023-02-09 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-09 | 2023-02-09 | Yes — documented sale/transfer | 12/22/2022 | No |
| 771 | | | | 2022-10-31 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-10-31 id SNSC103122 | 2022-10-31 | Yes — documented sale/transfer | 10/06/2022 | No |
| 773 | [redacted]4790 | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r9 | 2022-11-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 775 | | | | 2023-03-07 — MSP-NONCASH: MSP Non-Cash XFR CMS101023 2023-03-07 | 2023-03-07 | No sale identified in produced records | | No |
| 777 | [redacted]1975 | | | 2023-01-19 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r72 | 2023-01-19 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 778 | | | | 2022-10-31 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-10-31 id SNSC103122 | 2022-10-31 | Yes — documented sale/transfer | 10/06/2022 | No |
| 779 | | | | 2022-10-31 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-10-31 id SNSC103122 | 2022-10-31 | Yes — documented sale/transfer | 10/06/2022 | No |
| 781 | [redacted]1990 | | | 2022-10-12 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-10-12; FMV 49300; the same-day foreclosure sale to a third party ($49,300.00 bid; clerk check 041540 for $49,270.53 dated | 2022-10-12 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 782 | [redacted]1991 | | | 2023-01-04 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2023-01-04; FMV 33334 | 2023-01-04 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 784 | | | | 2022-10-31 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-10-31 id SNSC103122 | 2022-10-31 | Yes — documented sale/transfer | 10/06/2022 | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 785 | | | | 2022-11-23 — SVC-RELEASE: MSP Service Release pkg 2022-11-23 AHP to CadleRock Joint Venture, L.P (CADL112322 Wire Breakdown 2022-11-23.x | 2022-11-23 | Yes — documented sale/transfer | 10/14/2022 | No |
| 786 | [redacted]2007 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 787 | | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 788 | [redacted]2011 | | | 2023-02-17 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-17 | 2023-02-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 789 | [redacted]5274 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 790 | | | | 2023-02-03 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-03 | 2023-02-03 | No sale identified in produced records | | No |
| 791 | | | | 2022-10-31 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-10-31 id SNSC103122 | 2022-10-31 | Yes — documented sale/transfer | 10/06/2022 | No |
| 792 | [redacted]2019 | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status C | | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 793 | | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | | 2020-07-29 | No sale identified in produced records | | No |
| 794 | | | | 2022-10-31 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-10-31 id SNSC103122 | 2022-10-31 | Yes — documented sale/transfer | 10/06/2022 | No |
| 796 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r31 | 2022-11-17 | Yes — documented sale/transfer | 01/19/2023 | No |
| 797 | | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status C | | 2020-07-29 | Yes — documented sale/transfer | 02/21/2023 | No |
| 798 | [redacted]2045 | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status C; FC status C | 2023-02-27 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-27 | 2020-07-29 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 799 | | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r33 | 2020-07-29 | No sale identified in produced records | | No |
| 800 | [redacted]2047 | | | 2023-02-17 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-17 | 2023-02-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 801 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r13 | 2022-11-17 | Yes — documented sale/transfer | 10/14/2022 | No |
| 802 | [redacted]2067 | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2020-07-29 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 804 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r35 | 2022-11-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 807 | [redacted]2094 | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status A | | 2020-07-29 | No sale identified in produced records | | No |
| 809 | [redacted]2097 | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status | 2023-02-17 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-17 | 2020-07-29 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 810 | [redacted]2100 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 811 | | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status | 2023-02-07 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-07 | 2020-07-29 | No sale identified in produced records | | No |
| 812 | [redacted]2103 | | | 2023-02-17 — MSP-NONCASH: MSP Non-Cash XFR 2023-02-17 | 2023-02-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 813 | [redacted]2106 | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r40 | 2022-11-17 | Yes — documented sale/transfer | 01/19/2023 | No |
| 815 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r42 | 2022-11-17 | No sale identified in produced records | | No |
| 816 | [redacted]5283 | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r43 | 2022-11-17 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 817 | [redacted]2124 | | | 2022-11-14 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r103 | 2022-11-14 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 821 | [redacted]2155 | | | 2023-02-23 — SVC-RELEASE: MSP Service Release pkg 2023-02-23 AHP to Selene (SLNE022323 Wire Breakdown 2023-02-23.xlsx) | 2023-02-23 | Yes — documented sale/transfer | 01/19/2023 | Yes |
| 822 | | | | 2022-10-14 — 1099A-ACQ: 1099-A acquisition (FC/deed) 2022-10-14; FMV 281280 | 2022-10-14 | No sale identified in produced records | | No |
| 823 | [redacted]1205 | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | No sale identified in produced records | | No |
| 824 | | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | No sale identified in produced records | | No |
| 825 | [redacted]1208 | | | 2022-11-21 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-11-21 id LHFS112122 | 2022-11-21 | No sale identified in produced records | | No |
| 826 | [redacted]1209 | | | 2022-11-21 — MSP-SVCSOLD: MSP Loan View SERVICING SOLD 2022-11-21 id LHFS112122 | 2022-11-21 | No sale identified in produced records | | No |
| 827 | | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | No sale identified in produced records | | No |
| 828 | [redacted]5261 | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | No sale identified in produced records | | No |
| 829 | [redacted]1211 | | | 2023-02-07 — MSP-XFER: MSP Servicing Transfer View — sold 2023-02-07 code DBRD020723 to AHP SERVICING LLC | 2023-02-07 | No sale identified in produced records | | No |
| 830 | [redacted]1212 | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | No |
| 831 | | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | No sale identified in produced records | | No |
| 832 | | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | No sale identified in produced records | | No |
| 833 | [redacted]1215 | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | Yes — documented sale/transfer | 11/22/2024 | No |
| 834 | [redacted]1216 | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | No sale identified in produced records | | No |
| 835 | [redacted]1217 | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | No sale identified in produced records | | No |
| 836 | [redacted]1218 | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | Yes — documented sale/transfer | 11/22/2024 | No |
| 837 | [redacted]1219 | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | No sale identified in produced records | | No |
| 838 | | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | No sale identified in produced records | | No |
| 839 | [redacted]5268 | | First sale 2021-12-30 (E07); | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | Yes — documented sale/transfer | 12/30/2021 | No |
| 840 | | | | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2022-11-21 | No sale identified in produced records | | No |

| Group | OI # | 703 Loan # | Earliest Dated Evidence On Or Before 10/7/2022 | Earliest Dated Evidence 10/8/2022 - 3/15/2023 | Earliest Disposition-Evidence Date (any) | Determination (per the produced documents) | First Documented Sale - Date | On Plaintiff's 6/25/26 list? |
|---|---|---|---|---|---|---|---|---|
| 841 | [redacted]1222 | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2020-07-29 | No sale identified in produced records | | No |
| 842 | | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2020-07-29 | No sale identified in produced records | | No |
| 843 | | | 2020-07-29 — MSP-SALEDATE: MSP Loan View SALE DATE 2020-07-29; REO status ; FC status R | 2022-11-21 — SVC-RELEASE: MSP Service Release pkg 2022-11-21 AHP to Land Home (Service Release Data Report.xlsx) | 2020-07-29 | No sale identified in produced records | | No |
| 845 | [redacted]6227 | | | 2022-12-13 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r88 | 2022-12-13 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 846 | [redacted]6228 | | | 2023-01-11 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r77 | 2023-01-11 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 850 | [redacted]6248 | | | 2022-11-10 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r104 | 2022-11-10 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 851 | [redacted]6249 | | | 2023-02-10 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r61 | 2023-02-10 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |
| 852 | | | | 2022-11-17 — PLTF-SOLDLIST: Cymbidium122343 [BBC SOLD by AHP] r21 | 2022-11-17 | No sale identified in produced records | | No |
| 856 | | | | 2022-10-12 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r120 | 2022-10-12 | No sale identified in produced records | | No |
| 857 | [redacted]6261 | | | 2022-10-25 — FC-GLOBAL: Cymbidium105213 [Global Report - 2023-01-03T115] r114 | 2022-10-25 | Property disposition evidence (REO/FC/QB) — no loan-sale document | | Yes |

## APPENDIX H - AMOUNTS RECEIVED BY DEFENDANTS/COUNTER-PLAINTIFFS AFTER MAY 4, 2026 FROM MONETIZATION EVENTS ON SUBJECT LOANS

*Source: AHP's E-1 Schedule with Exhibits (revised 9/8/2026) and Revised E-1 Response (9/19/2026); the [redacted] and [redacted] closing documents; Relay x2368 statements, May - September 17, 2026; Madison Management collections register (check detail); Plaintiff's 'E-1 Request.xlsx' (9/4/2026) and '33. E-1 Request.xlsx' (9/18/2026); lockbox 7191 and Magerick 3782 statements; 'Magerick LTD GL Detail 09.17.26.xlsx'; AHP's E-1 file re-sent 9/22/2026 (unchanged); the [redacted] tax-reinstatement letter and money order of 7/28/2026 (produced 9/22/2026).*

**A. Received by the AHP parties**

| Side | OI | Event | Date | Gross ($) | Net received ($) | Bank evidence / receiving account | Ledger treatment | Source |
|---|---|---|---|---|---|---|---|---|
| AHP | [redacted]1964 | Assignment of final foreclosure judgment to Kyle Brown (assignor: 2015A+ trust) | 06/10/2026 (funds 06/15/2026) | $ 49,000.00 | $ 49,000.00 | Relay x2368 (AHP Servicing LLC): $49,000.00 wire 6/15/2026 from Howard S. Rednor, Attorney at Law | QuickBooks: credit to legal expense (AHP 9/19/2026 ledger) | AHP's E-1 Schedule with Exhibits (revised 9/8/2026); AHP's Revised E-1 Response (9/19/2026); Relay x2368 statement, June 2026 |
| AHP | [redacted]3952 | Tax-sale surplus distribution (clerk's check payable to American Homeowner Preservation, LLC) | 05/15/2026 (funds 06/25/2026) | $ 13,146.39 | $ 13,146.39 | Relay x2368: $13,146.39 ACH 6/25/2026 from 'American Homeowner Preservation LL' (account ending 9575, not on the inventory) | Booked (AHP 9/19/2026 ledger) | AHP's E-1 Schedule with Exhibits (revised 9/8/2026); AHP's Revised E-1 Response (9/19/2026); Relay x2368 statement, June 2026 |
| AHP | [redacted]1774 | REO cash sale by the AHP Servicing trust (HUD-1 dated 7/23/2026; buyer and agent lines blank) | 07/24/2026 (funds 07/27/2026) | $ 32,500.00 | $ 29,497.08 | Relay x2368: $29,497.08 wire 7/27/2026 from AMO Title Services-Alexandria, LLC | Booked (AHP 9/19/2026 ledger) | [redacted] closing file; AHP's E-1 Schedule with Exhibits (revised 9/8/2026); AHP's Revised E-1 Response (9/19/2026), Exhibit 2 (Act of Cash Sale and HUD-1) |
| AHP | [redacted]5266 / [redacted]2180 | Short sale / discounted payoff (contract price $592,000.00) | 08/17/2026 | $ 592,000.00 | $ 497,236.83 | Relay x2368: $497,236.83 wire 8/17/2026 from The Law Offices of Michael J. [name truncated on statement]; $481,331.81 ($481,344.81 with $13.00 of wire fees) left the account the same day (counsel, Echeverria Newbery $50,000.00, AHP Title Holdings $100,000.00, 2015A+ $100,000.00) | Booked (AHP 9/19/2026 ledger) | [redacted] HUD settlement statement ('messinafinalhud (1).pdf'); AHP's E-1 Schedule with Exhibits (revised 9/8/2026); AHP's Revised E-1 Response (9/19/2026); Relay x2368 statement, August 2026 |
| AHP | various (Madison Management) | Borrower collections remitted weekly by check, May 4 - September 3, 2026 | weekly | $ 19,714.82 | $ 2,875.31 | Madison check detail: gross $19,714.82 less Madison deductions = $2,875.31 net per AHP's schedule; Relay/Mercury deposits from 'MADISONMGMTSRVS' (e.g., $1,558.22 on 5/21/2026, $1,074.84 on 6/25/2026) | Booked as received | Madison Management collections register, 9/1/2024-9/3/2026 (check detail); AHP's E-1 Schedule with Exhibits (revised 9/8/2026); AHP's (B-1) Madison servicer-record responses (9/19/2026; registers re-issued with loan numbers) |
| **TOTAL - AHP side (net received)** | | | | **$ 706,361.21** | **$ 591,755.61** | | | |

### APPENDIX I-1 - THE OCTOBER 2022 CLOSING: FUNDS FLOW AND HOW EACH SIDE RECORDED IT

*Source App. I-1 sources are cited on each row*

| Date | Movement | Amount ($) | Bank / Document Evidence | How Recorded | Later Treatment | Source |
|---|---|---|---|---|---|---|
| 10/05/2022 | Western Alliance Bank advances to Magerick x3782 | $ 876,000.00 | Magerick x3782 statement October 2022 | Magerick: line-of-credit draw | - | Magerick 3782 statement, October 2022 |
| 10/06/2022 | Western Alliance Bank advance to Magerick x3782 | $ 22,901,098.00 | Magerick x3782 statement October 2022 | Magerick: line-of-credit draw | - | Magerick 3782 statement, October 2022 |
| 10/06/2022 | Magerick x3782 to Atlantica, LLC account 3160, 'FUNDING FOR AHP PURCHASE' | $ 22,450,833.33 | Magerick x3782 statement October 2022 | Magerick JE 275 'AHP 2022-12 Purch (Atlantica)': portfolio cost basis $22,500,000 ($17,500,000 portfolio 017596, Category B; $5,000,000 portfolio 017595, Category A) against cash $22,450,833.33 and a $49,166.67 accrued liability (paid 10/24/2022, JE 277); JE 278 (10/21/2022) reclassifies $2,500,000 from portfolio 017594 to 017596 | - | Magerick 3782 statement, October 2022; GP GL JE 275 |
| 10/06/2022 | Atlantica, LLC to AHP Servicing LLC Fifth Third x0543 (the closing wire) | $ 22,450,833.33 | Fifth Third x0543 October 2022 statement and bank reconciliation; AHP QuickBooks JEN-14688 | AHP QuickBooks JEN-14688: Dr cash $22,450,833.33; Cr 2200 Notes Payable $19,750,000.00 (net of $2,500,000.00 August-note payoff); Cr 2210 $5,250,000.00 (Schedule A); Dr 67005 facility fee $50,000.00; Cr 81000 $833.33. Oracle (2023): $19.75M carried as interest-bearing Notes Payable with monthly accrued interest ($1,289,028.72 through 6/30/2023) | 12/31/2023 AHPS QuickBooks adjusting entry moved the $19,750,000.00 from 2200 Notes Payable to equity account 3060 'Oak Harbor Capital' (made by the outside CPA during the May 2024 close on management's instruction; no board or lender authorization produced) | Wire confirmation 'Magerick to Atlantica to AHP Servicing - AHP Purchase 10.06.22' and AHP's copy of the Letter of Direction (10/5/2022); AHP QuickBooks all-dates GL, JEN-14688; Fifth Third x0543 statement, October 2022, and AHP's October 2022 bank reconciliation ('Account 0543.zip'); Oracle exports; AHP Servicing's Supplemental Explanation, Reclassification |
| 10/06/2022 | Schedule A day-one component: 22 loans allocated $5,250,000.00 ('Oak Harbor Sale' in AHP's loan-basis workbook) | $ 5,250,000.00 | AHP QuickBooks JEN[redacted] 689 (21 loans, $5,111,232.50 income) and AHP's 'Master Loan ACB AHPS 12-31-22' workbook (22 loans, $5,250,000.00; 22nd loan[redacted]0247 = group 840) | AHP: per-loan[redacted]7000 income against 2210 liability; Magerick: $5.0M Category A cost basis in JE 275; Plaintiff's reconciliation: a non-cash credit of $5,250,000.00 to AHP at closing (12/5/2024 restatement onward) | Non-cash; no wire | AHP QuickBooks all-dates GL, JEN[redacted]4689; 'Master Loan ACB AHPS 12-31-22 W-ADJ.xlsx'; Plaintiff's reconciliations of 12/5/2024 (Cymbidium139074) and 10/30/2025 (Trial Ex. 185) |
| 10/11/2022 | Magerick x3782 to OHCSOF (Oak Harbor affiliate) | $ 1,300,000.00 | Magerick x3782 statement October 2022 | Magerick JE 276: cost basis; Plaintiff's F-3 reconciliation treats the payment as an amount applied on AHP's behalf under the August 9, 2022 First Agreement; the Letter of Direction says Cymbidium was to retain and apply $2,549,166.67 | AHP QuickBooks treated the $2,549,166.67 as satisfied by offset | Plaintiff's 'F-3 Closing funds - flow.docx' and its copy of the Letter of Direction (10/5/2022); AHP's copy of the Letter of Direction; AHP QuickBooks all-dates GL |
| 10/24/2022 | Magerick x3782 to OHCSOF | $ 49,166.67 | Magerick x3782 statement October 2022 | Magerick JE 277: 12% on $2,500,000.00 for 59 days (360-day year) - First Agreement interest; Magerick later booked the $49,166.67 as its own interest income and the $50,000.00 facility fee as its own revenue (JE 686) and collected $99,166.67 from OHCSOF in June 2023 (JE 1498) | - | Plaintiff's 'F-3 Closing funds - flow.docx'; GP GL JEs 277, 686, 1498 |
| 10/24/2022 | Magerick x3782 to Erostylis, LLC | $ 1,200,000.00 | Magerick x3782 statement October 2022 | Magerick JE 279 '2022-12 AHP Purch (Erostylis)'; Erostylis JE 984 | - | Magerick GL JE 279; 'Erostylis LTD GL Details.xlsx' JE 984; Magerick 3782 statement, October 2022 |
| 10/24/2022 | Atlantica, LLC wire IN to Magerick x3782, reference 'AHP PURCHASE' | $ 1,196,143.70 | Magerick x3782 statement October 2022 | Magerick JE 281: 'Payable to WSW'; paid in five wires between 3/1/2024 and 6/6/2024 to a Morgan Stanley Smith Barney account for Mr. Weinstein's benefit (JEs 3866, 3885, 4226, 4233, 4453); the 2023 audited statements disclose a member demand loan of $1,196,414 (balance sheet $1,196,144) | Explanation requested (item 36 of my 9/13/2026 letter; deferred in Ms. Molina's letter of 9/18/2026) | Magerick 3782 statement, October 2022; GP GL JE 281; CB000031 Note 5 (CB000043) |
| Total | Contract face per Plaintiff's F-3 reconciliation: $22,450,833.33 + $1,300,000.00 + $49,166.67 + $1,200,000.00 = $25,000,000.00, equal to Magerick's recorded cost basis (JEs 275-279) | $ 25,000,000.00 | Plaintiff's 'F-3 Closing funds - flow.docx' | The 2023 audited statements describe the transaction as a $20,000,000 purchase; Plaintiff's reconciliation opened at $20,000,000 (5/30/2023 version) then $19,750,000 (8/31/2023 onward), and from 12/5/2024 shows $25,000,000 less the $5,250,000 Schedule A day-one payment | - | CB000031 Note 3 (CB000042); the reconciliation versions listed in App. I-2 |

## APPENDIX I-2 - PLAINTIFF'S RECONCILIATION OF AHP'S OBLIGATION: THE VERSIONS IN THE RECORD AND WHAT MOVES THE BALANCE

*Source: The reconciliation versions cited by Bates number in the 'Description' column (Cymbidium000685 through Cymbidium139074; Trial Ex. 185); 'AHP recon _ as of 02.28.2026_15th May 2026.xlsx' (tab 'Updated loan summary'); 'Loan transfer loan swap summary.xlsx' (created September 16, 2026); Original MLSARO section 1 (Applicable Pricing Rate, Price Differential); Amendment paragraph 3.*

| Version (date) | Description | Amount outstanding per Plaintiff ($) | Methodology change / content |
|---|---|---|---|
| 5.30.2023 | Reconciliation sent by Mr. Weinstein to Mr. Newbery (Cymbidium000685; Trial Ex. 846) | $ 8,665,001.71 | Opening balance $20,000,000; 16% applied from October 7, 2022 (the first period accrues $473,424.66 = $20,000,000 x 16% x 54/365) on the running balance; credits for remittances and sale proceeds |
| 6.30.2023 | Identical file to 5.30.2023, sent 8/25/2023 as 'recon_07.31.2023' (Cymbidium000690; Trial Ex. 849) | $ 8,665,001.71 | No change |
| 8.31.2023 | Cymbidium107644 (Trial Ex. 859) | $ 9,472,421.23 | Opening balance changed from $20,000,000 to $19,750,000; management-fee column added |
| 9.7.2023 | Cymbidium104517 (tab "09.07 AHP Loan") | $ 3,546,456.36 | Runs through August 23, 2023; a $261,729.84 'Putbacks' item for [redacted] ('Original note located and issue resolved, may keep'); 'Other Putback Requests' block records the disposition of the other requests: 247 Morninglow ('Sold by Magerick'), 16912 Deerpath ('Borrower completd short pay to Land Home'), 33 Wade ('Repurchased in 11/22, sold back to Oak in REO bulk sale in 1/23, sold REO by Oak in 6/23'), 87 West Pine ('This was a pledged asset, never sold to Oak Harbor; since sold to Birkett in NY loan sale August 2023'), 9519 4th ('Consideration for Kaydally judgment trade'); a $2,000,000 'Keydally 2M' and $40,000 Activist item listed below the balance (App. I-4) |
| 9.30.2023 | Cymbidium117458 (Trial Ex. 861) | $ 4,288,843.15 | $10,000,000 Keydally purchase credited in the June 2023 row |
| 10.27.2023 | Cymbidium125604 (Trial Ex. 867). Cover e-mail: 'Bottom line: I think you owe us between $1.75 and $2.0 Million to resolve the issues.' | $ 3,745,343.47 | Keydally credit raised to a $12,599,089.57 June 2023 payment line (note '$10M purchase'); insurance plug reduced from $1,000,000 to the $300,358.57 actual |
| 10.27.2023 (secon | Cymbidium125097 (tab "Updated recon 10.27.23") | $ 3,815,447.51 | Same running balance as Cymbidium125604 through October 2023 ($351,716.14) plus 'Other items': insurance $300,358.57; putbacks $1,103,372.80 ([redacted] 212 519 Kirchner $261,729.84; [redacted]6258 87 West Pine $180,000 - 'never sold to Oak Harbor'; [redacted]8776 [redacted] $661,642.96 - 'Consideration for judgment trade'); 'KeyDally loan' $2,000,000; 'Activist Legal 5K*12 months' $60,000 'Added as per Bill' |
| 12.14.2023 | Cymbidium133781 | $ 3,497,311.14 | Continued accrual and credits |
| 3.21.2024 | Cymbidium139067 | $ 2,642,259.93 | 974-row 'AHP Atrocity list' tab added; putbacks raised from $1.1M to $2.995M; $2,000,000 'KeyDally loan' and $60,000 Activist items moved to 'additional claims'; running balance negative (-$654K) at 2/29/2024 |
| 12.5.2024 | Full restatement (Cymbidium139074) | $ 12,174,819.06 | Deal restated as $25,000,000 less the $5,250,000 Schedule A day-one payment; new 'Atrocity List - adjustment' column claws back $9,247,491.30 of credits previously given |
| 10.30.2025 | Trial Ex. 185 (damages version) | $ 24,648,553.97 | Atrocity clawbacks $14,663,056.32 on 338 loans (NPL/REO $4.76M; Schedule A $2.39M; Keydally $7.51M); 'cash screen shots' and damages pivot tabs; cumulative interest $9.78M |
| 2.28.2026 | 'AHP recon _ as of 02.28.2026_15th May 2026.xlsx' (Plaintiff's trial-exhibit workbook) | $ 26,922,390.11 | Payments register $29,459,999.18 of credits = $14,209,999.18 cash + $15,250,000 non-cash (Schedule A $5,250,000 + Keydally $10,000,000); improvement costs 2,521 lines $4,243,362.36; atrocity adjustments 338 lines $14,663,056.29; amount outstanding $26,862,390.11 on the running balance plus the $60,000 'Activist Legal 5K*12 months' item = $26,922,390.11 (the 'Updated loan summary' tab; its payment column totals $29,459,999.25 against the register's $29,459,999.18, a rounding difference of $0.07); 16% applied from October 7, 2022 on the running balance, as in every version |
| 9.18.2026 | Plaintiff's 'Loan transfer loan swap summary.xlsx' (created 9/16/2026) | | Acknowledges that $712,383.15 of credits booked for the Argolica, Isanthes and Bonifera transfers were 'not subsequently incorporated into the AHP reconciliation file'; proposes a net additional credit of $146,780.99 after offsetting $565,602.16 for damages-list loans; the ledger credits to the AHP portfolios total $1,239,441.53 including portfolio 017595 |

## APPENDIX I-3 - CREDITS, OFFSETS AND APPLICATIONS OF FUNDS: WHAT WAS RECORDED, BY WHOM, WHEN AND HOW

*Source: Sources cited on each row; Section B from the Magerick GL (JEs 4568, 4829 and 5613) and Plaintiff's Credit Committee memoranda (Argolica; 7.31.2024; Magerick to Isanthes) and 'Loan transfer loan swap summary.xlsx'*

**A. Principal items**

| Item | Recorded By | When | How Recorded | Cash / Non-Cash | Amount ($) | Observation | Source |
|---|---|---|---|---|---|---|---|
| Schedule A day-one credit | Plaintiff's reconciliation; AHP QuickBooks | Closing, 10/6/2022 (shown as a credit from the 12/5/2024 restatement) | Plaintiff: $5,250,000 00 non-cash credit against the $25,000,000 face; AHP: JEN[redacted]4689 per-loan income on 21 loans against a 2210 liability | Non-cash | $ 5,250,000 00 | Plaintiff's Scottsdale note (9/4/2026) states the position that Schedule A loans were credited in full at closing and that their later sale generates no further credit; the same position underlies the exclusion of two portfolio 017595 loans ($526,859 01) from the S2024-43 credit and the omission of portfolio 017595 ($527,058 38) from the transfer-credit summary | Plaintiff's reconciliations of 12/5/2024 (Cymbidium139074) and 10/30/2025 (Trial Ex 185); AHP QuickBooks all-dates GL, JEN[redacted]4689; 'Appendix F G-3 Overview xlsx', tab '9 Scottsdale REI'; 'Reconciliation credit xlsx' |
| Direct AHP payments to Plaintiff's side | Magerick GL ([redacted]003 'Cash Receipts - AHP'); Plaintiff's payments register | 10/4/2022 - 5/9/2023 (eleven payments) | Magerick: JEs 379, 602, 646, 717, 846, 847, 853, 854, 1213, 1214 (the $112,660 63 of 10/4/2022 is lockbox-only and never entered the ledger); Plaintiff's register credits $1,210,000 00 of the payments (5 wires + $50,000) | Cash | $ 1,988,179 73 | AHP's QuickBooks records none of the payments at its amount; the Oracle ledger records six ($1,210,000 00) in batches created 8/28-9/13/2023; the two SN Servicing wires ($317,794 40) and the $25,417 27 appear in no AHP ledger PreREO LLC's $28,000 00 wire into the lockbox of 9/18/2023 (memo item in App D-1) is the price of AHP's sale of [redacted] (OI[redacted]2057) to Colin Whitenack, received by PreREO LLC in Susser x9954 and passed through 'for Magerick' at AHP's instruction; the lockbox passed it to Erostylis, which had bought the loan from Magerick on 8/28/2023 (App F-1; App F-4) | App D-1; Magerick GL account[redacted]0003; Oracle exports |
| $2,700,000 'Due to AHP' (January 2023 conveyance) | Magerick GL; Oracle (AHP) | JE 943 1/31/2023; reclassified JE 1916 7/31/2023 ('AHP loan transfer') and JE 3611 12/31/2023 ('Cash Receipts - Loan Sales') | Magerick: liability extinguished by reclassification, no cash account touched; Plaintiff: explained as a credit against AHP's obligation; Oracle: the 1/31/2023 conveyance booked against accrued interest ($1,786,093 29 AHPS + $597,573 38 2015A+) and Notes Payable ($316,333 33) in batch 834609 created 9/11/2023 | Non-cash | $ 2,700,000 00 | Neither side's books show a cash payment: Magerick eliminated the liability by reclassification, and AHP's Oracle ledger booked the conveyance against accrued interest and notes payable; Plaintiff explains the entries as a credit against AHP's MLSARO obligation (report Section IV I, item u); the ten REO and eviction assets (portfolio 017692) are kept outside the population and the computation (report paragraph 33; App K-6); the conveyance is the subject of separate litigation (Newbery Dep 62:6-63:7) | Magerick GL JEs 943, 1916 and 3611; Oracle exports (batch 834609); Mortgage Loan Purchase and Sale Agreement, AHP to Magerick, 1/31/2023; Plaintiff's '1 $2 7M - Journal entry docx'; Newbery Dep 62:6-63:7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Keydally purchase price | Plaintiff's reconciliation (June 2023 row); Magerick GL (no sale entry) | Contract 7/20/2023; credited in the 9 30 2023 reconciliation and raised to $12,599,089 57 in the 10 27 2023 version | Plaintiff: $10,000,000 non-cash credit; Magerick: no entry for the sale; $8,200,000 booked as member capital contributions 6/30-7/3/2023 (WSW $4 1M; Land Home $4 1M) and swept to the Western Alliance line | Non-cash (Plaintiff's credi | $ | 10,000,000 00 | The 298 loans were never derecognized; Magerick continued to book costs ($328,104 33, 1,014 lines through 6/2026, largely 'Reimbursable costs from AHP') and receipts ($565,630 83) on them after the sale and after the 12/20/2023 option exercise; Plaintiff now states that 221 of the 298 are 'Atrocity Loans' and that 26% of Keydally-related costs would be retracted; the $1 8M difference between the funded amount and the price is unexplained; the produced execution copies carry blank signature blocks | Keydally MLSA (7/18/2023), participation agreement (7/20/2023), the two secured demand notes (7/18/2023), option exercise (PBirkett-0000039) and relinquishment (5/16/2024); Magerick GL JEs 1506, 1509-1511 and portfolio 018555 lines; Ms Molina's letter of 9/4/2026 at 3; AHP's Keydally Consideration response (9/5/2026) with the Paul Birkett declaration and Darragh Birkett e-mail; CB000031 |
| Atrocity-list clawbacks | Plaintiff's reconciliation | Introduced 3/21/2024 (974-row tab); applied as adjustments from 12/5/2024 ($9,247,491 30) and 10/30/2025 ($14,663,056 32 on 338 loans); 'Atrocity details' list of 9/4/2026: 334 rows, $14,533,714 39 | Reversal of credits previously given, by loan, on Plaintiff's determinations ('Vested into OHC', 'OHC has ownership', 'OHC unable to sell', 'Incomplete collateral', 'Withholding vesting', 'AHP sold to 3rd party') | Non-cash | $ | 14,533,714 39 | 222 of the 334 rows are Keydally loans whose amounts are the $10,000,000 price allocated pro rata (a cost-basis allocation, not a documented loss); 186 rows ($8,310,207 89) cite a trial-exhibit title package, 7 rows ($306,824 17) cite documents that are not trial exhibits and 141 rows ($5,916,682 32) cite nothing; by Plaintiff's own determinations $5,790,928 15 sits on loans 'Vested into OHC' or of which 'OHC has ownership'; the 19 criteria supplied on 9/18/2026 are one-line definitions | 'Atrocity details _list xlsx' (9/4/2026); 'Atrocity details _list With Exhibits xlsx' and 'Item 32 (b) Determination criteria xlsx' (9/18/2026); Plaintiff's reconciliations of 3/21/2024 (Cymbidium139067) and 12/5/2024 (Cymbidium139074); Trial Ex 185 |
| Affiliate-transfer credits (Argolica 6/25/2024; Isanthes 7/31/2024; Bonifera 1/1/2025) | Magerick GL (1350-0002/-0004 credits to AHP portfolios); not in Plaintiff's reconciliation | JE 4568 (6/25/2024); JE 4829 (7/31/2024); JE 5613 (dated 1/1/2025; posted 5/2025) | Magerick: credits of $1,239,441 53 to portfolios 51022 ($644,483 17), 017596 ($67,899 98) and 017595 ($527,058 38) at values set by Oak Harbor's credit committee; Plaintiff (9/16/2026 summary): $712,383 15 'not subsequently incorporated', offset $(565,602 16) for damages-list loans, net additional credit $146,780 99 | Non-cash | $ | 1,239,441 53 | No assignment, allonge, bill of sale or settlement of the inter-company balances was produced; the 'financial analysis detail file' each memorandum cites is missing; Isanthes sold two of the exchanged loans within months for less than the exchange value | App I-3 Section B; Magerick GL JEs 4568, 4829 and 5613; the Credit Committee memoranda (Argolica; 7 31 2024; Magerick to Isanthes); 'Loan transfer loan swap summary xlsx' |
| 'Putbacks - Chaz' (JE 5774) | Magerick GL | 6/6/2025 | Charge of $302,820 00 to the AHP portfolio for five subject loans repurchased from Revolve ([redacted]1725, [redacted]1719, [redacted]1805, [redacted]2003, [redacted]3824); Plaintiff's loan detail adds to $300,120 00 | Non-cash charge | $ | 302,820 00 | Three of the five had been sold to Boncidium in S2024-43; the repurchase prices exceed the S2024-43 credits for two of them; the settlement document has been requested | Magerick GL JE 5774; 'Loan transfer loan swap summary xlsx' |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| S2024-43 credit (Boncidium purchase funded by Goldman Sachs) | Magerick GL; Plaintiff's reconciliation | 11/22/2024 agreement; Boncidium paid Magerick $1,487,777 80 on 11/27/2024 | Eleven subject loans priced at $977,840 42; Plaintiff credited nine ($450,981 40) and excluded the two portfolio 017595 loans ($526,859 01) as Magerick's own | Cash to Magerick from th | $ 977,840 42 | The buyer is an affiliate funded by a Goldman Sachs repurchase facility; nine subject loans appear on the Goldman Sachs collateral schedule of 11/13/2024 (Oak Harbor value $2,345,299 59; advance $1,359,247 01), five of them on no sale schedule | Revolve II Mortgage Loan Sale Agreement of 11/22/2024 (S2024-43) with 'Boncidium Allocation Schedule xlsx'; 'Oak Harbor (Boncidium) - Tranche 2 FoF - 2024 11 13 - pwOHC123 xlsx'; 'S2024-43 MLSA w Loan Schedule pdf' and 'Reconciliation credit xlsx'; Boncidium 9266 statement, November 2024 |
| Steinway (OI[redacted]2169) net credit | Magerick GL (1353-0003) | 4/7/2023 receipts; 12/22-28/2023 sale and pay-outs | Receipts of $470,000 00 booked as 'Cash Receipts AHP' (from Clifford Ponte and a Weinstein & Riley cashier's-check wire); sale proceeds $720,375 87; pay-outs $695,931 85 to Cliff Ponte and the Barbara L Weinstein Grand Trust debited to the AHP receipts account; net credit to the AHP portfolios $496,944 02 | Cash | $ 496,944 02 | No participation or purchase agreement produced; the payees put in $470,000 00 and took out $695,931 85 | Magerick 3782 statements, April and December 2023; lockbox 7191 statement, December 2023; Magerick GL JEs 855, 856, 1299 and 3400-3402; App D-2 |
| Interest (Applicable Pricing Rate) and management fee | Plaintiff's reconciliation | Plaintiff's reconciliations: 16% from October 7, 2022 in every version (May 30, 2023 through February 28, 2026); management fee of 1 75% from March 2023 Contract terms: Original MLSARO 12% (Price Differential on the Outstanding Purchase Price); Amendment 16% on the Outstanding Purchase Price plus Accrued Interest plus Mortgage Loan Costs, effective March 15, 2023, with no statement that the 16% rate applies before that date | Accrued monthly on the running balance (outstanding price plus capitalized costs, prior interest and management fees) in every version; the first period accrues $467,506 85 on $19,750,000 (= 16% x 54/365) in the versions that open at $19,750,000 and $473,424 66 on $20,000,000 in the first two; cumulative interest $9 78M in the 10 30 2025 version and $11,339,428 78 in the 2 28 2026 version | Non-cash accrual | | Oracle (AHP) accrued interest on the $19 75M at the contract rate through June 2023 ($1,289,028 72 YTD 6/30/2023, batch series 828941); AHP's QuickBooks carries no accrual and, from 12/31/2023, no liability | The reconciliation versions listed in App I-2; Oracle exports (batch series 828941); AHP QuickBooks all-dates GL; the reconciliation versions in App I-2 (rate cell and first-period interest of each); Original MLSARO section 1; Amendment paragraph 3 |
| Post-Isanthes REO receipt reversals (JEs 5055-5058) | Magerick GL | 9/30/2024 | $961,363 of REO receipts reversed to Due to Affiliates after the Isanthes exchange | Non-cash | $ 961,363 00 | Support requested (Appendix F item F-4; letter item 37); not produced | Magerick GL JEs 5055-5058; Plaintiff's '3 Magerick - Isanthes REO sales reversal docx' |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Oak XV Tranche 1/A1 reversal (JEs 6734-6736) | Magerick GL | 12/31/2025 | Loan sale of $3,843,104 53 booked in 2025 and reversed in full to Other Payables; ~$3 78M of value received (cash $3 13M net plus Limosa/Argolica note credits $658,124 13) | Non-cash | $ 3,843,104 53 | Plaintiff's explanation: the purchaser had not paid on time, the sale was not complete at year-end, and the amount was carried as other payables (Note 4 to the audited statements); the ledger entries touch portfolios 017554, 017578, 017616 and 018012 only - no AHP portfolio; the 'OAK 013' credits on seven S2024-43 loans (JE 6224, 10/27/2025) are participant credits under the S2024-43 Revenue Participation Agreement of 11/22/2024 (Boncidium with RCG Strategic Acquisitions II, LLC and Inspira Financial Trust LLC Cust FBO Prime Meridian NPL, LLC; 'OAK 013' is Oak Harbor's designation for that transaction; produced 9/4/2026); the putback/credit statements behind JE 6224 have not been produced | Magerick GL JEs 6224 and 6734-6736; Plaintiff's '2 Oak XV reversal entries docx'; 'A6 OAK XV MLSA pdf'; 'Cost No Invoice Support with detail tab - updated xlsx' ('OAK 013' labels); 'Revolve Boncidium Revenue Participation Agreement - 11 25 24 - Exectued pdf' (Pltf 9/4/2026, folder '3 S2024-43 MLSA'); lockbox 7191 statement, November 2024 (RCG Strategic Manager wire of 11/25/2024 captioned 'OAK 013'); 'Appendix F G-3 Overview xlsx', tab '3 S2024-43' |

**B. Affiliate-transfer credits to the AHP portfolios (Argolica 6/25/2024; Isanthes 7/31/2024; Bonifera 1/1/2025)**

| # | Transfer | Magerick JE | Effective Date | OI | Group | Status Per Memo | Portfolio Credited | Transfer Value ($) | In Plaintiff's $712,383.15? | On Plaintiff's Damages List? | Plaintiff's Determination | Plaintiff's Treatment (9/18/26) | Later Disposition Per The Record |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Argolica transfer | 4568 | 06/25/2024 | [redacted] 674 | 387 | REO | 51022 | $ 30,548 75 | Yes | No | OHC sold | Additional credit to AHP | REO sold 12/26/2024: net $22,849 70 (paid to Argolica 12/30/2024) vs transfer value $30,548 75 |
| 2 | Isanthes exchange | 4829 | 07/31/2024 | [redacted] 216 | 834 | REO / exit REO | 017595 | $ 105,215 67 | No — PF 017595 left out | n/a | | Left out of Plaintiff's summary (PF 017595 treated as Magerick-owned) | Still carried by Isanthes with Pyramid costs through 9/3/2026 |
| 3 | Isanthes exchange | 4829 | 07/31/2024 | [redacted] 242 | 679 | REO / exit REO | 017596 | $ 67,899 98 | Yes | No | Paid off to OHC | Additional credit to AHP | REO proceeds $195,876 13 received 7/29/2024 - two days BEFORE the exchange - and paid out the same day to Grandchildren's Trust ($89,975 57) and Cliff Ponte ($105,900 56); no proceeds in Isanthes's ledger |
| 4 | Isanthes exchange | 4829 | 07/31/2024 | [redacted] 665 | 336 | REO / exit REO | 51022 | $ 11,161 44 | Yes | Yes | Vested into OHC | Offset against the damages claimed on this loan | REO sold 11/6/2024: $9,797 37 (Isanthes JE 9566) vs transfer value $11,161 44 |
| 5 | Isanthes exchange | 4829 | 07/31/2024 | [redacted] 697 | 551 | REO / exit REO | 51022 | $ 41,411 30 | Yes | No | OHC sold | Additional credit to AHP | REO sold 8/19/2024: $23,946 07 (Mortgage Connect wire; re-booked to Isanthes by JEs 5055-5058) vs transfer value $41,411 30 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 268 | 839 | RPL | 017595 | $ 312,877 99 | No — PF 017595 left out | n/a | | Left out of Plaintiff's summary (PF 017595 treated as Magerick-owned) | None identified |
| 7 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 217 | 835 | RPL | 017595 | $ 108,964 71 | No — PF 017595 left out | n/a | | Left out of Plaintiff's summary (PF 017595 treated as Magerick-owned) | None identified |
| 8 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 655 | 328 | FC | 51022 | $ 23,026 65 | Yes | Yes | Vested into OHC | Offset against the damages claimed on this loan | None identified |
| 9 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 736 | 578 | FC | 51022 | $ 21,257 25 | Yes | Yes | Vested into OHC | Offset against the damages claimed on this loan | None identified |
| 10 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 767 | 600 | FC | 51022 | $ 6,975 63 | Yes | Yes | Incomplete collateral | Offset against the damages claimed on this loan | None identified |
| 11 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 789 | 741 | FC | 51022 | $ 14,020 63 | Yes | Yes | AHP sold to 3rd party | Offset against the damages claimed on this loan | AHP's documents show this loan on the Pearson MLSA of 2/21/2023 |
| 12 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 793 | 619 | RPL | 51022 | $ 10,721 20 | Yes | Yes | OHC unable to sell | Offset against the damages claimed on this loan | Sold by Bonifera August 2026: $10,000 00 of the $82,091 86 LCR Investment Trust wire (8/21/2026) vs transfer value $10,721 20; AHP's documents show a 6/28/2023 single-loan MLSA for the same property ($18,000 00) |
| 13 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 821 | 639 | RPL | 51022 | $ 59,241 30 | Yes | Yes | Vested into OHC | Offset against the damages claimed on this loan | None identified |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 862 | 671 | RPL | 51022 | $ 45,892 41 | Yes | Yes | Vested into OHC | Offset against the damages claimed on this loan | None identified |
| 15 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 886 | 757 | FC | 51022 | $ 14,951 65 | Yes | Yes | AHP sold to 3rd party | Offset against the damages claimed on this loan | None identified |
| 16 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 975 | 777 | FC | 51022 | $ 10,200 01 | Yes | Yes | AHP sold to 3rd party | Offset against the damages claimed on this loan | None identified |
| 17 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 991 | 782 | FC | 51022 | $ 11,047 93 | Yes | Yes | Vested into OHC | Offset against the damages claimed on this loan | None identified |
| 18 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 999 | 442 | FC | 51022 | $ 17,121 27 | Yes | Yes | Vested into OHC | Offset against the damages claimed on this loan | None identified |
| 19 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 036 | 469 | FC | 51022 | $ 35,865 26 | Yes | Yes | Vested into OHC | Offset against the damages claimed on this loan | None identified |
| 20 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 050 | 472 | FC | 51022 | $ 79,282 10 | Yes | Yes | OHC has ownership | Offset against the damages claimed on this loan | None identified |
| 21 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 094 | 807 | FC | 51022 | $ 24,101 52 | Yes | Yes | AHP sold to 3rd party | Offset against the damages claimed on this loan | None identified |
| 22 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 110 | 614 | RPL | 51022 | $ 4,091 49 | Yes | Yes | Incomplete collateral | Offset against the damages claimed on this loan | None identified |
| 23 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 138 | 537 | FC | 51022 | $ 12,828 40 | Yes | Yes | Withholding vesting | Offset against the damages claimed on this loan | None identified |
| 24 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 144 | 819 | FC | 51022 | $ 17,476 50 | Yes | Yes | AHP sold to 3rd party | Offset against the damages claimed on this loan | None identified |
| 25 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 150 | 584 | FC | 51022 | $ 23,248 63 | Yes | Yes | AHP sold to 3rd party | Offset against the damages claimed on this loan | None identified |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 692 | 314 | FC | 51022 | $ 26,040 03 | Yes | Yes | Putback Requested | Offset against the damages claimed on this loan | Alapoai: property sold 2/9/2024 (before the transfer); participation unwound 2025; carried at $26,040 03 |
| 27 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 701 | 10 | FC | 51022 | $ 6,561 33 | Yes | Yes | OHC has ownership | Offset against the damages claimed on this loan | None identified |
| 28 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 741 | 58 | FC | 51022 | $ 7,701 37 | Yes | Yes | OHC unable to sell | Offset against the damages claimed on this loan | None identified |
| 29 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 750 | 69 | FC | 51022 | $ 4,770 67 | Yes | Yes | OHC has ownership | Offset against the damages claimed on this loan | None identified |
| 30 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 821 | 165 | RPL | 51022 | $ 4,711 38 | Yes | Yes | Incomplete Collateral | Offset against the damages claimed on this loan | None identified |
| 31 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 858 | 201 | RPL | 51022 | $ 1,526 28 | Yes | No | Impacting 3rd party | Additional credit to AHP | 2025-08-07 LH-LIQ $1,468 83 |
| 32 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 884 | 232 | FC | 51022 | $ 33,077 60 | Yes | Yes | Incomplete Collateral | Offset against the damages claimed on this loan | None identified |
| 33 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 924 | 275 | RPL | 51022 | $ 5,394 68 | Yes | No | Paid off to OHC | Additional credit to AHP | Payoff 11/17/2025: Oak Harbor liquidation record $6,291 70 (PF 20771); lockbox -> Bonifera x7897 $1,977 10 on 12/17/2025 |
| 34 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 925 | 276 | FC | 51022 | $ 11,212 12 | Yes | Yes | Incomplete collateral | Offset against the damages claimed on this loan | None identified |
| 35 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 933 | 284 | FC | 51022 | $ 6,190 14 | Yes | Yes | Withholding Vesting | Offset against the damages claimed on this loan | None identified |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 965 | 227 | FC | 51022 | $ 10,308 23 | Yes | Yes | Incomplete collateral | Offset against the damages claimed on this loan | None identified |
| 37 | Bonifera transfer | 5613 | 01/01/2025 | [redacted] 969 | 37 | FC | 51022 | $ 12,518 02 | Yes | Yes | OHC unable to sell | Offset against the damages claimed on this loan | None identified |
| **TOTAL** | | | | | | | | **$ 1,239,441.52** | | | | | |

## APPENDIX I-4 - PLAINTIFF'S WRITTEN PUT-BACK REQUESTS UNDER MLSARO SECTION 8.02, AS THE RECORD SHOWS THEM

*Source: Trial Ex. 14 (Cymbidium002137, e-mail of November 8, 2022); 'Repurchase Demands 2.1.2026.xlsx' (Defendants' summary of the notices, produced September 4, 2026); Cymbidium104517 ('09.07 AHP Loan' tab, 'Other Putback Requests'); Cymbidium125097 and Cymbidium133781 ('Putbacks' items); 'AHP recon _ as of 02.28.2026_15th May 2026.xlsx' (tab 'Schedule A'; tab 'Payment and damages OI _pivot'); 'Atrocity details _list.xlsx' (September 4, 2026); QB GL JEN-15366 (November 18, 2022); Appendix C (category); Appendix D-4 (sale determinations).*

| # | Date Of Request | Notice (Bates) | OI / Loan Number | MLSARO Category (App. C) | Per-Loan Price In The Record ($) | Days After The Conveyance Date | Inside The Six-Month Period Of Section 8.02? | What The Records Show | On Plaintiff's Current Atrocity List (9/4/2026)? |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/8/2022 | Trial Ex. 14 (Cymbidium002137) - in the record | OI [redacted]1211 / loan [redacted]1235 | Category A (Schedule A) | $ 322,307.43 | 32 | Yes | Repurchased by AHP on November 18, 2022 by a $322,307.43 wire to the lockbox (App. D-1, payment 2), booked by AHP as 'JEN-15366[redacted]1235 - repurchase' to 1800 REO Purchases and by Magerick as JE 379; Plaintiff's September 7, 2023 reconciliation: 'Repurchased in 11/22, sold back to Oak in REO bulk sale in 1/23, sold REO by Oak in 6/23' (the January 2023 conveyance is the $2,700,000 MLPSA, App. I-3). The notice states the loan was 'Category A' and that section 8.02 'will override the Category A "no repurchase obligation" distinction'. | No |
| 2 | 2/2/2023 | Cymbidium015962 - not produced to me | OI [redacted]1212 / loan [redacted]1254 | Category A (Schedule A) | $ 261,729.84 | 118 | Yes | Carried as a 'Putbacks' item of $261,729.84 in the September 7, October 27 and December 14, 2023 reconciliations; Plaintiff's September 7, 2023 note: 'Original note located and issue resolved, may keep'. Not repurchased; property held as REO (App. D-4: property-disposition evidence, no sale document). | Yes - $261,729.84 (Schedule A tab; determination 'OHC has ownership') |
| 3 | 3/14/2023 | Cymbidium025168 - not produced to me | OI [redacted]1223 (candidate) / loan [redacted]1520 | Category A (Schedule A) | $ 344,767.45 | 158 | Yes | Plaintiff's September 7, 2023 note: 'Borrower completd short pay to Land Home'. Not repurchased; no sale document in the record (App. D-4). | No |
| 4 | 6/20/2023 | Cymbidum073207 - not produced to me | OI [redacted]1210 (candidate) / loan [redacted]0609 | Category A (Schedule A) | $ 234,750.83 | 256 | No - 256 days | Plaintiff's September 7, 2023 note: 'Sold by Magerick'. Not repurchased; no sale document in the record (App. D-4). | No |
| 5 | 7/31/2023 | Cymbidium087283 - not produced to me | OI [redacted]6258 / loan [redacted]5597 | Category B (Schedule I-B-2) | | 297 | No - 297 days | Carried as a $180,000 'Putbacks' item in the October 27 and December 14, 2023 reconciliations with the note 'This was a pledged asset, never sold to Oak Harbor'; Plaintiff's September 7, 2023 note adds 'since sold to Birkett in NY loan sale August 2023'. Sold by Magerick to Automation Finance Reperformance Fund IV, LLC on August 31, 2023 (App. D-4; App. G-3 event M11). Not repurchased. | No |
| 6 | 8/16/2023 | Newbery1-0000174 - not produced to me (requestor Magerick; contract date January 31, 2023) | OI [redacted]3776 | Outside the population - an asset of the January 31, 2023 $2,700,000 Mortgage Loan Purchase and Sale Agreement (report paragraph 33) | | 313 | No - 313 days | Defendants' summary describes the request as made under a 'Different MLSA between Magerick & AHP'. Carried as a $661,642.96 'Putbacks' item from the October 27, 2023 reconciliation ('Consideration for judgment trade') and on the current Atrocity list at the same amount ('Requested putback'). | Yes - $661,642.96 (outside the population) |
| 7 | 10/17/2023 | Cymbidium002401 - not produced to me | OI [redacted]3731 / loan [redacted]0755 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | | 375 | No - 375 days | On the Amendment schedule (March pledged); on the Keydally schedule of July 20, 2023 (App. D-4: Keydally contract only). Not repurchased. | Yes - $52,513.70 (KeyDally; 'OHC unable to sell') |
| 8 | 10/17/2023 | Newbery1-0000177 - not produced to me | OI [redacted]3850 / loan [redacted]0462 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | | 375 | No - 375 days | On the Amendment schedule (March pledged); on the Keydally schedule of July 20, 2023 (App. D-4: Keydally contract only). Not repurchased. | Yes - $2,747.24 (Keydally allocation; 'OHC unable to sell') |
| 9 | 10/19/2023 | Cymbidium002032 - not produced to me | OI [redacted]3800 / loan [redacted]2459 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | | 377 | No - 377 days | On the Amendment schedule (March pledged); on the Keydally schedule of July 20, 2023 (App. D-4: Keydally contract only). Not repurchased. | Yes - $575.40 (Keydally allocation; 'OHC unable to sell') |

**APPENDIX I-5 - PLAINTIFF'S 'ATROCITY' CLAWBACK LIST (SEPTEMBER 4, 2026) AGAINST THE SALE DETERMINATIONS OF APPENDIX D-4**

*Source 'Atrocity details _list.xlsx' (September 4, 2026) and 'Atrocity details _list With Exhibits.xlsx' (September 18, 2026; tab 'Atrocity list details'); Appendix C (columns A, AD); Appendix D-4 (columns P, Q, R).*

| Summary by class | Rows | Amount claimed ($) | |
|---|---|---|---|
| Documented sale or transfer (App. D-4) | 121 | $ | 4,880,856.46 |
| Keydally contract of July 20, 2023 only - no other sale (App. D-4) | 199 | $ | 5,973,402.72 |
| Schedule A loan - no sale identified in the produced records (App. D-4) | 8 | $ | 1,629,309.02 |
| Schedule A loan - property-disposition evidence only, held as REO (App. D-4) | 1 | $ | 261,729.84 |
| Sale booked then reversed / unwound (App. D-4) | 1 | $ | 499,999.98 |
| Outside the population - asset of the January 31, 2023 $2,700,000 agreement (report paragraph 33) | 4 | $ | 1,288,416.37 |
| **TOTAL** | **334** | **$** | **14,533,714.39** |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | [redacted]1689 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ | 23,065.58 | Ex. 202 OI[redacted]1689.pdf | 515 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 2 | [redacted]1709 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd Party | $ | 9,901 94 | Ex. 347 OI[redacted]1709.pdf | 404 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 3 | [redacted]1769 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ | 14,237.14 | Ex. 655 OI[redacted]1769.pdf | 382 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 4 | [redacted]1873 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ | 35,375.52 | Ex. 570 OI[redacted]1873.pdf | 360 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 5 | [redacted]1884 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ | 62,505.10 | Ex. 222 OI[redacted]1884.pdf | 400 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 6 | [redacted]1890 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd Party | $ | 24,041.10 | Ex. 588 OI[redacted]1890.pdf | 352 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 7 | [redacted]1907 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd Party | $ | 7,890 30 | Ex. 269 OI[redacted]1907.pdf | 613 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 8 | [redacted]1935 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | OHC unable to sell | $ | 30,764.74 | Ex. 547 OI[redacted]1935.pdf | 405 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 9 | [redacted]1965 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ | 13,310.40 | Ex. 267 OI[redacted]1965.pdf | 425 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 10 | [redacted]1983 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd Party | $ | 14,014.25 | Ex. 432 OI[redacted]1983.pdf | 539 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 11 | [redacted]1997 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd Party | $ | 23,487.70 | Ex. 339 OI[redacted]1997.pdf | 380 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 12 | [redacted]2001 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd Party | $ | 5,507 23 | Ex. 192 OI[redacted]2001.pdf | 444 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 13 | [redacted]2091 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ | 22,563.12 | Ex. 218 OI[redacted]2091.pdf | 509 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 14 | [redacted]1661 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ | 30,196.13 | Ex. 464 OI[redacted]1661.pdf | 333 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 15 | [redacted]1678 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | AHP sold to 3rd party | AHP sold to 3rd party | $ | 49,892.33 | Ex. 382 OI[redacted]1678.pdf | 345 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 16 | [redacted]1685 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | Vested into OHC | $ | 9,359 55 | Ex. 335 OI[redacted]1685.pdf | 496 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 17 | [redacted]1746 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | Title legitimacy In question | Incomplete collateral | $ | 18,707.94 | Ex. 475 OI[redacted]1746.pdf | 399 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 18 | [redacted]1783 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ | 84,370.66 | Ex. 508 OI[redacted]1783.pdf | 612 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 19 | [redacted]1807 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd Party | $ | 25,388.74 | Ex. 595 OI[redacted]1807.pdf | 239 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 20 | [redacted]1898 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | OHC unable to sell | $ | 24,777.92 | Ex. 312 OI[redacted]1898.pdf | 34 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 21 | [redacted]1899 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | Withholding vesting | $ | 26,967.65 | Ex. 328 OI[redacted]1899.pdf | 602 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 22 | [redacted]1908 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | Title legitimacy in question | Vested into OHC | $ | 3,799 10 | Ex. 362 OI[redacted]1908.pdf | 607 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 23 | [redacted]1940 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ | 6,920.76 | Ex. 586 OI[redacted]1940.pdf | 371 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 24 | [redacted]1976 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | Title legitimacy In question | OHC has ownership | $ | 19,079.70 | | 85 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 25 | [redacted]2054 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ | 14,237.14 | [redacted]2147 Signed ALTA Settlement Statement.pdf | 111 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 26 | [redacted]2063 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | OHC unable to sell | $ | 35,123.62 | Ex. 599 OI[redacted]2063.pdf | 114 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 27 | [redacted]2133 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ | 4,481 96 | | 154 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | [redacted]703 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ 17,163.70 | | 13 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 29 | [redacted]721 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | OHC unable to sell | $ 17,863.73 | Ex. 244 OI[redacted]3721.pdf | 33 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 30 | [redacted]737 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP lost prior to Oct 2022 | $ 20,454.29 | Ex. 327 OI[redacted]3737.pdf | 53 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 31 | [redacted]749 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP lost prior to Oct 2022 | $ 95,648.03 | Ex. 562 OI[redacted]3749.pdf | 67 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 32 | [redacted]769 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP lost prior to Oct 2022 | $ 6,470 53 | Ex. 271 OI[redacted]3769.pdf | 94 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 33 | [redacted]770 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | OHC unable to sell | $ 4,884.47 | Ex. 320 OI[redacted]3770.pdf | 95 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 34 | [redacted]771 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | OHC unable to sell | $ 3,506.45 | Ex. 329 OI[redacted]3771.pdf | 96 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 35 | [redacted]772 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP lost prior to Oct 2022 | $ 3,562.76 | Ex. 369 OI[redacted]3772.pdf | 98 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 36 | [redacted]802 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd Party | $ 17,229.30 | | 137 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 37 | [redacted]803 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | OHC unable to sell | $ 2,769.73 | Ex. 308 OI[redacted]3803.pdf | 138 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 38 | [redacted]805 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP Lost prior to Oct 2022 | $ 4,884.47 | Ex. 602 OI[redacted]3805.pdf | 141 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 39 | [redacted]806 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd party | $ 5,033.03 | Ex. 668 OI[redacted]3806.pdf | 142 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 40 | [redacted]809 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | OHC unable to sell | $ 28,701.80 | | 146 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 41 | [redacted]811 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | Vested into OHC | $ 15,458.20 | | 150 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 42 | [redacted]813 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | Withholding vesting | $ 10,171.34 | Ex. 321 OI[redacted]3813.pdf | 153 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 43 | [redacted]865 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | Vested into OHC | $ 19,114.73 | Ex. 198 OI[redacted]3865.pdf | 208 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 44 | [redacted]885 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | AHP sold to 3rd Party | $ 14,237.14 | Ex. 311 OI[redacted]3885.pdf | 234 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 45 | [redacted]827 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | Vested into OHC | $ 93,000.00 | Ex. 316 OI[redacted]1827.pdf | 476 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 46 | [redacted]698 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | Title legitimacy In question | Vested into Magerick Directly | $ 50,000.00 | | 552 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 47 | [redacted]691 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | OHC unable to sell | $ 330,000.00 | | 322 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 48 | [redacted]255 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | OHC unable to sell | $ 235,000.00 | Ex. 632 OI[redacted]6255.pdf | 690 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 49 | [redacted]264 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | Vested into OHC | $ 80,000.00 | | 696 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 50 | [redacted]693 | NPLs & REOs | BBNY - #62 loans - 61 related to AHP | OHC unable to sell | Incomplete collateral | $ 210,000.00 | | 323 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 51 | [redacted]120 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | Title legitimacy in question | OHC has ownership | $ 41,734.00 | | 527 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 52 | [redacted]946 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Vested into OHC | $ 52,482.00 | Ex. 644 OI[redacted]1946.pdf | 416 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 53 | [redacted]953 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | Title legitimacy in question | OHC has ownership | $ 43,945.00 | | 417 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | [redacted]914 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | OHC unable to sell | $ 61,104.00 | | 265 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 55 | [redacted]701 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | Title legitimacy in question | OHC has ownership | $ 43,992.00 | | 553 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 56 | [redacted]083 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | OHC unable to sell | $ 15,208.00 | Ex. 447 OI[redacted]2083.pdf | 502 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 57 | [redacted]119 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | Title legitimacy in question | OHC has ownership | $ 41,047.00 | | 526 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 58 | [redacted]006 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Vested into OHC | $ 21,940.00 | | 449 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 59 | [redacted]834 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding vesting | $ 36,785.00 | Ex. 260 OI[redacted]1834.pdf | 652 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 60 | [redacted]714 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Vested into OHC | $ 11,147.00 | Ex. 439 OI[redacted]1714.pdf | 560 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 61 | [redacted]749 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | Title legitimacy in question | OHC has ownership | $ 16,039.00 | Ex. 593 OI[redacted]1749.pdf | 589 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 62 | [redacted]833 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | Putback requested | Impacting 3rd party | $ 27,769.00 | | 651 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 63 | [redacted]826 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Vested into OHC | $ 29,309.00 | Ex. 445 OI[redacted]1826.pdf | 645 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 64 | [redacted]819 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Incomplete collateral | $ 16,940.00 | | 636 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 65 | [redacted]035 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Incomplete collateral | $ 17,733.00 | | 468 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 66 | [redacted]157 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | OHC unable to sell | $ 19,137.00 | Ex. 517 OI[redacted]2157.pdf | 550 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 67 | [redacted]026 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Incomplete collateral | $ 16,942.00 | | 463 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 68 | [redacted]878 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Vested into OHC | $ 24,182.00 | Ex. 666 OI[redacted]1878.pdf | 397 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 69 | [redacted]057 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | OHC unable to sell | $ 13,477.00 | Ex. 577 OI[redacted]2057.pdf | 481 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 70 | [redacted]128 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Vested into OHC | $ 15,661.00 | Ex. 616 OI[redacted]2128.pdf | 532 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 71 | [redacted]086 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | Title legitimacy in question | OHC has ownership | $ 6,400.00 | Ex. 601 OI[redacted]2086.pdf | 601 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 72 | [redacted]935 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | AHP sold to 3rd Party | $ 14,748.00 | Ex. 421 OI[redacted]3935.pdf | 286 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 73 | [redacted]146 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding vesting | $ 10,753.00 | Ex. 556 OI[redacted]2146.pdf | 421 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 74 | [redacted]137 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | OHC unable to sell | $ 10,540.00 | Ex. 238 OI[redacted]2137.pdf | 494 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 75 | [redacted]112 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Incomplete collateral | $ 15,173.00 | | 521 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 76 | [redacted]088 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Impacting 3rd party | $ 12,269.00 | | 506 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 77 | [redacted]815 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | OHC unable to sell | $ 9,242.00 | Ex. 332 OI[redacted]3815.pdf | 157 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 78 | [redacted]872 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | OHC unable to sell | $ 9,712.00 | Ex. 413 OI[redacted]3872.pdf | 217 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 79 | [redacted]934 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Incomplete collateral | $ 8,901.00 | | 285 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 80 | [redacted]948 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding Vesting | $ 8,837.00 | Ex. 575 OI[redacted]3948.pdf | 300 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 81 | [redacted]942 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding Vesting | $ 6,689.00 | | 293 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 82 | [redacted]132 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Vested into OHC | $ 7,280.00 | Ex. 554 OI[redacted]2132.pdf | 604 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 83 | [redacted]711 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Vested into OHC | $ 8,632.00 | Ex. 657 OI[redacted]3711.pdf | 22 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 84 | [redacted]931 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding Vesting | $ 6,979.00 | Ex. 226 OI[redacted]3931.pdf | 282 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | [redacted]3946 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding Vesting | $ 5,538.00 | Ex. 361 OI[redacted]3946.pdf | 298 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 86 | [redacted]3949 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Incomplete collateral | $ 7,475.00 | | 301 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 87 | [redacted]3930 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding Vesting | $ 6,149.00 | | 281 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 88 | [redacted]3927 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding Vesting | $ 5,954.00 | Ex. 620 OI[redacted]3927.pdf | 278 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 89 | [redacted]3947 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding Vesting | $ 3,921.00 | Ex. 472 OI[redacted]3947.pdf | 299 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 90 | [redacted]3945 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding Vesting | $ 3,928.00 | Ex. 380 OI[redacted]3945.pdf | 296 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 91 | [redacted]3923 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding vesting | $ 3,872.00 | Ex. 495 OI[redacted]3923.pdf | 274 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 92 | [redacted]1743 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | Title legitimacy in question | OHC has ownership | $ 3,851.00 | | 583 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 93 | [redacted]3922 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding vesting | $ 3,537.00 | Ex. 567 OI[redacted]3922.pdf | 273 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 94 | [redacted]3951 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Withholding Vesting | $ 2,921.00 | Ex. 470 OI[redacted]3951.pdf | 303 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 95 | [redacted]3928 | NPLs & REOs | Magerick / Erostylis / 850,359 - #52 loans - diff of $2 | OHC unable to sell | Incomplete collateral | $ 2,696.00 | | 279 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 8/28/2023 | Erostylis, LLC | Documented sale or transfer (App. D-4) |
| 96 | [redacted]3692 | NPLs & REOs | REO | Putback Requested | Putback Requested | $ 499,999.98 | Ex. 658 OI[redacted]3692.pdf | 314 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Sale booked then reversed/unwound | 9/27/2023 | Hudson Watuppa LLC (Pavlakis/Ponte) w/ participations to Barbara LeVine Weinstein GCT, Walker Boris Weinstein Trust, Storkman Orphan Trust, W.S. Weinstein | Sale booked then reversed / unwound (App. D-4) |
| 97 | [redacted]8774 | NPLs & REOs | Magerick / Erostylis / 2.7M - #10 loans | OHC unable to sell | OHC unable to sell | $ 277,177.36 | Ex. 648 OI[redacted]8774.pdf | - | Not a Mortgage Loan (report paragraph 33) | - | - | - | Outside the population - asset of the January 31, 2023 $2,700,000 agreement (report |
| 98 | [redacted]8776 | NPLs & REOs | Magerick / Erostylis / 2.7M - #10 loans | OHC unable to sell | Requested putback | $ 661,642.96 | Ex. 661 OI[redacted]8776.pdf | - | Not a Mortgage Loan (report paragraph 33) | - | - | - | Outside the population - asset of the January 31, 2023 $2,700,000 agreement (report |
| 99 | [redacted]8777 | NPLs & REOs | Magerick / Erostylis / 2.7M - #10 loans | Title legitimacy in question | AHP cloud on title | $ 256,025.03 | Ex. 331 OI[redacted]8777.pdf | - | Not a Mortgage Loan (report paragraph 33) | - | - | - | Outside the population - asset of the January 31, 2023 $2,700,000 agreement (report |
| 100 | [redacted]1892 | NPLs & REOs | Magerick / Erostylis / 2.7M - #10 loans | OHC unable to sell | OHC unable to sell | $ 110,690.91 | Ex. 642 OI[redacted]1892.pdf | 758 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/30/2023 | BBNY Mortgage LLC | Documented sale or transfer (App. D-4) |
| 101 | [redacted]8779 | NPLs & REOs | Magerick / Erostylis / 2.7M - #10 loans | OHC unable to sell | OHC unable to sell | $ 93,571.02 | Ex. 510 OI[redacted]8779.pdf | - | Not a Mortgage Loan (report paragraph 33) | - | - | - | Outside the population - asset of the January 31, 2023 $2,700,000 agreement (report |
| 102 | [redacted]3824 | NPLs & REOs | NPL Sale \| S2024 - 43 \| Boncidium, LLC \| 81 Loans \| Magerick #9 - $450,981.40 | Putback requested | Requested putback | $ 79,234.00 | Ex. 434 OI[redacted]3824.pdf | 324 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 11/22/2024 | Boncidium, LLC (affiliate; MLSA 11/22/2024, eight sellers) | Documented sale or transfer (App. D-4) |
| 103 | [redacted]1205 | Schedule A | Schedule A | Title legitimacy In question | Vested into OHC | $ 396,562.60 | | 823 | Category A (Schedule A) | No sale identified in produced records | - | - | Schedule A loan - no sale identified in the produced records (App. D-4) |
| 104 | [redacted]1208 | Schedule A | Schedule A | OHC unable to sell | Vested into OHC | $ 92,805.96 | | 825 | Category A (Schedule A) | No sale identified in produced records | - | - | Schedule A loan - no sale identified in the produced records (App. D-4) |
| 105 | [redacted]1209 | Schedule A | Schedule A | Title legitimacy In question | OHC has ownership | $ 335,917.26 | Ex. 647 OI[redacted]1209.pdf | 826 | Category A (Schedule A) | No sale identified in produced records | - | - | Schedule A loan - no sale identified in the produced records (App. D-4) |
| 106 | [redacted]1222 | Schedule A | Schedule A | Title legitimacy In question | Vested into OHC | $ 86,956.16 | Ex. 513 OI[redacted]1222.pdf | 841 | Category A (Schedule A) | No sale identified in produced records | - | - | Schedule A loan - no sale identified in the produced records (App. D-4) |
| 107 | [redacted]5261 | Schedule A | Schedule A | Title legitimacy In question | OHC has ownership | $ 262,520.62 | | 828 | Category A (Schedule A) | No sale identified in produced records | - | - | Schedule A loan - no sale identified in the produced records (App. D-4) |
| 108 | [redacted]1212 | Schedule A | Schedule A | Title legitimacy In question | OHC has ownership | $ 261,729.84 | | 830 | Category A (Schedule A) | Property disposition evidence (REO/FC/QB) — no loan-sale document | - | - | Schedule A loan - property-disposition evidence only, held as REO (App. D-4) |
| 109 | [redacted]1216 | Schedule A | Schedule A | OHC unable to sell | Vested into OHC | $ 115,608.33 | | 834 | Category A (Schedule A) | No sale identified in produced records | - | - | Schedule A loan - no sale identified in the produced records (App. D-4) |
| 110 | [redacted]1217 | Schedule A | Schedule A | OHC unable to sell | Vested into OHC | $ 161,101.70 | | 835 | Category A (Schedule A) | No sale identified in produced records | - | - | Schedule A loan - no sale identified in the produced records (App. D-4) |
| 111 | [redacted]1219 | Schedule A | Schedule A | Title legitimacy In question | OHC has ownership | $ 177,836.38 | | 837 | Category A (Schedule A) | No sale identified in produced records | - | - | Schedule A loan - no sale identified in the produced records (App. D-4) |
| 112 | [redacted]5268 | Schedule A | Schedule A | OHC unable to sell | OHC unable to sell | $ 501,447.35 | Ex. 592 OI[redacted]5268.pdf | 839 | Category A (Schedule A) | Yes — documented sale/transfer | 12/30/2021 | Atlantica, LLC | Documented sale or transfer (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | [redacted]215 | KeyDally | KeyDally | OHC unable to sell | AHP lost prior to Oct 2022 | $ 79,123.89 | Ex. 453 OI[redacted]6215.pdf | 654 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 114 | [redacted]217 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 25,795.49 | Ex. 350 OI[redacted]6217.pdf | 656 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 115 | [redacted]257 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 58,352.59 | Ex. 628 OI[redacted]6257.pdf | 692 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 116 | [redacted]259 | KeyDally | KeyDally | OHC unable to sell | OHC has ownership | $ 17,717.24 | Ex. 576 OI[redacted]6259.pdf | 315 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 117 | [redacted]265 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 275,122.78 | Ex. 349 OI[redacted]6265.pdf | 317 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 3/7/2023 | Jesse Lena | Documented sale or transfer (App. D-4) |
| 118 | [redacted]654 | KeyDally | KeyDally | Title legitimacy In question | Vested into Magerick directly | $ 27,273.69 | Ex. 375 OI[redacted]1654.pdf | 606 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 119 | [redacted]655 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 32,055.56 | Ex. 525 OI[redacted]1655.pdf | 328 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 120 | [redacted]686 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 21,005.48 | Ex. 300 OI[redacted]1686.pdf | 351 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 121 | [redacted]691 | KeyDally | KeyDally | OHC unable to sell | AHP sold to 3rd party | $ 87,204.09 | Payoff 6208 Old Harford (2).pdf | 354 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 122 | [redacted]695 | KeyDally | KeyDally | OHC unable to sell | AHP sold to 3rd Party | $ 34,857.50 | Ex. 333 OI[redacted]1695.pdf | 438 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 123 | [redacted]696 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 339,588.62 | | 359 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 124 | [redacted]699 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 15,404.02 | Ex. 372 OI[redacted]1699.pdf | 439 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 125 | [redacted]717 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 14,347.86 | Ex. 356 OI[redacted]1717.pdf | 580 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 126 | [redacted]725 | KeyDally | KeyDally | Putback requested | Impacting 3rd party | $ 16,181.94 | Ex. 492 OI[redacted]1725.pdf | 571 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 7/20/2023 | Cymbidium Restoration Trust | Documented sale or transfer (App. D-4) |
| 127 | [redacted]733 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 29,461.72 | Ex. 370 OI[redacted]1733.pdf | 576 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 128 | [redacted]770 | KeyDally | KeyDally | OHC unable to sell | AHP sold to 3rd Party | $ 59,515.53 | Ex. 664 OI[redacted]1770.pdf | 367 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 129 | [redacted]779 | KeyDally | KeyDally | Title legitimacy In question | Incomplete collateral | $ 57,708.36 | Ex. 438 OI[redacted]1779.pdf | 609 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 130 | [redacted]798 | KeyDally | KeyDally | OHC unable to sell | AHP lost prior to Oct 2022 | $ 24,506.39 | Ex. 201 OI[redacted]1798.pdf | 447 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 131 | [redacted]799 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 52,035.46 | Ex. 645 OI[redacted]1799.pdf | 577 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 132 | [redacted]808 | KeyDally | KeyDally | Title legitimacy in question | OHC has ownership | $ 8,402 19 | Ex. 305 OI[redacted]1808.pdf | 629 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 133 | [redacted]815 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 56,014.62 | Ex. 231 OI[redacted]1815.pdf | 495 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 134 | [redacted]820 | KeyDally | KeyDally | OHC unable to sell | Incomplete collateral | $ 11,577.48 | Ex. 237 OI[redacted]1820.pdf | 638 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 135 | [redacted]821 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 75,750.02 | Ex. 629 OI[redacted]1821.pdf | 639 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 136 | [redacted]823 | KeyDally | KeyDally | Title legitimacy In question | Incomplete collateral | $ 21,692.06 | Ex. 469 OI[redacted]1823.pdf | 641 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | [redacted]1874 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 8,752 28 | Ex. 262 OI[redacted]1874.pdf | 603 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 138 | [redacted]1893 | KeyDally | KeyDally | Title legitimacy In question | Vested into OHC | $ 97,446.96 | | 374 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 139 | [redacted]1894 | KeyDally | KeyDally | Putback requested | Impacting 3rd party | $ 222,943.24 | Ex. 196 OI[redacted]1894.pdf | 375 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 7/20/2023 | Cymbidium Restoration Trust | Documented sale or transfer (App. D-4) |
| 140 | [redacted]1895 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 32,588.83 | Ex. 249 OI[redacted]1895.pdf | 378 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 141 | [redacted]1904 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 28,664.34 | Ex. 357 OI[redacted]1904.pdf | 383 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 142 | [redacted]1925 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 25,480.94 | Ex. 383 OI[redacted]1925.pdf | 464 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 143 | [redacted]1942 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 37,809.87 | Ex. 630 OI[redacted]1942.pdf | 422 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 144 | [redacted]1970 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 19,320.18 | Ex. 606 OI[redacted]1970.pdf | 541 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 145 | [redacted]1987 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 37,005.39 | Ex. 578 OI[redacted]1987.pdf | 436 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 146 | [redacted]2000 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 14,632.78 | Ex. 532 OI[redacted]2000.pdf | 443 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 147 | [redacted]2003 | KeyDally | KeyDally | Putback requested | Putback requested | $ 36,454.68 | Ex. 213 OI[redacted]2003.pdf | 363 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 7/20/2023 | Cymbidium Restoration Trust | Documented sale or transfer (App. D-4) |
| 148 | [redacted]2016 | KeyDally | KeyDally | Title legitimacy In question | Vested into OHC | $ 16,564.92 | Ex. 285 OI[redacted]2016.pdf | 455 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 149 | [redacted]2021 | KeyDally | KeyDally | Title legitimacy In question | Incomplete collateral | $ 17,504.57 | | 459 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 150 | [redacted]2036 | KeyDally | KeyDally | Title legitimacy In question | Vested into OHC | $ 45,922.93 | | 469 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 7/14/2023 | Larry Rosenstrauch | Documented sale or transfer (App. D-4) |
| 151 | [redacted]2040 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 23,419.28 | Ex. 455 OI[redacted]2040.pdf | 473 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 12/28/2021 | U.S. Bank Trust NA as Trustee of BKPL-EG Series N Trust | Documented sale or transfer (App. D-4) |
| 152 | [redacted]2099 | KeyDally | KeyDally | Title legitimacy in question | Review for enforceability | $ 12,474.47 | Ex. 448 OI[redacted]2099.pdf | 513 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 7/20/2023 | Cymbidium Restoration Trust | Documented sale or transfer (App. D-4) |
| 153 | [redacted]2135 | KeyDally | KeyDally | Title legitimacy In question | Vested into Magerick Directly | $ 24,374.23 | Ex. 662 OI[redacted]2135.pdf | 401 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 154 | [redacted]2139 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 18,885.58 | | 535 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 155 | [redacted]2140 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 23,280.84 | | 585 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 156 | [redacted]2142 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 20,001.20 | Ex. 451 OI[redacted]2142.pdf | 394 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 157 | [redacted]2152 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 24,321.15 | Ex. 639 OI[redacted]2152.pdf | 548 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 158 | [redacted]3694 | KeyDally | KeyDally | OHC unable to sell | AHP sold to 3rd party | $ 15,404.02 | | 1 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 159 | [redacted]3710 | KeyDally | KeyDally | OHC unable to sell | AHP sold to 3rd party | $ 13,015.69 | Ex. 518 OI[redacted]3710.pdf | 21 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 160 | [redacted]3713 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 2,179.63 | | 24 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 161 | [redacted]3720 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 35,009.14 | | 32 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | [redacted]727 | KeyDally | KeyDally | OHC unable to sell | AHP sold to 3rd party | $ 4,267 54 | Ex. 637 OI[redacted]3727.pdf | 42 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 163 | [redacted]731 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 52,513.70 | Ex. 229 OI[redacted]3731.pdf | 46 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 164 | [redacted]733 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 44,111.51 | Ex. 275 OI[redacted]3733.pdf | 49 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 165 | [redacted]734 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 20,825.42 | Ex. 281 OI[redacted]3734.pdf | 50 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 166 | [redacted]741 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 4,742 30 | Ex. 403 OI[redacted]3741.pdf | 58 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 167 | [redacted]747 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 26,606.94 | Ex. 529 OI[redacted]3747.pdf | 65 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 168 | [redacted]751 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 18,216.32 | Ex. 663 OI[redacted]3751.pdf | 71 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 169 | [redacted]752 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 12,953.38 | Ex. 665 OI[redacted]3752.pdf | 72 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 170 | [redacted]785 | KeyDally | KeyDally | Putback requested | Impacting 3rd party | $ 19,626.98 | | 119 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Yes — documented sale/transfer | 7/20/2023 | Cymbidium Restoration Trust | Documented sale or transfer (App. D-4) |
| 171 | [redacted]792 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 9,752.45 | Ex. 315 OI[redacted]3792.pdf | 126 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 172 | [redacted]798 | KeyDally | KeyDally | Title legitimacy in question | OHC has ownership | $ 4,266.70 | Ex. 605 OI[redacted]3798.pdf | 133 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 173 | [redacted]800 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 575.40 | | 135 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 174 | [redacted]827 | KeyDally | KeyDally | OHC unable to sell | Withholding Vesting | $ 9,934.87 | Ex. 572 OI[redacted]3827.pdf | 169 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 175 | [redacted]831 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 426.56 | Ex. 561 OI[redacted]3831.pdf | 173 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 176 | [redacted]836 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 3,965.87 | Ex. 414 OI[redacted]3836.pdf | 178 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 177 | [redacted]842 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 1,785.81 | Ex. 364 OI[redacted]3842.pdf | 185 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 178 | [redacted]850 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 2,747 24 | | 193 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 179 | [redacted]852 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 995.49 | | 195 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 180 | [redacted]853 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 4,313 22 | | 196 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 181 | [redacted]859 | KeyDally | KeyDally | Title legitimacy In question | Vested into OHC | $ 1,822 27 | Ex. 287 OI[redacted]3859.pdf | 202 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 182 | [redacted]871 | KeyDally | KeyDally | OHC unable to sell | AHP sold to 3rd party | $ 16,970.14 | Ex. 474 OI[redacted]3871.pdf | 215 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 183 | [redacted]881 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 53,213.89 | Ex. 634 OI[redacted]3881.pdf | 229 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 184 | [redacted]893 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 197,728.97 | Ex. 643 OI[redacted]3893.pdf | 243 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 185 | [redacted]917 | KeyDally | KeyDally | OHC unable to sell | Withholding Vesting | $ 13,419.41 | Ex. 299 OI[redacted]3917.pdf | 268 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | [redacted]3929 | KeyDally | KeyDally | OHC unable to sell | Withholding Vesting | $ 9,977.60 | Ex. 641 OI[redacted]3929.pdf | 280 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 187 | [redacted]3938 | KeyDally | KeyDally | OHC unable to sell | AHP sold to 3rd Party | $ 7,433.62 | Ex. 286 OI[redacted]3938.pdf | 289 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 188 | [redacted]3950 | KeyDally | KeyDally | OHC unable to sell | Withholding Vesting | $ 7,709.74 | Ex. 283 OI[redacted]3950.pdf | 302 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 189 | [redacted]5266 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 29,789.08 | | 637 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 12/30/2021 | Atlantica, LLC | Documented sale or transfer (App. D-4) |
| 190 | [redacted]5275 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 5,322 55 | Ex. 416 OI[redacted]5275.pdf | 104 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 191 | [redacted]6214 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 28,007.31 | | 655 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 192 | [redacted]6224 | KeyDally | KeyDally | Title legitimacy In question | Vested into Magerick directly | $ 13,118.22 | | 663 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 193 | [redacted]6229 | KeyDally | KeyDally | Title legitimacy in question | Vested into Magerick Directly | $ 44,044.93 | Ex. 258 OI[redacted]6229.pdf | 657 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 194 | [redacted]6232 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 49,106.65 | Ex. 442 OI[redacted]6232.pdf | 665 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 195 | [redacted]6234 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 11,256.37 | Ex. 292 OI[redacted]6234.pdf | 666 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 196 | [redacted]6237 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 42,765.49 | Ex. 563 OI[redacted]6237.pdf | 670 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 197 | [redacted]6238 | KeyDally | KeyDally | Title legitimacy In question | Vested into Magerick Directly | $ 6,135.48 | | 672 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 198 | [redacted]6240 | KeyDally | KeyDally | Title legitimacy In question | Vested into Magerick Directly | $ 46,127.88 | | 677 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 199 | [redacted]6244 | KeyDally | KeyDally | Title legitimacy In question | Vested into Magerick Directly | $ 223,810.21 | Ex. 598 OI[redacted]6244.pdf | 681 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 200 | [redacted]6253 | KeyDally | KeyDally | Title legitimacy In question | Vested into Magerick directly | $ 323,840.72 | Ex. 248 OI[redacted]6253.pdf | 688 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 5/2/2023 | U.S. Bank Trust N.A. as Trustee of AHP Trust Series AHP Servicing | Documented sale or transfer (App. D-4) |
| 201 | [redacted]6266 | KeyDally | KeyDally | OHC unable to sell | AHP Cloud on title | $ 417,306.40 | | 698 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 202 | [redacted]6267 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 331,816.24 | | 699 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 203 | [redacted]1658 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 49,012.79 | | 329 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 204 | [redacted]1659 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 26,957.03 | Ex. 388 OI[redacted]1659.pdf | 330 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 205 | [redacted]1660 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 15,969.69 | Ex. 276 OI[redacted]1660.pdf | 332 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 206 | [redacted]1668 | KeyDally | KeyDally | OHC unable to sell | AHP sold to 3rd party | $ 32,780.87 | Ex. 590 OI[redacted]1668.pdf | 338 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 207 | [redacted]1669 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 11,181.98 | Ex. 491 OI[redacted]1669.pdf | 339 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 208 | [redacted]1673 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 17,349.93 | Ex. 194 OI[redacted]1673.pdf | 342 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 209 | [redacted]1677 | KeyDally | KeyDally | Putback requested | Impacting 3rd party | $ 20,771.81 | | 344 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 2/9/2023 | High Yield Investments GA, LLC (Cesar Acosta / SWE Homes network) | Documented sale or transfer (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | [redacted]679 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 15,470.78 | | 346 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 211 | [redacted]681 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 9,740 15 | | 347 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 212 | [redacted]684 | KeyDally | KeyDally | OHC unable to sell | AHP sold to 3rd party | $ 17,660.26 | 1612 18th Place.pdf | 349 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 6/20/2023 | Kristen Property Matters LLC | Documented sale or transfer (App. D-4) |
| 213 | [redacted]690 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 14,057.23 | | 353 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 5/29/2023 | Adam Walter | Documented sale or transfer (App. D-4) |
| 214 | [redacted]692 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 21,462.43 | | 355 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 215 | [redacted]707 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 28,077.11 | Ex. 250 OI[redacted]1707.pdf | 557 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 216 | [redacted]711 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 31,509.48 | Ex. 256 OI[redacted]1711.pdf | 558 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 217 | [redacted]722 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 33,258.10 | | 569 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 218 | [redacted]724 | KeyDally | KeyDally | Title legitimacy In question | AHP sold to 3rd party | $ 10,466.14 | | 570 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 219 | [redacted]730 | KeyDally | KeyDally | Title legitimacy In question | Vested into OHC | $ 11,035.29 | Ex. 640 OI[redacted]1730.pdf | 573 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 220 | [redacted]731 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 46,740.89 | | 574 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 221 | [redacted]736 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 34,446.92 | | 578 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 222 | [redacted]741 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 25,512.18 | Ex. 195 OI[redacted]1741.pdf | 581 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 223 | [redacted]744 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 17,806.39 | | 412 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 224 | [redacted]748 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 11,495.76 | | 587 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 225 | [redacted]762 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 14,402.61 | | 596 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 226 | [redacted]771 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 52,034.54 | Ex. 523 OI[redacted]1771.pdf | 591 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 227 | [redacted]774 | KeyDally | KeyDally | OHC Unable to sell | OHC unable to sell | $ 15,548.64 | Ex. 247 OI[redacted]1774.pdf | 605 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 228 | [redacted]776 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 21,005.48 | | 414 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 229 | [redacted]778 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 10,178.43 | Ex. 430 OI[redacted]1778.pdf | 608 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 230 | [redacted]784 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 8,920.68 | | 592 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 231 | [redacted]788 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 8,825.73 | | 617 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 232 | [redacted]797 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 21,954.57 | Ex. 450 OI[redacted]1797.pdf | 563 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 233 | [redacted]803 | KeyDally | KeyDally | OHC unable to sell | AHP sold to 3rd party | $ 145,421.81 | Ex. 543 OI[redacted]1803.pdf | 625 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 3/7/2023 | Kevin Trumbull | Documented sale or transfer (App. D-4) |
| 234 | [redacted]805 | KeyDally | KeyDally | Putback requested | Impacting 3rd party | $ 34,904.11 | Ex. 490 OI[redacted]1805.pdf | 547 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 7/20/2023 | Cymbidium Restoration Trust | Documented sale or transfer (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | [redacted]806 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 10,755.35 | | 628 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 236 | [redacted]809 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 27,120.18 | | 630 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 7/20/2023 | Cymbidium Restoration Trust | Documented sale or transfer (App. D-4) |
| 237 | [redacted]810 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 21,866.28 | | 631 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 7/20/2023 | Cymbidium Restoration Trust | Documented sale or transfer (App. D-4) |
| 238 | [redacted]814 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 54,005.39 | | 632 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 239 | [redacted]822 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 6,772.06 | | 519 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 240 | [redacted]828 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 5,831.74 | | 647 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 241 | [redacted]831 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 50,519.58 | | 376 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 242 | [redacted]862 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 59,281.46 | Ex. 352 OI[redacted]1862.pdf | 671 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 243 | [redacted]867 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 15,868.44 | Ex. 393 OI[redacted]1867.pdf | 676 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 244 | [redacted]871 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 95,834.97 | | 680 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 245 | [redacted]875 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 25,384.28 | Ex. 264 OI[redacted]1875.pdf | 362 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 246 | [redacted]883 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 24,506.39 | Ex. 501 OI[redacted]1883.pdf | 588 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 247 | [redacted]887 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 24,784.37 | | 370 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 248 | [redacted]900 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 18,035.30 | | 381 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 249 | [redacted]910 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 66,517.36 | [redacted]violation payment_000536.pdf | 327 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 250 | [redacted]912 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 25,424.30 | Ex. 227 OI[redacted]1912.pdf | 390 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 251 | [redacted]914 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 8,752 28 | | 391 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 252 | [redacted]918 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 12,825.63 | Ex. 326 OI[redacted]1918.pdf | 498 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 253 | [redacted]921 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 50,728.44 | | 643 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 254 | [redacted]923 | KeyDally | KeyDally | Title legitimacy In question | Vested into OHC | $ 10,152.65 | | 402 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 255 | [redacted]926 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 24,506.39 | Ex. 401 OI[redacted]1926.pdf | 423 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 256 | [redacted]930 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 7,605 55 | | 408 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 257 | [redacted]934 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 27,340.46 | Ex. 538 OI[redacted]1934.pdf | 361 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 258 | [redacted]945 | KeyDally | KeyDally | Title legitimacy in question | AHP cloud on title | $ 18,638.65 | Ex. 670 OI[redacted]1945.pdf | 415 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 259 | [redacted]950 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 16,104.20 | | 331 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | [redacted]957 | KeyDally | KeyDally | Putback requested | Impacting 3rd party | $ 73,631.95 | | 420 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 2/9/2023 | High Yield Investments GA, LLC (Cesar Acosta / SWE Homes network) | Documented sale or transfer (App. D-4) |
| 261 | [redacted]963 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 58,522.99 | Ex. 568 OI[redacted]1963.pdf | 424 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 262 | [redacted]972 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 59,515.53 | | 428 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 263 | [redacted]973 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 27,593.10 | | 429 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 264 | [redacted]980 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 15,361.10 | | 432 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 265 | [redacted]981 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 42,427.06 | Ex. 417 OI[redacted]1981.pdf | 433 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 266 | [redacted]989 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 12,222.74 | | 407 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 267 | [redacted]993 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 30,508.10 | | 341 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 7/20/2023 | Cymbidium Restoration Trust | Documented sale or transfer (App. D-4) |
| 268 | [redacted]002 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 7,375.40 | | 445 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 269 | [redacted]004 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 7,602.84 | | 540 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 270 | [redacted]005 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 31,249.08 | 1123 19th - PFA - Johny Omaga.pdf | 448 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 3/7/2023 | Johny Omaga | Documented sale or transfer (App. D-4) |
| 271 | [redacted]009 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 22,696.69 | | 450 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 272 | [redacted]012 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 18,733.51 | | 453 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 273 | [redacted]018 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 21,135.58 | Ex. 304 OI[redacted]2018.pdf | 457 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 7/20/2023 | Cymbidium Restoration Trust | Documented sale or transfer (App. D-4) |
| 274 | [redacted]023 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 21,513.83 | | 461 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 275 | [redacted]028 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 35,102.43 | | 542 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 276 | [redacted]032 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 27,800.14 | | 466 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 277 | [redacted]037 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 38,510.05 | Ex. 441 OI[redacted]2037.pdf | 470 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 278 | [redacted]039 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 20,305.30 | | 555 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 279 | [redacted]049 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 19,484.69 | | 392 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 280 | [redacted]050 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 42,010.96 | [redacted] - PFA - Thomas Heitz.pdf | 472 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 8/9/2023 | Thomas Heitz (preREO participation; PFA of 8/9/2023) | Documented sale or transfer (App. D-4) |
| 281 | [redacted]053 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 46,562.15 | | 478 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 282 | [redacted]056 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 47,945.28 | 2805 Banks Seller Docs.pdf | 480 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 283 | [redacted]061 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 12,241.35 | | 485 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 284 | [redacted]064 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 27,017.11 | | 487 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | [redacted]2072 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 37,629.02 | | 491 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 286 | [redacted]2074 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 10,322.52 | | 492 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 287 | [redacted]2078 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 29,494.50 | | 500 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 288 | [redacted]2082 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 25,233.83 | | 452 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 289 | [redacted]2089 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 29,752.08 | | 368 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 290 | [redacted]2090 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 30,926.58 | | 508 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 291 | [redacted]2092 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 16,481.93 | | 510 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 292 | [redacted]2101 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 15,273.02 | Ex. 459 OI[redacted]2101.pdf | 514 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 293 | [redacted]2107 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 15,882.18 | Ex. 539 OI[redacted]2107.pdf | 517 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 294 | [redacted]2109 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 9,582 38 | Ex. 612 OI[redacted]2109.pdf | 564 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 295 | [redacted]2117 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 62,230.33 | | 524 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 296 | [redacted]2118 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 21,334.57 | Ex. 479 OI[redacted]2118.pdf | 525 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 297 | [redacted]2130 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 20,822.20 | | 534 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 298 | [redacted]2143 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 19,533.55 | | 572 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 299 | [redacted]2145 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 13,933.64 | | 566 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 300 | [redacted]2147 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 14,577.99 | | 545 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 301 | [redacted]2150 | KeyDally | KeyDally | AHP sold to 3rd party | AHP sold to 3rd party | $ 25,679.67 | Ex. 245 OI[redacted]2150.pdf | 584 | Category B (Schedule I-B-1 / I-B-2) | Yes — documented sale/transfer | 3/7/2023 | Brian Jacobs | Documented sale or transfer (App. D-4) |
| 302 | [redacted]2153 | KeyDally | KeyDally | OHC unable to sell | AHP Cloud on title | $ 32,828.33 | | 549 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 303 | [redacted]2156 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 25,091.18 | | 544 | Category B (Schedule I-B-1 / I-B-2) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 304 | [redacted]3696 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 1,906.64 | | 4 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 305 | [redacted]3698 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 469.93 | | 7 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 306 | [redacted]3701 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 1,957 33 | | 10 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 307 | [redacted]3712 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 2,182.67 | | 23 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 308 | [redacted]3736 | KeyDally | KeyDally | OHC unable to sell | AHP lost prior to Oct 2022 | $ 2,450.64 | Ex. 314 OI[redacted]3736.pdf | 52 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | [redacted]738 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 3,407.60 | | 55 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 310 | [redacted]748 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 3,541.68 | | 66 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 311 | [redacted]750 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 20,167.92 | | 69 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 312 | [redacted]759 | KeyDally | KeyDally | Title legitimacy In question | AHP lost prior to Oct 2022 | $ 0.70 | | 81 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 313 | [redacted]765 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 294.90 | | 90 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 314 | [redacted]767 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 12,603.29 | | 92 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 315 | [redacted]784 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 45,511.88 | | 118 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 316 | [redacted]796 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 15,244.13 | | 131 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 317 | [redacted]797 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 8,406 95 | | 132 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 318 | [redacted]821 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 9,852.45 | | 165 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 319 | [redacted]823 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 14,947.63 | | 167 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 320 | [redacted]833 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 3,586 22 | Ex. 481 OI[redacted]3833.pdf | 175 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 321 | [redacted]840 | KeyDally | KeyDally | Title legitimacy In question | OHC has ownership | $ 2,513 15 | | 183 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 322 | [redacted]843 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 141.49 | | 186 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 323 | [redacted]844 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 6,894 25 | | 187 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 324 | [redacted]856 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 6,109 51 | | 199 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 325 | [redacted]857 | KeyDally | KeyDally | OHC unable to sell | Vested into OHC | $ 5,570 30 | Ex. 295 OI[redacted]3857.pdf | 200 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 326 | [redacted]861 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 4,760 93 | Ex. 280 OI[redacted]3861.pdf | 204 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 327 | [redacted]867 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 108.28 | | 210 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 328 | [redacted]869 | KeyDally | KeyDally | OHC unable to sell | AHP lost prior to Oct 2022 | $ 3,748 30 | Ex. 279 OI[redacted]3869.pdf | 213 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 329 | [redacted]873 | KeyDally | KeyDally | Title legitimacy In question | Vested into Magerick Directly | $ 38,911.24 | Ex. 323 OI[redacted]3873.pdf | 219 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 330 | [redacted]884 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 42,279.57 | Ex. 297 OI[redacted]3884.pdf | 232 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 331 | [redacted]920 | KeyDally | KeyDally | OHC unable to sell | OHC unable to sell | $ 694.45 | Ex. 611 OI[redacted]3920.pdf | 271 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 332 | [redacted]921 | KeyDally | KeyDally | OHC unable to sell | Withholding vesting | $ 18,256.59 | | 272 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |

| # | OI (Plaintiff's list) | Plaintiff's Category | Plaintiff's Sub-Category | Plaintiff's Action | Plaintiff's Determination | Amount Claimed ($) | Plaintiff's Exhibit / Supporting Document (9/18/2026) | App. C Loan # | MLSARO Category (App. C, col. AD) | Sale / disposition determination (App. D-4, col. P) | First documented sale - date (App. D-4, col. Q) | First documented sale - buyer (App. D-4, col. R) | Class (summary, rows 7-14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333 | [redacted]3932 | KeyDally | KeyDally | Title legitimacy In question | Incomplete Collateral | $ 8,875 19 | | 283 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| 334 | [redacted]3939 | KeyDally | KeyDally | OHC unable to sell | AHP sold to 3rd party | $ 13,497.51 | Ex. 486 OI[redacted]3939.pdf | 290 | Amendment Exhibit A only (added March 15, 2023; no separate purchase price) | Keydally 7/20/23 contract only — sold on paper to Cymbidium/Keydally; never derecognized; participation unwound 12/20/23 | 7/20/2023 | Cymbidium Restoration Trust | Keydally contract of July 20, 2023 only - no other sale (App. D-4) |
| **334** | | | | | **TOTAL** | **$ 14,533,714.39** | | | | | | | |

## APPENDIX J - RECORDS REQUESTED AND NOT PRODUCED, OR PRODUCED IN PART, AS OF SEPTEMBER 25, 2026

*Source: Appendix F of the Preliminary Report; my letter of 9/13/2026 with Enclosures 1-4; the parties' letters and productions of September 2-22, 2026*

| Appendix F Item / Letter Item | Party | What Was Requested | Status At 9/25/2026 | Effect On The Analysis |
|---|---|---|---|---|
| A-1 / letter 16 | AHP | Trust-level books; Oracle ledgers for all seven legal entities for 2023; source documents and preparer for the August-September 2023 manual batches | AHP states no trust-level books exist; Oracle exports produced for AHP Servicing (Jan-Jun 2023), 2015A+ (Jan-Nov 2023) and PreREO (2023); AHP states it has lost access to Oracle and cannot identify the preparer of the manual batches | AHP's ledgers for 2023 are incomplete and cannot be regenerated; receipts reached the ledger, if at all, only on arrival in the operating account |
| A-4 / letter 10-15 | AHP | Statements for every account that carried MLSARO funds; corrected certified inventory | Substantially produced 9/19/2026 (366 statements parsed and footed) and 9/22/2026 (35 further statements in ten files: x1560 October-December 2022; x2263 November 2022 - July 2023; x6188 January-August 2023; x6493 October 2022 - August 2023; x6808 and x8980 August 2023; Susser x0440 November 2023 and x9657 August 2023; every statement foots). Still open: x1420 October-December 2022; the Susser x0234 months; a signed recertification; the accounts ending 1998 and 9575; originator detail for 18 x4743 wires ($1,225,259.99); the originators of the 44 x6493 incoming wires; the payees of thirteen x6808 debit memos of 8/7-8/8/2023 ($57,635.72) | The AHP-side receipts schedule (App. F-1) is a floor for the accounts without payer detail; the x6493 flows are stated in paragraph 105 of the report |
| A-4 / letter 26-27 | Cymbidium | Certified deposit-account inventory; statements for every account that received subject-loan proceeds | Inventory certified 9/18/2026 lists 13 Western Alliance accounts; statements for 7191, 3782, 9266 and the WAB note produced complete October 2022 - August 2026; not listed: any account of the Trust, Cymbidium Restoration, LLC or Erostylis, the pre-June 2024 accounts of five affiliates, and accounts ending 3266, 3978 and 5947; no statements for the ten recipient accounts | Subject-loan money that left the lockbox for Erostylis, Bonifera, Argolica or Isanthes can be followed only to the transfer |
| A-3 / letter 28 | Cymbidium | Affiliate records: portfolio 020771 acquisition documents; lockbox allocation records; Isanthes ledger; organizational chart with owners | Isanthes ledger produced; a Credit Committee memorandum for the Bonifera transfer; lockbox 'guidelines' (created 9/15/2026) and one month's allocation e-mail; a 35-entity list without owners; no executed transfer instruments | Affiliate holdings of subject loans rest on internal memoranda and the servicer's investor codes |
| B-1 / letter 17, 29 | Both | Loan-level servicer settlement statements and remittance registers | SN Servicing: 2023-2024 statements complete (9/19/2026); Madison registers re-issued; no CMS reports; Land Home: subpoena production (four native reports to 4/30/2025) but no investor settlement statements, remittance advices, or reports after 4/30/2025; Plaintiff's NPL workbooks lack May 2025, January and February 2026; 46 Land Home-serviced loans absent from every Land Home report | Land Home receipts are stated on a collections basis from Plaintiff's workbooks and the servicer's history; the remittance leg (date, amount, receiving bank) is not documented |
| B-2 / letter 30 | Cymbidium | Invoices for the improvement-cost lines on Appendix G | Plaintiff returned Appendix G with categories and allocation tabs and 271 files; third-party documents located for $245,397.29 (414 lines); nothing from Land Home or SES for $3,559,892.05 of the four largest categories | 1,059 lines ($3,700,191.73) charged to the AHP portfolios remain without a third-party document (App. E-3) |
| C-1 / letter 3, 18 | AHP | Explanation and support for bank receipts with no ledger entry; the D.A.N. Joint Venture II schedule and wire | Entry-by-entry response with bank pages (9/19/2026; draft, signed '[Counsel for AHP]'), followed by AHP's C-1 supplement of 9/22/2026 (signed '/s/ Jorge Newbery') identifying every one of the sixteen receipts: the [redacted] Closing Disclosure ($530,612.18); [redacted] (two credits) and [redacted] for the four CFCU title wires; the Rozier gain shares as a loan outside the transaction; the CMS remittance schedule. Three versions of the D.A.N. agreement with populated schedules; the $2,200,000 receipt is documented in the bank records but is absent from the all-dates QuickBooks ledgers | Ledger treatment of the receipts is not addressed; App. F-2 class (e) is eliminated and class (f) added; four receipts move to App. F-1; the $2.2M sale is recorded only in AHP's bank reconciliation working papers (JEN-14735) |
| C-2 / letter 19 | AHP | LB-Tiki Series V Trust: loan schedule, settlement statement, wire evidence | Both agreements in excerpt; bank evidence of both wires ($548,965.97 to x4743 and $382,884.59 to x0289); loan-level amounts for the 20 AHP Servicing loans; no settlement statement; 2015A+ loan schedule not produced | Four subject loans ($97,677.91) identified in the AHP Servicing schedule |
| C-3 / letter 31 | Cymbidium | All participation, fractional-investor and fee-sharing arrangements on subject loans | The signed Alapoai participation agreement and the September 2023 lockbox page; nothing on any other loan (items 31(a) and 31(c) not addressed) | Steinway and Bellevue pay-outs to participants are documented only by [redacted] tements; no agreement produced |
| D-1 / D-2 / D-3 / letter 20-22 | AHP | Proceeds evidence and executed copies for the newly dated dispositions; the ten undocumented departures | A register of 82 external credits with highlighted bank pages (A-1 to A-48 on 9/18/2026; A-49 to A-82 on 9/22/2026, with the x4743 statements for December 2020 - September 2022); loan-level pricing for Atlantica (24 loans) and R3P; both-party signed copies of the VAK, Little River (Meyers), Philip St (Linear) and Kirkland (4/21/2023) agreements and the EFP Capital AHP Servicing agreement; closing or foreclosure records and bank receipts for all ten departures, including the Trenton Terrace clerk check ($49,270.53) inside the $62,289.15 deposit of 11/23/2022; the Leitz reported foreclosure price ($26,800.00); the 161 Maple Valley closing package; the Stalter IRA MLSA. Still open: seller-signed copies of the Crowd Capital, Twillingate, West Old Spring Hope and Donnebrook agreements; the [redacted] / Logan Ave agreement; the Rocky Run companions (Poplar Tent, [redacted] and [redacted] instruments; the Catherine repurchase bank entry; the McComb borrower-signed settlement; the Papermoon 2015A+ agreement as executed (ten-loan or nine-loan) and the treatment of loan [redacted] 0128; the Stalter IRA Schedule I; the loan-level allocations of the two Kirkland pool wires ($195,825.75 and $1,508,850.08); the [redacted] instrument and beneficiary wire | No departure remains undocumented; several sales still rest on purchaser-only copies; two pool receipts and one loan sale cannot be attributed to loans |
| D-4 / F-1 / letter 32 | Cymbidium | Row-level basis for the sold-loan, D-4 and Atrocity lists; determination criteria | An 'Exhibit' column added; 141 of 334 Atrocity rows and 13 of 121 D-4 rows cite nothing; 19 one-line criteria; a three-paragraph narrative on the D-4 changes without a loan-by-loan table | Plaintiff's lists remain assertions for the rows without a document |
| E-1 / letter 23, 33 | Both | Certified schedules of monetization events since May 4, 2026 with bank evidence | AHP: four events with bank evidence and a completeness statement; certification 'for signature' (unsigned); the file produced 9/22/2026 is the 9/19/2026 file, still unsigned. Cymbidium: three events, unsigned, no receiving accounts; omits the August 2026 RPL sale of OI[redacted]1793 and two ledger receipts. AHP produced, unsolicited, a 7/28/2026 tax payment on [redacted] ($827.27) | App. H is prepared from the [redacted] tements and ledgers rather than from certified schedules |
| E-3 / letter 24, 34 | Both | Current portfolio status for each remaining subject loan (holder, servicer, status, listing, contract) | AHP: the 9/4/2026 Madison download re-issued 9/21/2026 with column headers (Exhibit A to its E-3 response): four loans on the 2015A+ tab and 54 on the AHP Servicing tab (53 subject loans and the five Block C loans), two REOs under contract to sell ($18,000 and $69,900) that 'cannot close due to lis pendens recorded by Cymbidium'; AHP states that it 'does not offer it as a complete inventory of all remaining MLSARO Mortgage Loans' and that its position is that the contractual waterfall has been satisfied. Cymbidium: 300 rows with a holder of record; 124 loans 'not with a servicer'; OI[redacted]1207 removed rather than identified | No agreed baseline exists for measuring future (2)(e) proceeds |
| F-2 / letter 35 | Cymbidium | Executed Keydally documents; evidence that the two $5,000,000 notes were funded; the costs Plaintiff proposes to retract | Not addressed (9/18/2026) | The Keydally credit rests on unsigned execution copies and $8.2M booked as capital |

| Appendix F Item / Letter Item | Party | What Was Requested | Status At 9/25/2026 | Effect On The Analysis |
|---|---|---|---|---|
| F-3 / letter 36 | Cymbidium | Magerick-to-Atlantica leg of the closing wire; explanation of the October 11 and 24, 2022 payments; Exhibit 3 (Guaranty) | Deferred by Plaintiff's letter; the 3782 statement produced under item 27 shows the Magerick-to-Atlantica transfer and the OHCSOF/Erostylis payments; Exhibit 3 still outstanding; the $1,196,143.70 Atlantica receipt unexplained | The closing funds flow is established from the [redacted] tements (App. I-1) |
| F-4 / letter 6, 37 | Cymbidium | Support for JEs 6734-6736 (Oak XV reversal) and JEs 5055-5058 (post-Isanthes REO receipt reversals); the Oak XV schedule | Two narratives; an agreement dated 8/27/2026 ('S2025-22') that is not the Oak XV Tranche 1 agreement; nothing on JEs 5055-5058; AHP did not state a position on the expert-only arrangement | The AHP-portfolio credits are participant credits under the S2024-43 Revenue Participation Agreement ('OAK 013'), which is in the record (produced 9/4/2026); the putback/credit statements behind JE 6224 have not been produced |
| G-1 / letter 25 | AHP | Agreements and invoices for the affiliate payees; the basis for payments to Echeverria Newbery | Three shared-services agreements (12/1/2021), an ATS e-mail and invoice extract, a redacted Activist Legal aging report, and written explanations; AHP states no note, agreement or invoice exists for OwnEasy Manager, Debt Cleanse Group Legal or Community Books and no written agreement for Ms. Newbery | Recorded as AHP's statements; not tested |
| G-3 / letter 38 | Cymbidium | Settlement statements and bank-record wires for every pool-sale event; the Balbec tranche; Kingdom RCG, Top Rock, Revolve, Isanthes and Goldman Sachs documents | S2024-28 now documented (executed agreement, priced schedule, wire e-mail); Goldman Sachs schedule with values; Top Rock and Revolve S2023-79 confirmed non-subject; S2024-25 shown as a Kingdom RCG Evergreen Fund wire ('OAK 012'); no settlement statement for any event; no Isanthes swap agreement; RPA Exhibit A an 'embedded link' (not attached to the produced copy); 'OAK 013' identified as the S2024-43 transaction itself (Revenue Participation Agreement of 11/22/2024 with RCG Strategic Acquisitions II and Inspira Financial Trust/Prime Meridian NPL, produced 9/4/2026 and signed by all parties) | Pool-sale credits are taken from the ledger and the lockbox credits; allocations among the eleven Oak Harbor sellers of S2024-28 are not documented |
| Letter 40 | Both | Rolling submissions and a current ledger cut-off | Magerick ledger refreshed to 9/17/2026 (19,176 lines); AHP Servicing and 2015A+ QuickBooks ledgers through 9/18/2026 (20,903 and 6,323 lines); lockbox and 3782 statements through August 2026; Relay through 9/17/2026 (partial September) | The report's ledger cut-off is September 17-18, 2026; bank coverage ends August 2026 (lockbox, 3782) and mid-September 2026 (Relay) |
| New - identified 9/22/2026 | Both | The eight put-back notices listed in Defendants' summary 'Repurchase Demands 2.1.2026 xlsx' other than Trial Ex. 14: Cymbidium015962, Cymbidium025168, Cymbidium073207, Cymbidium087283, Cymbidium002401, Cymbidium002032, Newbery1-0000174 and Newbery1-0000177 | Not in the record; the dates, properties and grounds are taken from Defendants' summary and from Plaintiff's own reconciliation notes (App. I-4). To be requested from both parties. | App. I-4 rests on the summary and the reconciliation notes rather than on the notices themselves |
| Enclosure 3 / letter 39 | Both | Confirmation or correction, loan by loan, of the population reconciliation (Blocks A-D of Enclosure 3 to my letter of 9/13/2026) | Cymbidium confirmed the reconciliation 9/18/2026 without disagreement. AHP returned the schedule 9/22/2026 with a status for 98 of the 99 Block A and Block D loans (still held 39; sold/liquidated 59; none for [redacted] agreed that the five Block C loans are outside the population and explained the eight Block B identifiers (three loans of the 8/9/2022 agreement released 10/6/2022; four assets of the January 31, 2023 transaction; one unknown). Three 'still held' statuses conflict with AHP's own sale documents [redacted] one 'sold/liquidated' status rests on no document [redacted] and five 'still held' statuses conflict with transfers on Plaintiff's side (1732 SW 13th; [redacted] 2526 Miner Farm; 6237 Pine Tree) | The population stands (App. C); the conflicts are stated in Section IV.I, item o, of the report; the basis for the conflicting statuses is to be requested from both parties |
| New - identified 9/23/2026 | AHP | The participation finance agreements behind the pre-Conveyance fundings on [redacted] and [redacted] the Stalter IRA Schedule I and a seller-signed copy; the originators of three February 2023 wires into x0289 ($80,346.54; $25,340.02; $25,682.65); the purchase, resale and gain-share documents for the Rozier loan and the trust's acquisition of loan [redacted] 0046 (Connetquot); the 2015A+ ledger's 7/10/2023 outgoing wire of $22,443.27 to '1820 [redacted] the tax and other costs AHP has paid on Mortgage Loans since May 4, 2026, with the paying account | Not in the record; to be requested from AHP | App. G-1 would gain four loans if the four participation agreements are produced; the Stalter and x0289 items would add to App. F-1; the post-May 4, 2026 costs bear on the (2)(e) schedule |
| New - identified 9/18-9/23/2026 | Cymbidium | An explanation of the $1,196,143.70 wire received from Atlantica, LLC on 10/24/2022 ('AHP PURCHASE'), booked as 'Payable to WSW' (JE 281) and paid in five wires between 3/1/2024 and 6/6/2024 to a Morgan Stanley Smith Barney account for Mr. Weinstein's benefit; the settlement document behind the 'Putbacks - Chaz' charge of 6/6/2025 (JE 5774; $302,820.00, of which Plaintiff's loan detail adds to $300,120.00); the conveyance or pledge documents for the five Mortgage Loans pledged to Goldman Sachs by Boncidium on 11/13/2024 that appear on no sale schedule ([redacted] 1209, [redacted] 6237, [redacted] 6252, [redacted] 6253 and [redacted] 1913); for the 'OAK 013' Revenue Participation Agreement of 11/22/2024 (Boncidium with RCG Strategic Acquisitions II, LLC and Inspira Financial Trust LLC Cust FBO Prime Meridian NPL, LLC; produced 9/4/2026 with the S2024-43 documents), its Exhibit A (the 'Response to AHP Southern California Litigation' letter to Revolve Capital of 10/30/2024, which Plaintiff states was incorporated as an embedded link) and the statements of the putbacks and tax/lien credits charged to the AHP portfolios under it (JE 6224 of 10/27/2025) | Not in the record; to be requested from Cymbidium | Items bb, x and y of Section IV.I rest on the ledger, the [redacted] tements and Plaintiff's own summaries without the underlying instruments; for item v the Revenue Participation Agreement is in the record and only its Exhibit A and the JE 6224 credit statements are missing; the amount-owed computation (Appendix K) is unaffected |
| New - identified 9/24/2026 | Cymbidium | The three August 2026 transfers into Magerick's account 3782 from Oak Harbor Capital's account x5292 captioned 'TRANSFER CK# 8143 / 8145 / 8158 FOR MAGERICK AHP' ($1,455.50 on 8/3, $113,118.58 on 8/11 and $100,000.00 on 8/19/2026; $214,574.08): the checks, what they paid and the loans concerned; the loan schedules and settlement statements of the August 2026 pool sales 'S2026-8 NPL SALE IGLOO ANNEX 55 LOANS' and 'S2026-9 MORGAN STANLEY CAPITAL HOLDING 68 LOANS' (proceeds of $205,295.01 and $3,657,782.46 reached account 3782 on 8/10/2026 and were distributed through the lockbox to Erostylis, Arundina, Argolica and Limosa); Magerick's ledger entries for the August 2026 receipts | Not in the record (the August 2026 statements of accounts 3782 and 7191 were produced 9/18/2026; the ledger export of 9/17/2026 carries no August 2026 receipts); to be requested from Cymbidium | The three transfers are carried in Appendices D-2 and D-3 as cash received on the AHP portfolios (they follow the channel of the 2025 'AHP v. OHC' check disbursements); whether the two pool sales include Mortgage Loans cannot be determined without the schedules (Magerick held 218 Mortgage Loans on Plaintiff's 9/18/2026 status list); the other August 2026 receipts that had not been booked - the $8,442.37 REO-sale proceeds of OI [redacted] 654 (a Keydally-schedule loan) and Magerick's $5,203.76 share of a Land Home tax refund - are not in Appendix D and would not enter the Appendix K base case |

## APPENDIX K-1 - AMOUNT OWED UNDER THE MLSARO AS AMENDED AT AUGUST 31, 2026: SCENARIO MATRIX

*Source: one monthly rollforward per scenario from the cost lines of Appendix E-1 and the cash lines of Appendix D-3; assumptions and switch definitions in Appendix K-4*

*Positive = amount owed by Defendants (the Seller) to Plaintiff (the Purchaser) at August 31, 2026 - Outstanding Purchase Price plus accrued Applicable Pricing Rate, unreimbursed Mortgage Loan Costs and Management Fee; negative = recoveries in excess of those amounts (Amendment para. 5, seventh: to the Seller). Every scenario credits the cash received on Plaintiff's side on the three main AHP portfolios (51022, 017594 and 017596; Appendix D-3, less the Chaz putback repurchase), the $10,000,000 Keydally price (July 2023) and the affiliate-transfer values, accrues interest at the contract dates and rates (12% to 3/14/2023 on the purchase price; 16% from 3/15/2023 on price + accrued interest + costs) and the 1.75% management fee, and excludes the $2.7M-pool portfolio and Plaintiff's Atrocity List add-backs. The rows vary the six cost classes that are switched separately - the four payee classes (Weinstein & Riley; Cliff A Ponte Inc; SES insurance; Land Home) in sixteen combinations, repeated for the four states of the litigation legal costs and the 7-1 REO / CoreVest charges; the columns vary the cost-support tier. The Schedule A portfolio (017595, the 22 Category A loans) is outside every scenario and the opening Outstanding Purchase Price is $19,750,000 (section B). Appendix K-2 shows the other assumptions one at a time. Costs charged to the portfolios in the months after the first month-end at which the balance is at or below zero ('payment in full') are charged in Tables A-1 and A-2 (Method 1 of the report) (the costs were advanced by Plaintiff and are reimbursed from the later recoveries; interest and fee accrue only while a balance is owed). Table A-3 (Method 2 of the report) shows the same scenarios with those costs not charged (Amendment para. 5: upon payment in full the remaining Mortgage Loans and other assets including excess cash were to be assigned and transferred back to the Seller, so that the costs of the later months are not charged to the Seller), and beside each amount the costs advanced by Plaintiff after payment in full, which are not charged in that reading and which Plaintiff may claim separately.*

**A. AMOUNT OWED AT AUGUST 31, 2026 AND COSTS INCLUDED, BY SCENARIO - opening Outstanding Purchase Price $19,750,000 (the $25,000,000 Purchase Price less the $5,250,000 Schedule A component); Schedule A portfolio 017595 outside the computation**

**Table A-1. Amount owed at August 31, 2026 ($) - costs after payment in full charged (Method 1 of the report); base case highlighted (row 1, tier 1)**

| # | Weinstein & Riley Included | Cliff A Ponte Included | SES Insurance Included | Land Home Included | Litigation Legal Costs Included | 7-1 REO / CoreVest Charges Included | All Recorded Costs (tier 1) | Any Documentary Support (tier 2) | Third-Party Cocument Only (tier 3) |
|---|---|---|---|---|---|---|---|---|---|
| **Rows 1-16: Litigation legal costs included; 7-1 REO / CoreVest charges included (costs as recorded)** | | | | | | | | | |
| 1 | Yes | Yes | Yes | Yes | Yes | Yes | **$ 1,109,274.21** | $ (451,078.43) | $ (2,286,117.98) |
| 2 | No | Yes | Yes | Yes | Yes | Yes | $ 1,014,264.90 | $ (518,122.93) | $ (2,350,832.75) |
| 3 | Yes | No | Yes | Yes | Yes | Yes | $ 960,916.44 | $ (542,229.56) | $ (2,365,619.93) |
| 4 | Yes | Yes | No | Yes | Yes | Yes | $ 99,860.40 | $ (780,050.93) | $ (2,286,117.98) |
| 5 | Yes | Yes | Yes | No | Yes | Yes | $ (1,386,314.98) | $ (1,901,901.52) | $ (2,286,117.98) |
| 6 | No | No | Yes | Yes | Yes | Yes | $ 867,257.39 | $ (609,274.06) | $ (2,430,334.70) |
| 7 | No | Yes | No | Yes | Yes | Yes | $ 12,766.19 | $ (847,095.44) | $ (2,350,832.75) |
| 8 | No | Yes | Yes | No | Yes | Yes | $ (1,454,027.97) | $ (1,968,619.55) | $ (2,350,832.75) |
| 9 | Yes | No | No | Yes | Yes | Yes | $ (37,528.92) | $ (871,202.06) | $ (2,365,619.93) |
| 10 | Yes | No | Yes | No | Yes | Yes | $ (1,495,755.08) | $ (1,992,933.29) | $ (2,365,619.93) |
| 11 | Yes | Yes | No | No | Yes | Yes | $ (2,196,846.32) | $ (2,230,874.02) | $ (2,286,117.98) |
| 12 | No | No | No | Yes | Yes | Yes | $ (119,285.10) | $ (938,246.57) | $ (2,430,334.70) |
| 13 | No | No | Yes | No | Yes | Yes | $ (1,563,462.66) | $ (2,058,586.66) | $ (2,430,334.70) |
| 14 | No | Yes | No | No | Yes | Yes | $ (2,263,505.51) | $ (2,296,407.43) | $ (2,350,832.75) |
| 15 | Yes | No | No | No | Yes | Yes | $ (2,305,137.29) | $ (2,320,848.72) | $ (2,365,619.93) |
| 16 | No | No | No | No | Yes | Yes | $ (2,371,138.45) | $ (2,386,180.12) | $ (2,430,334.70) |
| **Rows 17-32: Litigation legal costs EXCLUDED; 7-1 REO / CoreVest charges included** | | | | | | | | | |
| 17 | Yes | Yes | Yes | Yes | No | Yes | $ 844,019.32 | $ (641,298.06) | $ (2,443,044.17) |
| 18 | No | Yes | Yes | Yes | No | Yes | $ 753,296.25 | $ (708,343.72) | $ (2,507,758.94) |
| 19 | Yes | No | Yes | Yes | No | Yes | $ 701,762.40 | $ (732,450.17) | $ (2,522,546.11) |
| 20 | Yes | Yes | No | Yes | No | Yes | $ (135,985.54) | $ (970,271.77) | $ (2,443,044.17) |
| 21 | Yes | Yes | Yes | No | No | Yes | $ (1,576,526.78) | $ (2,090,269.17) | $ (2,443,044.17) |
| 22 | No | No | Yes | Yes | No | Yes | $ 613,391.60 | $ (798,554.41) | $ (2,586,946.19) |
| 23 | No | Yes | No | Yes | No | Yes | $ (209,955.25) | $ (1,036,375.18) | $ (2,507,758.94) |
| 24 | No | Yes | Yes | No | No | Yes | $ (1,644,241.05) | $ (2,155,600.57) | $ (2,507,758.94) |
| 25 | Yes | No | No | Yes | No | Yes | $ (251,707.94) | $ (1,060,688.11) | $ (2,522,546.11) |
| 26 | Yes | No | Yes | No | No | Yes | $ (1,685,967.68) | $ (2,180,041.86) | $ (2,522,546.11) |
| 27 | Yes | Yes | No | No | No | Yes | $ (2,384,290.94) | $ (2,417,862.62) | $ (2,443,044.17) |
| 28 | No | No | No | Yes | No | Yes | $ (319,420.14) | $ (1,126,147.87) | $ (2,586,946.19) |
| 29 | No | No | Yes | No | No | Yes | $ (1,753,683.09) | $ (2,245,373.26) | $ (2,586,946.19) |
| 30 | No | Yes | No | No | No | Yes | $ (2,450,292.10) | $ (2,483,194.03) | $ (2,507,758.94) |
| 31 | Yes | No | No | No | No | Yes | $ (2,491,923.89) | $ (2,507,635.31) | $ (2,522,546.11) |
| 32 | No | No | No | No | No | Yes | $ (2,557,628.60) | $ (2,572,657.34) | $ (2,586,946.19) |

**Table A-1. Amount owed at August 31, 2026 ($) - costs after payment in full charged (Method 1 of the report); base case highlighted (row 1, tier 1)**

| # | Weinstein & Riley Included | Cliff A Ponte Included | SES Insurance Included | Land Home Included | Litigation Legal Costs Included | 7-1 REO / CoreVest Charges Included | All Recorded Costs (tier 1) | Any Documentary Support (tier 2) | Third-Party Cocument Only (tier 3) |
|---|---|---|---|---|---|---|---|---|---|
| **Rows 33-48: Litigation legal costs included; 7-1 REO / CoreVest charges EXCLUDED** | | | | | | | | | |
| 33 | Yes | Yes | Yes | Yes | Yes | No | $ 1,081,849.39 | $ (456,263.43) | $ (2,286,117.98) |
| 34 | No | Yes | Yes | Yes | Yes | No | $ 986,840.08 | $ (523,307.93) | $ (2,350,832.75) |
| 35 | Yes | No | Yes | Yes | Yes | No | $ 933,491.62 | $ (547,414.56) | $ (2,365,619.93) |
| 36 | Yes | Yes | No | Yes | Yes | No | $ 72,435.59 | $ (785,235.93) | $ (2,286,117.98) |
| 37 | Yes | Yes | Yes | No | Yes | No | $ (1,410,653.59) | $ (1,907,086.52) | $ (2,286,117.98) |
| 38 | No | No | Yes | Yes | Yes | No | $ 839,832.57 | $ (614,459.06) | $ (2,430,334.70) |
| 39 | No | Yes | No | Yes | Yes | No | $ (14,546.51) | $ (852,280.44) | $ (2,350,832.75) |
| 40 | No | Yes | Yes | No | Yes | No | $ (1,478,366.58) | $ (1,973,804.55) | $ (2,350,832.75) |
| 41 | Yes | No | No | Yes | Yes | No | $ (64,715.48) | $ (876,387.06) | $ (2,365,619.93) |
| 42 | Yes | No | Yes | No | Yes | No | $ (1,520,093.69) | $ (1,998,118.29) | $ (2,365,619.93) |
| 43 | Yes | Yes | No | No | Yes | No | $ (2,221,184.93) | $ (2,236,059.02) | $ (2,286,117.98) |
| 44 | No | No | No | Yes | Yes | No | $ (146,236.05) | $ (943,431.57) | $ (2,430,334.70) |
| 45 | No | No | Yes | No | Yes | No | $ (1,587,801.27) | $ (2,063,771.66) | $ (2,430,334.70) |
| 46 | No | Yes | No | No | Yes | No | $ (2,287,844.12) | $ (2,301,592.43) | $ (2,350,832.75) |
| 47 | Yes | No | No | No | Yes | No | $ (2,329,475.90) | $ (2,326,033.72) | $ (2,365,619.93) |
| 48 | No | No | No | No | Yes | No | $ (2,395,477.06) | $ (2,391,365.12) | $ (2,430,334.70) |
| **Rows 49-64: Litigation legal costs EXCLUDED; 7-1 REO / CoreVest charges EXCLUDED** | | | | | | | | | |
| 49 | Yes | Yes | Yes | Yes | No | No | $ 816,594.50 | $ (646,483.06) | $ (2,443,044.17) |
| 50 | No | Yes | Yes | Yes | No | No | $ 725,871.43 | $ (713,528.72) | $ (2,507,758.94) |
| 51 | Yes | No | Yes | Yes | No | No | $ 674,337.58 | $ (737,635.17) | $ (2,522,546.11) |
| 52 | Yes | Yes | No | Yes | No | No | $ (162,936.49) | $ (975,456.77) | $ (2,443,044.17) |
| 53 | Yes | Yes | Yes | No | No | No | $ (1,600,865.39) | $ (2,095,454.17) | $ (2,443,044.17) |
| 54 | No | No | Yes | Yes | No | No | $ 585,966.78 | $ (803,739.41) | $ (2,586,946.19) |
| 55 | No | Yes | No | Yes | No | No | $ (234,318.91) | $ (1,041,560.18) | $ (2,507,758.94) |
| 56 | No | Yes | Yes | No | No | No | $ (1,668,579.66) | $ (2,160,785.57) | $ (2,507,758.94) |
| 57 | Yes | No | No | Yes | No | No | $ (276,046.55) | $ (1,065,873.11) | $ (2,522,546.11) |
| 58 | Yes | No | Yes | No | No | No | $ (1,710,306.29) | $ (2,185,226.86) | $ (2,522,546.11) |
| 59 | Yes | Yes | No | No | No | No | $ (2,408,629.55) | $ (2,423,047.62) | $ (2,443,044.17) |
| 60 | No | No | No | Yes | No | No | $ (343,758.75) | $ (1,131,332.87) | $ (2,586,946.19) |
| 61 | No | No | Yes | No | No | No | $ (1,778,021.70) | $ (2,250,558.26) | $ (2,586,946.19) |
| 62 | No | Yes | No | No | No | No | $ (2,474,630.71) | $ (2,488,379.03) | $ (2,507,758.94) |
| 63 | Yes | No | No | No | No | No | $ (2,516,262.50) | $ (2,512,820.31) | $ (2,522,546.11) |
| 64 | No | No | No | No | No | No | $ (2,581,967.21) | $ (2,577,842.34) | $ (2,586,946.19) |

Table A-2. Costs included in the scenario, October 2022 - August 2026 ($) - as charged in Table A-1 (Method 1)

| # | Weinstein & Riley Included | Cliff A Ponte Included | SES Insurance Included | Land Home Included | Litigation Legal Costs Included | 7-1 REO / CoreVest Charges Included | All Recorded Costs (tier 1) | Any Documentary Support (tier 2) | Third-Party Cocument Only (tier 3) |
|---|---|---|---|---|---|---|---|---|---|
| **Rows 1-16: Litigation legal costs included; 7-1 REO / CoreVest charges included (costs as recorded)** | | | | | | | | | |
| 1 | Yes | Yes | Yes | Yes | Yes | Yes | $ 4,037,702.06 | $ 2,814,009.26 | $ 995,704.16 |
| 2 | No | Yes | Yes | Yes | Yes | Yes | $ 3,977,863.46 | $ 2,754,840.42 | $ 937,151.95 |
| 3 | Yes | No | Yes | Yes | Yes | Yes | $ 3,935,616.99 | $ 2,728,232.67 | $ 919,592.57 |
| 4 | Yes | Yes | No | Yes | Yes | Yes | $ 3,249,405.82 | $ 2,489,734.39 | $ 995,704.16 |
| 5 | Yes | Yes | Yes | No | Yes | Yes | $ 1,869,722.80 | $ 1,373,795.42 | $ 995,704.16 |
| 6 | No | No | Yes | Yes | Yes | Yes | $ 3,875,778.39 | $ 2,669,063.83 | $ 861,040.36 |
| 7 | No | Yes | No | Yes | Yes | Yes | $ 3,189,567.22 | $ 2,430,565.55 | $ 937,151.95 |
| 8 | No | Yes | Yes | No | Yes | Yes | $ 1,809,884.20 | $ 1,314,626.58 | $ 937,151.95 |
| 9 | Yes | No | No | Yes | Yes | Yes | $ 3,147,320.75 | $ 2,403,957.80 | $ 919,592.57 |
| 10 | Yes | No | Yes | No | Yes | Yes | $ 1,767,637.73 | $ 1,288,018.83 | $ 919,592.57 |
| 11 | Yes | Yes | No | No | Yes | Yes | $ 1,081,426.56 | $ 1,049,520.55 | $ 995,704.16 |
| 12 | No | No | No | Yes | Yes | Yes | $ 3,087,482.15 | $ 2,344,788.96 | $ 861,040.36 |
| 13 | No | No | Yes | No | Yes | Yes | $ 1,707,799.13 | $ 1,228,849.99 | $ 861,040.36 |
| 14 | No | Yes | No | No | Yes | Yes | $ 1,021,587.96 | $ 990,351.71 | $ 937,151.95 |
| 15 | Yes | No | No | No | Yes | Yes | $ 979,341.49 | $ 963,743.96 | $ 919,592.57 |
| 16 | No | No | No | No | Yes | Yes | $ 919,502.89 | $ 904,575.12 | $ 861,040.36 |
| **Rows 17-32: Litigation legal costs EXCLUDED; 7-1 REO / CoreVest charges included** | | | | | | | | | |
| 17 | Yes | Yes | Yes | Yes | No | Yes | $ 3,853,811.68 | $ 2,630,118.88 | $ 841,064.78 |
| 18 | No | Yes | Yes | Yes | No | Yes | $ 3,793,973.08 | $ 2,570,950.04 | $ 782,512.57 |
| 19 | Yes | No | Yes | Yes | No | Yes | $ 3,751,726.61 | $ 2,544,342.29 | $ 764,953.19 |
| 20 | Yes | Yes | No | Yes | No | Yes | $ 3,065,515.44 | $ 2,305,844.01 | $ 841,064.78 |
| 21 | Yes | Yes | Yes | No | No | Yes | $ 1,685,832.42 | $ 1,189,905.04 | $ 841,064.78 |
| 22 | No | No | Yes | Yes | No | Yes | $ 3,691,888.01 | $ 2,485,173.45 | $ 706,400.98 |
| 23 | No | Yes | No | Yes | No | Yes | $ 3,005,676.84 | $ 2,246,675.17 | $ 782,512.57 |
| 24 | No | Yes | Yes | No | No | Yes | $ 1,625,993.82 | $ 1,130,736.20 | $ 782,512.57 |
| 25 | Yes | No | No | Yes | No | Yes | $ 2,963,430.37 | $ 2,220,067.42 | $ 764,953.19 |
| 26 | Yes | No | Yes | No | No | Yes | $ 1,583,747.35 | $ 1,104,128.45 | $ 764,953.19 |
| 27 | Yes | Yes | No | No | No | Yes | $ 897,536.18 | $ 865,630.17 | $ 841,064.78 |
| 28 | No | No | No | Yes | No | Yes | $ 2,903,591.77 | $ 2,160,898.58 | $ 706,400.98 |
| 29 | No | No | Yes | No | No | Yes | $ 1,523,908.75 | $ 1,044,959.61 | $ 706,400.98 |
| 30 | No | Yes | No | No | No | Yes | $ 837,697.58 | $ 806,461.33 | $ 782,512.57 |
| 31 | Yes | No | No | No | No | Yes | $ 795,451.11 | $ 779,853.58 | $ 764,953.19 |
| 32 | No | No | No | No | No | Yes | $ 735,612.51 | $ 720,684.74 | $ 706,400.98 |
| **Rows 33-48: Litigation legal costs included; 7-1 REO / CoreVest charges EXCLUDED** | | | | | | | | | |
| 33 | Yes | Yes | Yes | Yes | Yes | No | $ 4,013,363.45 | $ 2,808,824.26 | $ 995,704.16 |
| 34 | No | Yes | Yes | Yes | Yes | No | $ 3,953,524.85 | $ 2,749,655.42 | $ 937,151.95 |
| 35 | Yes | No | Yes | Yes | Yes | No | $ 3,911,278.38 | $ 2,723,047.67 | $ 919,592.57 |
| 36 | Yes | Yes | No | Yes | Yes | No | $ 3,225,067.21 | $ 2,484,549.39 | $ 995,704.16 |
| 37 | Yes | Yes | Yes | No | Yes | No | $ 1,845,384.19 | $ 1,368,610.42 | $ 995,704.16 |
| 38 | No | No | Yes | Yes | Yes | No | $ 3,851,439.78 | $ 2,663,878.83 | $ 861,040.36 |
| 39 | No | Yes | No | Yes | Yes | No | $ 3,165,228.61 | $ 2,425,380.55 | $ 937,151.95 |
| 40 | No | Yes | Yes | No | Yes | No | $ 1,785,545.59 | $ 1,309,441.58 | $ 937,151.95 |
| 41 | Yes | No | No | Yes | Yes | No | $ 3,122,982.14 | $ 2,398,772.80 | $ 919,592.57 |
| 42 | Yes | No | Yes | No | Yes | No | $ 1,743,299.12 | $ 1,282,833.83 | $ 919,592.57 |
| 43 | Yes | Yes | No | No | Yes | No | $ 1,057,087.95 | $ 1,044,335.55 | $ 995,704.16 |
| 44 | No | No | No | Yes | Yes | No | $ 3,063,143.54 | $ 2,339,603.96 | $ 861,040.36 |
| 45 | No | No | Yes | No | Yes | No | $ 1,683,460.52 | $ 1,223,664.99 | $ 861,040.36 |
| 46 | No | Yes | No | No | Yes | No | $ 997,249.35 | $ 985,166.71 | $ 937,151.95 |
| 47 | Yes | No | No | No | Yes | No | $ 955,002.88 | $ 958,558.96 | $ 919,592.57 |
| 48 | No | No | No | No | Yes | No | $ 895,164.28 | $ 899,390.12 | $ 861,040.36 |

Table A-2. Costs included in the scenario, October 2022 - August 2026 ($) - as charged in Table A-1 (Method 1)

| # | Weinstein & Riley Included | Cliff A Ponte Included | SES Insurance Included | Land Home Included | Litigation Legal Costs Included | 7-1 REO / CoreVest Charges Included | All Recorded Costs (tier 1) | Any Documentary Support (tier 2) | Third-Party Cocument Only (tier 3) |
|---|---|---|---|---|---|---|---|---|---|
| Rows 49-64: Litigation legal costs EXCLUDED; 7-1 REO / CoreVest charges EXCLUDED | | | | | | | | | |
| 49 | Yes | Yes | Yes | Yes | No | No | $ 3,829,473.07 | $ 2,624,933.88 | $ 841,064.78 |
| 50 | No | Yes | Yes | Yes | No | No | $ 3,769,634.47 | $ 2,565,765.04 | $ 782,512.57 |
| 51 | Yes | No | Yes | Yes | No | No | $ 3,727,388.00 | $ 2,539,157.29 | $ 764,953.19 |
| 52 | Yes | Yes | No | Yes | No | No | $ 3,041,176.83 | $ 2,300,659.01 | $ 841,064.78 |
| 53 | Yes | Yes | Yes | No | No | No | $ 1,661,493.81 | $ 1,184,720.04 | $ 841,064.78 |
| 54 | No | No | Yes | Yes | No | No | $ 3,667,549.40 | $ 2,479,988.45 | $ 706,400.98 |
| 55 | No | Yes | No | Yes | No | No | $ 2,981,338.23 | $ 2,241,490.17 | $ 782,512.57 |
| 56 | No | Yes | Yes | No | No | No | $ 1,601,655.21 | $ 1,125,551.20 | $ 782,512.57 |
| 57 | Yes | No | No | Yes | No | No | $ 2,939,091.76 | $ 2,214,882.42 | $ 764,953.19 |
| 58 | Yes | No | Yes | No | No | No | $ 1,559,408.74 | $ 1,098,943.45 | $ 764,953.19 |
| 59 | Yes | Yes | No | No | No | No | $ 873,197.57 | $ 860,445.17 | $ 841,064.78 |
| 60 | No | No | No | Yes | No | No | $ 2,879,253.16 | $ 2,155,713.58 | $ 706,400.98 |
| 61 | No | No | Yes | No | No | No | $ 1,499,570.14 | $ 1,039,774.61 | $ 706,400.98 |
| 62 | No | Yes | No | No | No | No | $ 813,358.97 | $ 801,276.33 | $ 782,512.57 |
| 63 | Yes | No | No | No | No | No | $ 771,112.50 | $ 774,668.58 | $ 764,953.19 |
| 64 | No | No | No | No | No | No | $ 711,273.90 | $ 715,499.74 | $ 706,400.98 |

Table A-3. Costs after payment in full NOT charged (Method 2 of the report): amount owed at August 31, 2026 ($) and the costs advanced by Plaintiff after payment in full ($), with the month-end at which payment in full is reached ('-' = not reached before August 31, 2026)

| # | Weinstein & Riley Included | Cliff A Ponte Included | SES Insurance Included | Land Home Included | Litigation Legal Costs Included | 7-1 REO / CoreVest Charges Included | All Recorded Costs (tier 1) | | Any Documentary Support (tier 2) | | Third-Party Cocument Only (tier 3) | | Payment In Full (month-end): Tier 1 | Payment In Full (month-end): Tier 2 | Payment In Full (month-end): Tier 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Amount Owed ($) | Costs Advanced by Plaintiff After Payment in Full ($) | Amount Owed ($) | Costs Advanced by Plaintiff After Payment in Full ($) | Amount Owed ($) | Costs Advanced by Plaintiff After Payment in Full ($) | | | |
| Rows 1-16: Litigation legal costs included; 7-1 REO / CoreVest charges included (costs as recorded) | | | | | | | | | | | | | | | |
| 1 | Yes | Yes | Yes | Yes | Yes | Yes | $ 1,109,274.21 | $ - | $ (2,230,134.53) | $ 1,779,056.10 | $ (2,553,941.32) | $ 267,823.34 | - | 2024-07 | 2024-05 |
| 2 | No | Yes | Yes | Yes | Yes | Yes | $ 1,014,264.90 | $ - | $ (2,290,976.33) | $ 1,772,853.40 | $ (2,611,244.08) | $ 260,411.33 | - | 2024-07 | 2024-05 |
| 3 | Yes | No | Yes | Yes | Yes | Yes | $ (1,008,811.78) | $ 1,782,407.20 | $ (2,280,339.38) | $ 1,738,109.82 | $ (2,591,034.21) | $ 225,414.28 | 2024-11 | 2024-07 | 2024-05 |
| 4 | Yes | Yes | No | Yes | Yes | Yes | $ (1,279,465.92) | $ 1,337,555.44 | $ (2,291,436.73) | $ 1,511,385.80 | $ (2,553,941.32) | $ 267,823.34 | 2024-11 | 2024-07 | 2024-05 |
| 5 | Yes | Yes | Yes | No | Yes | Yes | $ (2,146,330.59) | $ 760,015.61 | $ (2,368,079.18) | $ 466,177.66 | $ (2,553,941.32) | $ 267,823.34 | 2024-07 | 2024-07 | 2024-05 |
| 6 | No | No | Yes | Yes | Yes | Yes | $ (1,073,334.31) | $ 1,775,534.74 | $ (2,341,181.18) | $ 1,731,907.12 | $ (2,648,336.97) | $ 218,002.27 | 2024-11 | 2024-07 | 2024-05 |
| 7 | No | Yes | No | Yes | Yes | Yes | $ (1,343,997.49) | $ 1,330,682.98 | $ (2,352,278.54) | $ 1,505,183.10 | $ (2,611,244.08) | $ 260,411.33 | 2024-11 | 2024-07 | 2024-05 |
| 8 | No | Yes | Yes | No | Yes | Yes | $ (2,207,171.12) | $ 753,143.15 | $ (2,550,729.88) | $ 581,915.91 | $ (2,611,244.08) | $ 260,411.33 | 2024-07 | 2024-05 | 2024-05 |
| 9 | Yes | No | No | Yes | Yes | Yes | $ (1,356,853.67) | $ 1,301,320.78 | $ (2,341,641.58) | $ 1,470,439.52 | $ (2,591,034.21) | $ 225,414.28 | 2024-11 | 2024-07 | 2024-05 |
| 10 | Yes | No | Yes | No | Yes | Yes | $ (2,212,161.46) | $ 716,406.38 | $ (2,536,780.75) | $ 543,525.49 | $ (2,591,034.21) | $ 225,414.28 | 2024-07 | 2024-05 | 2024-05 |
| 11 | Yes | Yes | No | No | Yes | Yes | $ (2,412,857.16) | $ 216,010.84 | $ (2,429,381.38) | $ 198,507.36 | $ (2,553,941.32) | $ 267,823.34 | 2024-07 | 2024-07 | 2024-05 |
| 12 | No | No | No | Yes | Yes | Yes | $ (1,421,385.24) | $ 1,294,448.32 | $ (2,402,483.39) | $ 1,464,236.82 | $ (2,648,336.97) | $ 218,002.27 | 2024-11 | 2024-07 | 2024-05 |
| 13 | No | No | Yes | No | Yes | Yes | $ (2,272,996.58) | $ 709,533.92 | $ (2,594,083.51) | $ 535,496.85 | $ (2,648,336.97) | $ 218,002.27 | 2024-07 | 2024-05 | 2024-05 |
| 14 | No | Yes | No | No | Yes | Yes | $ (2,568,450.79) | $ 304,945.28 | $ (2,582,878.99) | $ 286,471.56 | $ (2,611,244.08) | $ 260,411.33 | 2024-05 | 2024-05 | 2024-05 |
| 15 | Yes | No | No | No | Yes | Yes | $ (2,568,058.96) | $ 262,921.67 | $ (2,568,929.86) | $ 248,081.14 | $ (2,591,034.21) | $ 225,414.28 | 2024-05 | 2024-05 | 2024-05 |
| 16 | No | No | No | No | Yes | Yes | $ (2,625,361.72) | $ 254,223.27 | $ (2,626,232.62) | $ 240,052.50 | $ (2,648,336.97) | $ 218,002.27 | 2024-05 | 2024-05 | 2024-05 |

Table A-3. Costs after payment in full NOT charged (Method 2 of the report): amount owed at August 31, 2026 ($) and the costs advanced by Plaintiff after payment in full ($), with the month-end at which payment in full is reached ('-' = not reached before August 31, 2026)

| # | Weinstein & Riley Included | Cliff A Ponte Included | SES Insurance Included | Land Home Included | Litigation Legal Costs Included | 7-1 REO / CoreVest Charges Included | -319420.1364 | | -1126147.868 | | -2586946.193 | | Payment In Full (month-end): Tier 1 | Payment In Full (month-end): Tier 2 | Payment In Full (month-end): Tier 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Amount Owed ($) | Costs Advanced by Plaintiff After Payment in Full ($) | Amount Owed ($) | Costs Advanced by Plaintiff After Payment in Full ($) | Amount Owed ($) | Costs Advanced by Plaintiff After Payment in Full ($) | | | |
| Rows 17-32: Litigation legal costs EXCLUDED; 7-1 REO / CoreVest charges included | | | | | | | | | | | | | | | |
| 17 | Yes | Yes | Yes | Yes | No | Yes | $ (1,108,630.82) | $ 1,795,794.16 | $ (2,383,276.32) | $ 1,741,978.26 | $ (2,617,173.68) | $ 174,129.51 | 2024-11 | 2024-07 | 2024-05 |
| 18 | No | Yes | Yes | Yes | No | Yes | $ (1,173,156.95) | $ 1,788,921.70 | $ (2,444,119.28) | $ 1,735,775.56 | $ (2,674,476.44) | $ 166,717.50 | 2024-11 | 2024-07 | 2024-05 |
| 19 | Yes | No | Yes | Yes | No | Yes | $ (1,186,012.68) | $ 1,759,559.50 | $ (2,433,482.15) | $ 1,701,031.98 | $ (2,654,266.56) | $ 131,720.45 | 2024-11 | 2024-07 | 2024-05 |
| 20 | Yes | Yes | No | Yes | No | Yes | $ (1,732,425.89) | $ 1,590,782.45 | $ (2,444,579.73) | $ 1,474,307.96 | $ (2,617,173.68) | $ 174,129.51 | 2024-08 | 2024-07 | 2024-05 |
| 21 | Yes | Yes | Yes | No | No | Yes | $ (2,299,464.55) | $ 722,937.77 | $ (2,578,405.50) | $ 488,136.33 | $ (2,617,173.68) | $ 174,129.51 | 2024-07 | 2024-05 | 2024-05 |
| 22 | No | No | Yes | Yes | No | Yes | $ (1,250,538.82) | $ 1,752,687.04 | $ (2,545,121.48) | $ 1,746,567.07 | $ (2,725,434.87) | $ 138,488.68 | 2024-11 | 2024-05 | 2024-04 |
| 23 | No | Yes | No | Yes | No | Yes | $ (1,912,906.85) | $ 1,702,926.55 | $ (2,533,916.96) | $ 1,497,541.78 | $ (2,674,476.44) | $ 166,717.50 | 2024-07 | 2024-05 | 2024-05 |
| 24 | No | Yes | Yes | No | No | Yes | $ (2,360,306.36) | $ 716,065.31 | $ (2,635,708.26) | $ 480,107.69 | $ (2,674,476.44) | $ 166,717.50 | 2024-07 | 2024-05 | 2024-05 |
| 25 | Yes | No | No | Yes | No | Yes | $ (1,917,897.72) | $ 1,666,189.78 | $ (2,517,134.13) | $ 1,456,446.02 | $ (2,654,266.56) | $ 131,720.45 | 2024-07 | 2024-06 | 2024-05 |
| 26 | Yes | No | Yes | No | No | Yes | $ (2,365,296.22) | $ 679,328.54 | $ (2,621,759.13) | $ 441,717.27 | $ (2,654,266.56) | $ 131,720.45 | 2024-07 | 2024-05 | 2024-05 |
| 27 | Yes | Yes | No | No | No | Yes | $ (2,596,126.40) | $ 211,835.46 | $ (2,610,554.60) | $ 192,691.98 | $ (2,617,173.68) | $ 174,129.51 | 2024-05 | 2024-05 | 2024-05 |
| 28 | No | No | No | Yes | No | Yes | $ (1,978,737.46) | $ 1,659,317.32 | $ (2,577,270.59) | $ 1,451,122.72 | $ (2,725,434.87) | $ 138,488.68 | 2024-07 | 2024-05 | 2024-04 |
| 29 | No | No | Yes | No | No | Yes | $ (2,426,139.17) | $ 672,456.08 | $ (2,679,061.89) | $ 433,688.63 | $ (2,725,434.87) | $ 138,488.68 | 2024-07 | 2024-05 | 2024-04 |
| 30 | No | Yes | No | No | No | Yes | $ (2,653,429.16) | $ 203,137.06 | $ (2,667,857.37) | $ 184,663.34 | $ (2,674,476.44) | $ 166,717.50 | 2024-05 | 2024-05 | 2024-05 |
| 31 | Yes | No | No | No | No | Yes | $ (2,653,037.34) | $ 161,113.45 | $ (2,653,908.23) | $ 146,272.92 | $ (2,654,266.56) | $ 131,720.45 | 2024-05 | 2024-05 | 2024-05 |
| 32 | No | No | No | No | No | Yes | $ (2,724,223.89) | $ 166,595.29 | $ (2,725,081.86) | $ 152,424.52 | $ (2,725,434.87) | $ 138,488.68 | 2024-04 | 2024-04 | 2024-04 |
| Rows 33-48: Litigation legal costs included; 7-1 REO / CoreVest charges EXCLUDED | | | | | | | | | | | | | | | |
| 33 | Yes | Yes | Yes | Yes | Yes | No | $ 1,081,849.39 | $ - | $ (2,230,134.53) | $ 1,773,871.10 | $ (2,553,941.32) | $ 267,823.34 | - | 2024-07 | 2024-05 |
| 34 | No | Yes | Yes | Yes | Yes | No | $ 986,840.08 | $ - | $ (2,290,976.33) | $ 1,767,668.40 | $ (2,611,244.08) | $ 260,411.33 | - | 2024-07 | 2024-05 |
| 35 | Yes | No | Yes | Yes | Yes | No | $ (1,008,811.78) | $ 1,758,068.59 | $ (2,280,339.38) | $ 1,732,924.82 | $ (2,591,034.21) | $ 225,414.28 | 2024-11 | 2024-07 | 2024-05 |
| 36 | Yes | Yes | No | Yes | Yes | No | $ (1,279,465.92) | $ 1,313,216.83 | $ (2,291,436.73) | $ 1,506,200.80 | $ (2,553,941.32) | $ 267,823.34 | 2024-11 | 2024-07 | 2024-05 |
| 37 | Yes | Yes | Yes | No | Yes | No | $ (2,146,330.59) | $ 735,677.00 | $ (2,368,079.18) | $ 460,992.66 | $ (2,553,941.32) | $ 267,823.34 | 2024-07 | 2024-07 | 2024-05 |
| 38 | No | No | Yes | Yes | Yes | No | $ (1,073,334.31) | $ 1,751,196.13 | $ (2,341,181.18) | $ 1,726,722.12 | $ (2,648,336.97) | $ 218,002.27 | 2024-11 | 2024-07 | 2024-05 |
| 39 | No | Yes | No | Yes | Yes | No | $ (1,343,997.49) | $ 1,306,344.37 | $ (2,352,278.54) | $ 1,499,998.10 | $ (2,611,244.08) | $ 260,411.33 | 2024-11 | 2024-07 | 2024-05 |
| 40 | No | Yes | Yes | No | Yes | No | $ (2,207,171.12) | $ 728,804.54 | $ (2,550,729.88) | $ 576,730.91 | $ (2,611,244.08) | $ 260,411.33 | 2024-07 | 2024-05 | 2024-05 |
| 41 | Yes | No | No | Yes | Yes | No | $ (1,356,853.67) | $ 1,276,982.17 | $ (2,341,641.58) | $ 1,465,254.52 | $ (2,591,034.21) | $ 225,414.28 | 2024-11 | 2024-07 | 2024-05 |
| 42 | Yes | No | Yes | No | Yes | No | $ (2,212,161.46) | $ 692,067.77 | $ (2,536,780.75) | $ 538,340.49 | $ (2,591,034.21) | $ 225,414.28 | 2024-07 | 2024-05 | 2024-05 |
| 43 | Yes | Yes | No | No | Yes | No | $ (2,412,857.16) | $ 191,672.23 | $ (2,429,381.38) | $ 193,322.36 | $ (2,553,941.32) | $ 267,823.34 | 2024-07 | 2024-07 | 2024-05 |
| 44 | No | No | No | Yes | Yes | No | $ (1,421,385.24) | $ 1,270,109.71 | $ (2,402,483.39) | $ 1,459,051.82 | $ (2,648,336.97) | $ 218,002.27 | 2024-11 | 2024-07 | 2024-05 |
| 45 | No | No | Yes | No | Yes | No | $ (2,272,996.58) | $ 685,195.31 | $ (2,594,083.51) | $ 530,311.85 | $ (2,648,336.97) | $ 218,002.27 | 2024-07 | 2024-05 | 2024-05 |
| 46 | No | Yes | No | No | Yes | No | $ (2,568,450.79) | $ 280,606.67 | $ (2,582,878.99) | $ 281,286.56 | $ (2,611,244.08) | $ 260,411.33 | 2024-05 | 2024-05 | 2024-05 |
| 47 | Yes | No | No | No | Yes | No | $ (2,568,058.96) | $ 238,583.06 | $ (2,568,929.86) | $ 242,896.14 | $ (2,591,034.21) | $ 225,414.28 | 2024-05 | 2024-05 | 2024-05 |
| 48 | No | No | No | No | Yes | No | $ (2,625,361.72) | $ 229,884.66 | $ (2,626,232.62) | $ 234,867.50 | $ (2,648,336.97) | $ 218,002.27 | 2024-05 | 2024-05 | 2024-05 |
| Rows 49-64: Litigation legal costs EXCLUDED; 7-1 REO / CoreVest charges EXCLUDED | | | | | | | | | | | | | | | |
| 49 | Yes | Yes | Yes | Yes | No | No | $ (1,108,630.82) | $ 1,771,455.55 | $ (2,383,276.32) | $ 1,736,793.26 | $ (2,617,173.68) | $ 174,129.51 | 2024-11 | 2024-07 | 2024-05 |
| 50 | No | Yes | Yes | Yes | No | No | $ (1,173,156.95) | $ 1,764,583.09 | $ (2,444,119.28) | $ 1,730,590.56 | $ (2,674,476.44) | $ 166,717.50 | 2024-11 | 2024-07 | 2024-05 |
| 51 | Yes | No | Yes | Yes | No | No | $ (1,186,012.68) | $ 1,735,220.89 | $ (2,433,482.15) | $ 1,695,846.98 | $ (2,654,266.56) | $ 131,720.45 | 2024-11 | 2024-07 | 2024-05 |
| 52 | Yes | Yes | No | Yes | No | No | $ (1,732,425.89) | $ 1,566,443.84 | $ (2,444,579.73) | $ 1,469,122.96 | $ (2,617,173.68) | $ 174,129.51 | 2024-08 | 2024-07 | 2024-05 |
| 53 | Yes | Yes | Yes | No | No | No | $ (2,299,464.55) | $ 698,599.16 | $ (2,578,405.50) | $ 482,951.33 | $ (2,617,173.68) | $ 174,129.51 | 2024-07 | 2024-05 | 2024-05 |
| 54 | No | No | Yes | Yes | No | No | $ (1,250,538.82) | $ 1,728,348.43 | $ (2,545,121.48) | $ 1,741,382.07 | $ (2,725,434.87) | $ 138,488.68 | 2024-11 | 2024-05 | 2024-04 |
| 55 | No | Yes | No | Yes | No | No | $ (1,912,906.85) | $ 1,678,587.94 | $ (2,533,916.96) | $ 1,492,356.78 | $ (2,674,476.44) | $ 166,717.50 | 2024-07 | 2024-05 | 2024-05 |
| 56 | No | Yes | Yes | No | No | No | $ (2,360,306.36) | $ 691,726.70 | $ (2,635,708.26) | $ 474,922.69 | $ (2,674,476.44) | $ 166,717.50 | 2024-07 | 2024-05 | 2024-05 |
| 57 | Yes | No | No | Yes | No | No | $ (1,917,897.72) | $ 1,641,851.17 | $ (2,517,134.13) | $ 1,451,261.02 | $ (2,654,266.56) | $ 131,720.45 | 2024-07 | 2024-06 | 2024-05 |
| 58 | Yes | No | Yes | No | No | No | $ (2,365,296.22) | $ 654,989.93 | $ (2,621,759.13) | $ 436,532.27 | $ (2,654,266.56) | $ 131,720.45 | 2024-07 | 2024-05 | 2024-05 |
| 59 | Yes | Yes | No | No | No | No | $ (2,596,126.40) | $ 187,496.85 | $ (2,610,554.60) | $ 187,506.98 | $ (2,617,173.68) | $ 174,129.51 | 2024-05 | 2024-05 | 2024-05 |
| 60 | No | No | No | Yes | No | No | $ (1,978,737.46) | $ 1,634,978.71 | $ (2,577,270.59) | $ 1,445,937.72 | $ (2,725,434.87) | $ 138,488.68 | 2024-07 | 2024-05 | 2024-04 |
| 61 | No | No | Yes | No | No | No | $ (2,426,139.17) | $ 648,117.47 | $ (2,679,061.89) | $ 428,503.63 | $ (2,725,434.87) | $ 138,488.68 | 2024-07 | 2024-05 | 2024-04 |
| 62 | No | Yes | No | No | No | No | $ (2,653,429.16) | $ 178,798.45 | $ (2,667,857.37) | $ 179,478.34 | $ (2,674,476.44) | $ 166,717.50 | 2024-05 | 2024-05 | 2024-05 |
| 63 | Yes | No | No | No | No | No | $ (2,653,037.34) | $ 136,774.84 | $ (2,653,908.23) | $ 141,087.92 | $ (2,654,266.56) | $ 131,720.45 | 2024-05 | 2024-05 | 2024-05 |
| 64 | No | No | No | No | No | No | $ (2,724,223.89) | $ 142,256.68 | $ (2,725,081.86) | $ 147,239.52 | $ (2,725,434.87) | $ 138,488.68 | 2024-04 | 2024-04 | 2024-04 |

## APPENDIX K-2 - ONE-AT-A-TIME SENSITIVITIES ON THE BASE CASE AT AUGUST 31, 2026

*Source: the base case of Appendix K-3 with one assumption changed at a time; assumptions and switch definitions in Appendix K-4*

*Base case = Appendix K-1, row 1, tier 1 (all recorded costs of the three main AHP portfolios, 51022, 017594 and 017596; all six cost classes included; cash per Appendix D-3 on those portfolios less the putback repurchase; Keydally and affiliate-transfer credits; contract interest and fee terms). Each sensitivity changes one assumption and leaves the rest at the base case. The cost-class alternatives are in the matrix itself (Appendix K-1) and are not repeated here.*

**A. SENSITIVITIES**

| ID | Assumption changed | Costs ($) | Recoveries And Credits ($) | Interest Accrued ($) | Management Fee ($) | Balance At 8/31/2026 ($) | Change vs Base ($) |
|---|---|---|---|---|---|---|---|
| **M001** | **BASE CASE (Appendix K-1, row 1, tier 1)** | **$ 4,037,702.06** | **$ 25,731,112.39** | **$ 2,878,466.78** | **$ 174,217.76** | **$ 1,109,274.21** | **$ -** |
| S1 | Applicable Pricing Rate of 16% from October 7, 2022 (Default Rate relating back to the Conveyance Date; Plaintiff's rate), other mechanics per contract | $ 4,037,702.06 | $ 25,731,112.39 | $ 3,477,419.78 | $ 202,677.11 | $ 1,736,686.56 | $ 627,412.35 |
| S2 | Plaintiff's interest and fee mechanics (16% throughout, compounding on the whole balance from the first month, fee at 1.75% x days/365 with 15 days in March 2023) | $ 4,037,702.06 | $ 25,731,112.39 | $ 3,522,459.38 | $ 203,798.21 | $ 1,782,847.26 | $ 673,573.05 |
| S3 | No credit for the $10,000,000 Keydally price (receipts and costs on the Keydally loans after 7/20/2023 restored to the base) | $ 4,346,689.55 | $ 16,347,084.30 | $ 9,272,999.72 | $ 896,142.19 | $ 17,918,747.16 | $ 16,809,472.95 |
| S4 | No credit for the affiliate-transfer values (Argolica, Isanthes, Bonifera) | $ 4,037,702.06 | $ 25,018,729.24 | $ 3,099,128.44 | $ 199,727.03 | $ 2,067,828.28 | $ 958,554.07 |
| S5 | Cash only: no Keydally and no affiliate-transfer credits | $ 4,346,689.55 | $ 15,634,701.15 | $ 9,493,318.04 | $ 921,613.94 | $ 18,876,920.38 | $ 17,767,646.17 |
| S6 | Credit the $2,700,000 January 2023 conveyance (the $2.7M pool assets are otherwise outside the population) | $ 4,037,702.06 | $ 28,431,112.39 | $ 2,105,659.67 | $ 96,230.75 | $ (2,441,519.91) | $ (3,550,794.12) |
| S7 | No management fee | $ 4,037,702.06 | $ 25,731,112.39 | $ 2,785,361.33 | $ - | $ 841,951.00 | $ (267,323.21) |
| S8 | Exclude costs charged to a Mortgage Loan in months after its first documented sale to a third party or affiliate (Appendix D-4, column T; Keydally loans are handled by the Keydally credit) | $ 3,793,051.97 | $ 25,731,112.39 | $ 2,763,335.15 | $ 161,123.24 | $ 736,397.97 | $ (372,876.24) |
| S9 | Putback repurchases not deducted from recoveries (the $302,820.00 paid to Revolve on 6/6/2025) | $ 4,037,702.06 | $ 26,033,932.39 | $ 2,816,586.62 | $ 166,935.99 | $ 737,292.28 | $ (371,981.93) |
| S10 | Costs after payment in full not charged (Amendment para. 5: on payment in full the remaining Mortgage Loans and excess cash were to be transferred back to the Seller); the base case never reaches payment in full, so there is no change | $ 4,037,702.06 | $ 25,731,112.39 | $ 2,878,466.78 | $ 174,217.76 | $ 1,109,274.21 | $ - |

**B. COST-CLASS ALTERNATIVES ON THE BASE CASE (from Appendix K-1, tier 1, for reference)**

| ID | Cost class switched off (all else at the base case) | Costs ($) | Recoveries And Credits ($) | Interest Accrued ($) | Management Fee ($) | Balance At 8/31/2026 ($) | Change vs Base ($) |
|---|---|---|---|---|---|---|---|
| M002 | Weinstein & Riley, P.S. excluded (K-1 row 2) | $ 3,977,863.46 | $ 25,731,112.39 | $ 2,846,871.41 | $ 170,642.42 | $ 1,014,264.90 | $ (95,009.31) |
| M003 | Cliff A Ponte Inc excluded (K-1 row 3) | $ 3,935,616.99 | $ 25,731,112.39 | $ 2,836,938.54 | $ 169,473.30 | $ 960,916.44 | $ (148,357.77) |
| M004 | SES insurance excluded (K-1 row 4) | $ 3,249,405.82 | $ 25,731,112.39 | $ 2,680,403.72 | $ 151,163.25 | $ 99,860.40 | $ (1,009,413.81) |
| M005 | Land Home fees and pass-throughs excluded (K-1 row 5) | $ 1,869,722.80 | $ 25,731,112.39 | $ 2,584,506.86 | $ 140,567.75 | $ (1,386,314.98) | $ (2,495,589.19) |
| M017 | Litigation legal costs excluded (K-1 row 17) | $ 3,853,811.68 | $ 25,731,112.39 | $ 2,805,451.86 | $ 165,868.17 | $ 844,019.32 | $ (265,254.89) |
| M033 | 7-1 REO / CoreVest charges excluded (K-1 row 33) | $ 4,013,363.45 | $ 25,731,112.39 | $ 2,875,721.12 | $ 173,877.21 | $ 1,081,849.39 | $ (27,424.82) |
| M064 | All six classes excluded (K-1 row 64) | $ 711,273.90 | $ 25,731,112.39 | $ 2,550,950.81 | $ 136,920.47 | $ (2,581,967.21) | $ (3,691,241.43) |

**C. THE SAME ROWS WITH COSTS AFTER PAYMENT IN FULL NOT CHARGED (Method 2 of the report; Appendix K-1, Table A-3)**

| ID | Scenario | Amount Owed At 8/31/2026, Costs Charged ($) | Amount Owed At 8/31/2026, Costs Not Charged ($) | Difference ($) | Costs Advanced By Plaintiff After Payment In Full ($) | Payment In Full (month-end) |
|---|---|---|---|---|---|---|
| M001 / N001 | Base case | 1,109,274.21 | 1,109,274.21 | - | - | - |
| M002 / N002 | Weinstein & Riley, P.S. excluded (K-1 row 2) | 1,014,264.90 | 1,014,264.90 | - | - | - |
| M003 / N003 | Cliff A Ponte Inc excluded (K-1 row 3) | 960,916.44 | (1,008,811.78) | (1,969,728.22) | 1,782,407.20 | 2024-11 |
| M004 / N004 | SES insurance excluded (K-1 row 4) | 99,860.40 | (1,279,465.92) | (1,379,326.32) | 1,337,555.44 | 2024-11 |
| M005 / N005 | Land Home fees and pass-throughs excluded (K-1 row 5) | (1,386,314.98) | (2,146,330.59) | (760,015.61) | 760,015.61 | 2024-07 |
| M017 / N017 | Litigation legal costs excluded (K-1 row 17) | 844,019.32 | (1,108,630.82) | (1,952,650.13) | 1,795,794.16 | 2024-11 |
| M033 / N033 | 7-1 REO / CoreVest charges excluded (K-1 row 33) | 1,081,849.39 | 1,081,849.39 | - | - | - |
| M064 / N064 | All six classes excluded (K-1 row 64) | (2,581,967.21) | (2,724,223.89) | (142,256.68) | 142,256.68 | 2024-04 |
| M065 / N065 | Base case at tier 2 (any documentary support; K-1 row 1) | (451,078.43) | (2,230,134.53) | (1,779,056.10) | 1,779,056.10 | 2024-07 |
| M129 / N129 | Base case at tier 3 (third-party document only; K-1 row 1) | (2,286,117.98) | (2,553,941.32) | (267,823.34) | 267,823.34 | 2024-05 |
| M192 / N192 | All six classes excluded at tier 3 (K-1 row 64) | (2,586,946.19) | (2,725,434.87) | (138,488.68) | 138,488.68 | 2024-04 |

**APPENDIX K-3 - BASE CASE: MONTHLY ROLLFORWARD OF THE AMOUNT OWED UNDER THE MLSARO AS AMENDED, OCTOBER 2022 - AUGUST 2026**

*Source Source cost lines of Appendix E-1 and cash lines of Appendix D-3, applied as described in Appendix K-4*

*Base case Outstanding Purchase Price $19,750,000 at October 7, 2022; all recorded costs of portfolios 51022, 017594 and 017596 (all cost classes) less the Keydally-loan costs after 7/20/2023; cash received per Appendix D-3 on those portfolios less putbacks and less the Keydally-loan receipts after 7/20/2023; Keydally $10,000,000 credit (July 2023) and affiliate-transfer values; 12% on the purchase price to 3/14/2023, then 16% on price + accrued interest + unreimbursed costs; management fee 1.75% per annum at 1/12 per month from 3/15/2023; cash applied to costs, fee, interest, then principal. Linked to Appendix K-10, block M001.*

| Month | Month-End | Days At 12% (pre-Amendment) | Days At 16% (post-Amendment) | Opening: Outstanding Purchase Price ($) | Opening: Accrued Interest ($) | Opening: Unreimbursed Costs ($) | Opening: Accrued Management Fee ($) | Costs Of The Month ($) | Recoveries: Cash And Credits ($) | Interest Accrued ($) | Management Fee Accrued ($) | Applied To Costs ($) | Applied To Fee ($) | Applied To Interest ($) | Applied To Principal ($) | Closing: Outstanding Purchase Price ($) | Closing: Accrued Interest ($) | Closing: Unreimbursed Costs ($) | Closing: Accrued Management Fee ($) | Closing Balance Owed ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022-10 | 10/31/2022 | 24 | - | $ 19,750,000.00 | $ - | $ - | $ - | $ - | $ 112,660.63 | $ 155,835.62 | $ - | $ - | $ - | $ 112,660.63 | $ - | $ 19,750,000.00 | $ 43,174.99 | $ - | $ - | **$ 19,793,174.99** |
| 2022-11 | 11/30/2022 | 30 | - | $ 19,750,000.00 | $ 43,174.99 | $ - | $ - | $ - | $ - | $ 194,794 52 | $ - | $ - | $ - | $ - | $ - | $ 19,750,000.00 | $ 237,969.51 | $ - | $ - | **$ 19,987,969.51** |
| 2022-12 | 12/31/2022 | 31 | - | $ 19,750,000.00 | $ 237,969.51 | $ - | $ - | $ 55.00 | $ - | $ 201,287.67 | $ - | $ - | $ - | $ - | $ - | $ 19,750,000.00 | $ 439,257.18 | $ 55.00 | $ - | **$ 20,189,312.18** |
| 2023-01 | 01/31/2023 | 31 | - | $ 19,750,000.00 | $ 439,257.18 | $ 55.00 | $ - | $ 69,844.10 | $ 500,000.00 | $ 201,287.67 | $ - | $ 69,899.10 | $ - | $ 430,100.90 | $ - | $ 19,750,000.00 | $ 210,443.95 | $ - | $ - | **$ 19,960,443.95** |
| 2023-02 | 02/28/2023 | 28 | - | $ 19,750,000.00 | $ 210,443.95 | $ - | $ - | $ 618.08 | $ 300,000.00 | $ 181,808 22 | $ - | $ 618.08 | $ - | $ 299,381.92 | $ - | $ 19,750,000.00 | $ 92,870.25 | $ - | $ - | **$ 19,842,870.25** |
| 2023-03 | 03/31/2023 | 14 | 17 | $ 19,750,000.00 | $ 92,870.25 | $ - | $ - | $ 13,677.50 | $ 125,000.00 | $ 238,774 27 | $ 15,970.89 | $ 13,677.50 | $ 15,970.89 | $ 95,351.61 | $ - | $ 19,750,000.00 | $ 236,292.90 | $ - | $ - | **$ 19,986,292.90** |
| 2023-04 | 04/30/2023 | - | 30 | $ 19,750,000.00 | $ 236,292.90 | $ - | $ - | $ 6,395.62 | $ 1,594,029.05 | $ 262,833.44 | $ 27,214.68 | $ 6,395.62 | $ 27,214.68 | $ 499,126.34 | $ 1,061,292.41 | $ 18,688,707.59 | $ - | $ - | $ - | **$ 18,688,707.59** |
| 2023-05 | 05/31/2023 | - | 31 | $ 18,688,707.59 | $ - | $ - | $ - | $ 114,501.64 | $ 560,812.59 | $ 253,961.62 | $ 26,973.86 | $ 114,501.64 | $ 26,973.86 | $ 253,961.62 | $ 165,375.48 | $ 18,523,332.11 | $ - | $ - | $ - | **$ 18,523,332.11** |
| 2023-06 | 06/30/2023 | - | 30 | $ 18,523,332.11 | $ - | $ - | $ - | $ 92,633.77 | $ 426,089.57 | $ 243,594 50 | $ 26,882.14 | $ 92,633.77 | $ 26,882.14 | $ 243,594.50 | $ 62,979.15 | $ 18,460,352.96 | $ - | $ - | $ - | **$ 18,460,352.96** |
| 2023-07 | 07/31/2023 | - | 31 | $ 18,460,352.96 | $ - | $ - | $ - | $ 63,191.76 | $ 11,062,319.96 | $ 250,858 50 | $ 11,246.79 | $ 63,191.76 | $ 11,246.79 | $ 250,858.50 | $ 10,737,022.92 | $ 7,723,330.05 | $ - | $ - | $ - | **$ 7,723,330.05** |
| 2023-08 | 08/31/2023 | - | 31 | $ 7,723,330.05 | $ - | $ - | $ - | $ 236,782.03 | $ 453,216.18 | $ 104,952.65 | $ 11,100.61 | $ 236,782.03 | $ 11,100.61 | $ 104,952.65 | $ 100,380.89 | $ 7,622,949.16 | $ - | $ - | $ - | **$ 7,622,949.16** |
| 2023-09 | 09/30/2023 | - | 30 | $ 7,622,949.16 | $ - | $ - | $ - | $ 169,603.49 | $ 4,861,203.34 | $ 100,247.00 | $ 4,421.08 | $ 169,603.49 | $ 4,421.08 | $ 100,247.00 | $ 4,586,931.77 | $ 3,036,017.39 | $ - | $ - | $ - | **$ 3,036,017.39** |
| 2023-10 | 10/31/2023 | - | 31 | $ 3,036,017.39 | $ - | $ - | $ - | $ 255,393.31 | $ 591,343.64 | $ 41,256 57 | $ 3,997.76 | $ 255,393.31 | $ 3,997.76 | $ 41,256.57 | $ 290,696.00 | $ 2,745,321.39 | $ - | $ - | $ - | **$ 2,745,321.39** |
| 2023-11 | 11/30/2023 | - | 30 | $ 2,745,321.39 | $ - | $ - | $ - | $ 59,951.48 | $ 49,024.35 | $ 36,102.86 | $ 4,072.18 | $ 49,024.35 | $ - | $ - | $ - | $ 2,745,321.39 | $ 36,102.86 | $ 10,927.13 | $ 4,072.18 | **$ 2,796,423.55** |
| 2023-12 | 12/31/2023 | - | 31 | $ 2,745,321.39 | $ 36,102.86 | $ 10,927.13 | $ 4,072.18 | $ 170,291.11 | $ 76,080.44 | $ 37,945 38 | $ 4,264.91 | $ 76,080.44 | $ - | $ - | $ - | $ 2,745,321.39 | $ 74,048.23 | $ 105,137.80 | $ 8,337.09 | **$ 2,932,844.51** |
| 2024-01 | 01/31/2024 | - | 31 | $ 2,745,321.39 | $ 74,048.23 | $ 105,137.80 | $ 8,337.09 | $ 105,584.54 | $ 92,030.96 | $ 39,741 25 | $ 4,342.63 | $ 92,030.96 | $ - | $ - | $ - | $ 2,745,321.39 | $ 113,789.49 | $ 118,691.38 | $ 12,679.71 | **$ 2,990,481.97** |
| 2024-02 | 02/29/2024 | - | 29 | $ 2,745,321.39 | $ 113,789.49 | $ 118,691.38 | $ 12,679.71 | $ 86,292.63 | $ 1,385,338.12 | $ 37,854.80 | $ 2,503.39 | $ 204,984.01 | $ 15,183.11 | $ 151,644.29 | $ 1,013,526.72 | $ 1,731,794.67 | $ - | $ - | $ - | **$ 1,731,794.67** |
| 2024-03 | 03/31/2024 | - | 31 | $ 1,731,794.67 | $ - | $ - | $ - | $ (153,268.41) | $ 808,129.93 | $ 23,533.43 | $ 1,157.81 | $ - | $ 1,157.81 | $ 23,533.43 | $ 783,438.69 | $ 948,355.98 | $ - | $ (153,268.41) | $ - | **$ 795,087.57** |
| 2024-04 | 04/30/2024 | - | 30 | $ 948,355.98 | $ - | $ (153,268.41) | $ - | $ 49,516.65 | $ 29,284.63 | $ 10,455 95 | $ 1,204.26 | $ - | $ 1,204.26 | $ 10,455.95 | $ 17,624.43 | $ 930,731.56 | $ - | $ (103,751.76) | $ - | **$ 826,979.80** |
| 2024-05 | 05/31/2024 | - | 31 | $ 930,731.56 | $ - | $ (103,751.76) | $ - | $ 228,751.79 | $ 175,806.29 | $ 11,237.86 | $ 1,299.61 | $ 125,000.03 | $ 1,299.61 | $ 11,237.86 | $ 38,268.78 | $ 892,462.77 | $ - | $ - | $ - | **$ 892,462.77** |
| 2024-06 | 06/30/2024 | - | 30 | $ 892,462.77 | $ - | $ - | $ - | $ 148,586.31 | $ 60,441.02 | $ 11,736 50 | $ 1,447.17 | $ 60,441.02 | $ - | $ - | $ - | $ 892,462.77 | $ 11,736.50 | $ 88,145.29 | $ 1,447.17 | **$ 993,791.73** |
| 2024-07 | 07/31/2024 | - | 31 | $ 892,462.77 | $ 11,736.50 | $ 88,145.29 | $ 1,447.17 | $ 28,418.04 | $ 574,776.07 | $ 13,485.01 | $ 670.06 | $ 116,563.33 | $ 2,117.23 | $ 25,221.51 | $ 430,874.00 | $ 461,588.77 | $ - | $ - | $ - | **$ 461,588.77** |
| 2024-08 | 08/31/2024 | - | 31 | $ 461,588.77 | $ - | $ - | $ - | $ 181,348.77 | $ 166,027.96 | $ 6,272 55 | $ 704.64 | $ 166,027.96 | $ - | $ - | $ - | $ 461,588.77 | $ 6,272.55 | $ 15,320.81 | $ 704.64 | **$ 483,886.77** |
| 2024-09 | 09/30/2024 | - | 30 | $ 461,588.77 | $ 6,272.55 | $ 15,320.81 | $ 704.64 | $ 206,031.23 | $ 176,232.98 | $ 6,354 18 | $ 757.36 | $ 176,232.98 | $ - | $ - | $ - | $ 461,588.77 | $ 12,626.72 | $ 45,119.06 | $ 1,462.00 | **$ 520,796.56** |
| 2024-10 | 10/31/2024 | - | 31 | $ 461,588.77 | $ 12,626.72 | $ 45,119.06 | $ 1,462.00 | $ 40,392.43 | $ 79,616.08 | $ 7,057 26 | $ 710.45 | $ 79,616.08 | $ - | $ - | $ - | $ 461,588.77 | $ 19,683.98 | $ 5,895.41 | $ 2,172.46 | **$ 489,340.62** |
| 2024-11 | 11/30/2024 | - | 30 | $ 461,588.77 | $ 19,683.98 | $ 5,895.41 | $ 2,172.46 | $ 44,467.33 | $ 467,956.43 | $ 6,406.60 | $ 102.21 | $ 50,362.74 | $ 2,274.67 | $ 26,090.58 | $ 389,228.45 | $ 72,360.32 | $ - | $ - | $ - | **$ 72,360.32** |
| 2024-12 | 12/31/2024 | - | 31 | $ 72,360.32 | $ - | $ - | $ - | $ 501,200.51 | $ 39,455.31 | $ 983.31 | $ 780.34 | $ 39,455.31 | $ - | $ - | $ - | $ 72,360.32 | $ 983.31 | $ 461,745.20 | $ 780.34 | **$ 535,869.17** |
| 2025-01 | 01/31/2025 | - | 31 | $ 72,360.32 | $ 983.31 | $ 461,745.20 | $ 780.34 | $ 193,691.84 | $ 584,932.62 | $ 7,271 34 | $ 220.38 | $ 584,932.62 | $ - | $ - | $ - | $ 72,360.32 | $ 8,254.65 | $ 70,504.42 | $ 1,000.72 | **$ 152,120.12** |
| 2025-02 | 02/28/2025 | - | 28 | $ 72,360.32 | $ 8,254.65 | $ 70,504.42 | $ 1,000.72 | $ 65,160.43 | $ 36,646.27 | $ 1,854.84 | $ 264.67 | $ 36,646.27 | $ - | $ - | $ - | $ 72,360.32 | $ 10,109.49 | $ 99,018.58 | $ 1,265.39 | **$ 182,753.78** |
| 2025-03 | 03/31/2025 | - | 31 | $ 72,360.32 | $ 10,109.49 | $ 99,018.58 | $ 1,265.39 | $ 50,126.10 | $ 17,012.14 | $ 2,466 25 | $ 316.56 | $ 17,012.14 | $ - | $ - | $ - | $ 72,360.32 | $ 12,575.74 | $ 132,132.54 | $ 1,581.95 | **$ 218,650.55** |
| 2025-04 | 04/30/2025 | - | 30 | $ 72,360.32 | $ 12,575.74 | $ 132,132.54 | $ 1,581.95 | $ 95,636.66 | $ 7,096.81 | $ 2,854.60 | $ 449.84 | $ 7,096.81 | $ - | $ - | $ - | $ 72,360.32 | $ 15,430.34 | $ 220,672.39 | $ 2,031.79 | **$ 310,494.85** |
| 2025-05 | 05/31/2025 | - | 31 | $ 72,360.32 | $ 15,430.34 | $ 220,672.39 | $ 2,031.79 | $ (646.70) | $ 55,864.43 | $ 4,191.72 | $ 373.54 | $ 55,864.43 | $ - | $ - | $ - | $ 72,360.32 | $ 19,622.06 | $ 164,161.26 | $ 2,405.33 | **$ 258,548.98** |
| 2025-06 | 06/30/2025 | - | 30 | $ 72,360.32 | $ 19,622.06 | $ 164,161.26 | $ 2,405.33 | $ 72,632.66 | $ (303,054.02) | $ 3,368.46 | $ 926.33 | $ (303,054.02) | $ - | $ - | $ - | $ 72,360.32 | $ 22,990.52 | $ 539,847.94 | $ 3,331.67 | **$ 638,530.45** |
| 2025-07 | 07/31/2025 | - | 31 | $ 72,360.32 | $ 22,990.52 | $ 539,847.94 | $ 3,331.67 | $ 97,646.65 | $ 102,727.06 | $ 8,631.74 | $ 931.51 | $ 102,727.06 | $ - | $ - | $ - | $ 72,360.32 | $ 31,622.26 | $ 534,767.53 | $ 4,263.18 | **$ 643,013.29** |
| 2025-08 | 08/31/2025 | - | 31 | $ 72,360.32 | $ 31,622.26 | $ 534,767.53 | $ 4,263.18 | $ 46,970.45 | $ 102,121.73 | $ 8,680.00 | $ 863.74 | $ 102,121.73 | $ - | $ - | $ - | $ 72,360.32 | $ 40,302.27 | $ 479,616.25 | $ 5,126.92 | **$ 597,405.76** |
| 2025-09 | 09/30/2025 | - | 30 | $ 72,360.32 | $ 40,302.27 | $ 479,616.25 | $ 5,126.92 | $ 161,211.64 | $ 26,145.95 | $ 7,788.87 | $ 1,072.07 | $ 26,145.95 | $ - | $ - | $ - | $ 72,360.32 | $ 48,091.14 | $ 614,681.94 | $ 6,198.99 | **$ 741,332.39** |
| 2025-10 | 10/31/2025 | - | 31 | $ 72,360.32 | $ 48,091.14 | $ 614,681.94 | $ 6,198.99 | $ 29,721.15 | $ 11,719.76 | $ 9,989.76 | $ 1,112.89 | $ 11,719.76 | $ - | $ - | $ - | $ 72,360.32 | $ 58,080.90 | $ 632,683.33 | $ 7,311.88 | **$ 770,436.43** |
| 2025-11 | 11/30/2025 | - | 30 | $ 72,360.32 | $ 58,080.90 | $ 632,683.33 | $ 7,311.88 | $ 93,994.44 | $ 14,866.81 | $ 10,035.61 | $ 1,242.92 | $ 14,866.81 | $ - | $ - | $ - | $ 72,360.32 | $ 68,116.51 | $ 711,810.96 | $ 8,554.80 | **$ 860,842.59** |
| 2025-12 | 12/31/2025 | - | 31 | $ 72,360.32 | $ 68,116.51 | $ 711,810.96 | $ 8,554.80 | $ 36,226.31 | $ 10,483.14 | $ 11,581.77 | $ 1,297.35 | $ 10,483.14 | $ - | $ - | $ - | $ 72,360.32 | $ 79,698.28 | $ 737,554.13 | $ 9,852.15 | **$ 899,464.88** |
| 2026-01 | 01/31/2026 | - | 31 | $ 72,360.32 | $ 79,698.28 | $ 737,554.13 | $ 9,852.15 | $ 155,579.55 | $ 24,200.49 | $ 12,088 98 | $ 1,506.58 | $ 24,200.49 | $ - | $ - | $ - | $ 72,360.32 | $ 91,787.27 | $ 868,933.19 | $ 11,358.72 | **$ 1,044,439.50** |
| 2026-02 | 02/28/2026 | - | 28 | $ 72,360.32 | $ 91,787.27 | $ 868,933.19 | $ 11,358.72 | $ 38,201.53 | $ 33,906.47 | $ 12,680.01 | $ 1,531.33 | $ 33,906.47 | $ - | $ - | $ - | $ 72,360.32 | $ 104,467.27 | $ 873,228.25 | $ 12,890.05 | **$ 1,062,945.90** |
| 2026-03 | 03/31/2026 | - | 31 | $ 72,360.32 | $ 104,467.27 | $ 873,228.25 | $ 12,890.05 | $ 55,969.16 | $ 13,923.10 | $ 14,269 25 | $ 1,613.46 | $ 13,923.10 | $ - | $ - | $ - | $ 72,360.32 | $ 118,736.52 | $ 915,274.31 | $ 14,503.51 | **$ 1,120,874.67** |
| 2026-04 | 04/30/2026 | - | 30 | $ 72,360.32 | $ 118,736.52 | $ 915,274.31 | $ 14,503.51 | $ 31,656.47 | $ 2,100.12 | $ 14,549 54 | $ 1,677.78 | $ 2,100.12 | $ - | $ - | $ - | $ 72,360.32 | $ 133,286.06 | $ 944,830.66 | $ 16,181.29 | **$ 1,166,658.34** |
| 2026-05 | 05/31/2026 | - | 31 | $ 72,360.32 | $ 133,286.06 | $ 944,830.66 | $ 16,181.29 | $ 31,120.27 | $ 5,155.46 | $ 15,633.88 | $ 1,738.44 | $ 5,155.46 | $ - | $ - | $ - | $ 72,360.32 | $ 148,919.94 | $ 970,795.47 | $ 17,919.74 | **$ 1,209,995.47** |
| 2026-06 | 06/30/2026 | - | 30 | $ 72,360.32 | $ 148,919.94 | $ 970,795.47 | $ 17,919.74 | $ 31,065.01 | $ 1,802.10 | $ 15,676.61 | $ 1,803.98 | $ 1,802.10 | $ - | $ - | $ - | $ 72,360.32 | $ 164,596.55 | $ 1,000,058.38 | $ 19,723.72 | **$ 1,256,738.97** |
| 2026-07 | 07/31/2026 | - | 31 | $ 72,360.32 | $ 164,596.55 | $ 1,000,058.38 | $ 19,723.72 | $ 27,492.14 | $ 2,012.34 | $ 16,809.85 | $ 1,865.65 | $ 2,012.34 | $ - | $ - | $ - | $ 72,360.32 | $ 181,406.40 | $ 1,025,538.18 | $ 21,589.37 | **$ 1,300,894.28** |
| 2026-08 | 08/31/2026 | - | 31 | $ 72,360.32 | $ 181,406.40 | $ 1,025,538.18 | $ 21,589.37 | $ 3,985.59 | $ 214,574.08 | $ 17,384 53 | $ 1,583.90 | $ 214,574.08 | $ - | $ - | $ - | $ 72,360.32 | $ 198,790.93 | $ 814,949.69 | $ 23,173.27 | **$ 1,109,274.21** |
| **TOTAL** | | | | | | | | **$ 4,037,702.06** | **$ 25,731,112.39** | **$ 2,878,466.78** | **$ 174,217.76** | **$ 3,222,752.37** | **$ 151,044.50** | **$ 2,679,675.85** | **$ 19,677,639.68** | | | | | |

| | |
|---|---|
| **Balance at August 31, 2026 ($)** | **1,109,274.21** |
| of which Outstanding Purchase Price ($) | 72,360.32 |
| of which accrued Applicable Pricing Rate ($) | 198,790.93 |
| of which unreimbursed Mortgage Loan Costs ($) | 814,949.69 |
| of which accrued Management Fee ($) | 23,173.27 |
| Accrual after August 31, 2026, before any further cost or receipt: intere | 476.10 |
| management fee per month at 1.75% / 12 on the same base ($) | 1,583.90 |

## APPENDIX K-4 - ASSUMPTIONS AND CONTRACT BASIS

*Source: MLSARO (Trial Ex. 1) and First Amendment (Trial Ex. 2); Appendices D, E and I of the report*

| # | Element | Contract Basis | Base Case | Alternatives Shown |
|---|---|---|---|---|
| 1 | Population of Mortgage Loans | MLSARO Section 1 'Mortgage Loan' and 'Mortgage Loan Schedule'; Amendment para. 1-2 (Category A/B distinction eliminated; Exhibit A loans added to Schedule I). | The 857 Mortgage Loans of Appendix C, as recorded in Magerick's three main AHP portfolios (51022, 017594 and 017596). The 22 Schedule A (Category A) loans, portfolio 017595, are outside the computation: both sides recorded the $5,250,000 Category A component of the Purchase Price as paid at closing (Appendix I-1); Plaintiff's reconciliation credits that component in full at closing and carries neither the receipts nor the costs of those loans (Appendix I-3); Defendants' reconciliation of August 2023 states the obligation on the $19,750,000 Category B price; and the Amendment (para. 4) put the balance at | None. |
| 2 | Opening Outstanding Purchase Price | Section 3 (Purchase Price = sum of the per-loan purchase prices on Schedule I, $25,000,000 face); Section 1 'Outstanding Purchase Price'. Both sides recorded the Schedule A / Category A component of $5,250,000 as paid at closing (AHP QuickBooks JEN-14688[redacted]4689; Magerick JE 275; Plaintiff's reconciliation from 12/5/2024). | $19,750,000 at October 7, 2022 ($25,000,000 less the $5,250,000 Schedule A component). The $2,549,166.67 of the face amount that was not wired at closing (paid to Plaintiff's affiliates OHCSOF and Erostylis, Appendix I-1) is treated as part of the price, as both sides' books do. | None. |
| 3 | Applicable Pricing Rate (interest) before the Amendment | Section 1: Applicable Pricing Rate 12% per annum; Price Differential = rate x Outstanding Purchase Price; Section 4(i): payable monthly in arrears. Default Rate (Section 1 and 4) = 16%, relating back to the Conveyance Date on a repurchase default; the Amendment recites the Seller's failure to repurchase but sets the 16% rate 'from the date of this Amendment' in operation (para. 3 read with para. 10). | 12% per annum on the Outstanding Purchase Price only (no interest on accrued interest or on costs), October 7, 2022 to March 14, 2023; actual days / 365, month-end to month-end (24 days in the first period). | 16% from October 7, 2022 (Default Rate relating back; Plaintiff's method) (S1); Plaintiff's full mechanics (S2). |
| 4 | Applicable Pricing Rate from the Amendment | Amendment para. 3: rate amended to 16%; accrues on 'the sum of the Outstanding Purchase Price ... plus the accrued unpaid interest ... (the Accrued Interest), plus any unreimbursed third-party costs advanced by the Purchaser related to the Mortgage Loans ... (the Mortgage Loan Costs)'. | 16% per annum on Outstanding Purchase Price + Accrued Interest + unreimbursed Mortgage Loan Costs from March 15, 2023 (17 days of March 2023); accrued monthly on the opening balances; accrued but unpaid Management Fee is not in the base. Interest accrues only while the balance is positive. | Plaintiff's mechanics: 16% on the whole balance including accrued fees from the first period (S2). |
| 5 | Management Fee | Amendment para. 4: 1.75% per annum on the sum of the Outstanding Purchase Price + Accrued Interest + Mortgage Loan Costs, 'calculated in arrears at 1/12th per month on the last day of each month', from the date of the Amendment. | 1.75% / 12 per month from March 15, 2023 (March 2023 pro-rated 17/31) on the month-end sum of price, accrued interest (including the month's accrual) and costs, net of the month's recoveries. Unpaid fees do not bear interest or fee. | No fee (S7); Plaintiff's convention of 1.75% x days / 365 on the month-end balance including fees, with 15 days in March 2023 (S2). |
| 6 | Application of recoveries | Amendment para. 5 (typical monthly distribution): first Mortgage Loan Costs, second Management Fee, third Applicable Pricing Rate, fourth Consulting Fee, fifth servicers, sixth Western Alliance Bank (the purchase financing), seventh the Seller. Section 2 of the MLSARO: sale proceeds applied dollar for dollar to the Repurchase Price. | Cash of each month applied at month-end to unreimbursed costs, then accrued fee, then accrued interest, then principal (the financing step). Interest for the month is computed on the opening balances; the fee is computed on the month-end balance net of the month's recoveries; both are computed before the recoveries are applied among the components. | None (the order changes only the split among the components after the Amendment, since interest and fee accrue on all three). |

| # | Element | Contract Basis | Base Case | Alternatives Shown |
|---|---|---|---|---|
| 7 | Recoveries: cash | Section 2 (Purchaser entitled to all payments and recoveries on and after the Cut-off Date); Amendment para. 5 ('all amounts recovered on the Mortgage Loans'). | Cash actually received on Plaintiff's side on the Mortgage Loans in the three main AHP portfolios (51022, 017594 and 017596), October 2022 - August 2026, per Appendix D-3 (which totals $21,379,193.66 over all portfolios, including the three August 2026 Oak Harbor check transfers of $214,574.08 that had not been booked at the 9/17/2026 export): Magerick's operating account and the Weinstein & Riley lockbox, all remitters (AHP payments, servicer settlements, dispositions, pool-sale buyers, participants, insurance). Less the putback repurchase paid in cash ($302,820.00 Chaz, 6/6/2025). The Scottsdale REI sale proceeds and the $115,000.00 repurchase of 12/1/2022 are on the Schedule A portfolio and outside the computation. | Putbacks not deducted (S9). |
| 8 | Recoveries: non-cash credits | Amendment para. 5; the Keydally MLSA of 7/20/2023 ($10,000,000 for 298 loans); Magerick JEs 4568, 4829 and 5613 (affiliate transfers at credit-committee values); the January 2023 MLPSA ($2,700,000; no wire). | Keydally $10,000,000 credited in July 2023, with the receipts and costs on the 298 loans after the 7/20/2023 Cut-off Date removed from the base; affiliate-transfer values credited in the ledger months ($712,383.15 on the three main AHP portfolios; the $527,058.38 on the Schedule A portfolio is outside the computation); no credit for the $2,700,000 conveyance. | No Keydally credit (S3); no affiliate credit (S4); cash only (S5); $2,700,000 credited (S6). |
| 9 | Plaintiff's Atrocity List add-backs | No provision of the MLSARO or the Amendment; the Purchaser Put Right (Section 8.02) ran six months from the Conveyance Date (Appendix I-4). | Not included in any scenario. | None. |
| 10 | Mortgage Loan Costs: population | Amendment para. 3 ('unreimbursed third-party costs advanced by the Purchaser related to the Mortgage Loans, including without limitati [redacted] aining or improving any underlying Mortgage Property'); para. 5(ii) ('all unrelated third-party costs and fees related to managing the Mortgage Loans'). | The cost accounts charged to the AHP portfolios in Magerick's ledger through the export of 9/17/2026 (Appendix E-1, $5,161,549.96), by payment-date month; portfolio 017692 excluded ($210,083.66); Keydally-loan costs after 7/20/2023 removed with the Keydally credit ($309,157.49). Costs bear interest from the month after they are advanced. | Costs after a loan's first documented sale excluded (S8). |
| 11 | Mortgage Loan Costs: documentary support | Para. 3 (costs advanced) and para. 5(ii); Appendix E-2 section C (support classes) and the bank-statement match of 9/18/2026. | Tier 1 (all recorded costs) in the base case; tiers 2 and 3 in the matrix: tier 2 = lines with a third-party document or a statement line for the disbursement; tier 3 = lines with a third-party document (invoice, check, bank record, closing statement or vendor document page) only. Plaintiff's allocation tabs are not third-party documents. | Tiers 2 and 3 (Appendix K-1 columns). |
| 12 | Mortgage Loan Costs: payee classes | Para. 5(ii) 'unrelated third-party costs'. Appendix E-2 section E: Weinstein & Riley (audited statements, Note 5); Cliff A Ponte Inc (participant in the Steinway, Bellevue and Alapoai arrangements); SES premium allocated by Oak Harbor from its blanket policy; Land Home (servicer; member capital contributor per Magerick JEs 4, 27, 1509-1511 and 3634). The May-August 2026 accrual lines that carry no vendor and no Plaintiff category are placed in these classes by their Reference text. | All four classes included in the base case; each is switched off separately and in combination in the matrix (Appendix K-1 rows). Third-party vendors named in the ledger, accounts-payable and uncategorized lines, Western Alliance Bank and the Oak XV entries are always included. | Sixteen combinations, repeated for each state of the two classes below (Appendix K-1). |

| # | Element | Contract Basis | Base Case | Alternatives Shown |
|---|---|---|---|---|
| 13 | Mortgage Loan Costs: litigation legal costs | Para. 3 ('third-party costs advanced by the Purchaser related to the Mortgage Loans, including without limitati [redacted] aining or improving any underlying Mortgage Property') and para. 5(ii) ('costs and fees related to managing the Mortgage Loans'). Plaintiff's reconciliation workbook carries a category 'Legal expenses - Peter / Gabrielle and team' (Oak Harbor Capital's in-house counsel): 302 ledger lines, $203,132.27, January 2024 - December 2025, all in the main portfolios - Rogers Townsend ($86,968.21), Hinshaw & Culbertson ($63,022.56, referencing King County No. 23-2-22911-8 SEA, the number of this action before removal, and per-state 'OI #' counts), Mitola Law Group ($24,730.88, 'NY LP Filing / Companion Case'), retainers to Hinshaw, Plunkett Cooney and Clay Iwamura in February 2024 ($27,500 less refunds), Schneiderman & Sherman, Law Offices Of, Plunkett Cooney and Clay Iwamura invoices. Cymbidium recorded lis pendens notices against the subject properties (Trial Ex. 215, 354). | Included in the base case (the lines are recorded costs of the portfolios and the payees are outside law firms). Whether the costs of prosecuting this action against the Seller are 'Mortgage Loan Costs' is a question for the Court; the class is therefore switched separately. | Excluded (Appendix K-1 rows 17-32 and 49-64). Two January-February 2024 filings booked under other categories (Idea Law Group $1,092.96; Nixon Light & Buzbee $747.50) are left in the base. |
| 14 | Mortgage Loan Costs: 7-1 REO, LLC / CoreVest charges | Para. 3 and para. 5(ii) (unrelated third-party costs). Four ledger lines, $24,788.61 ($24,338.61 in the modeled portfolios): JE 6951 of 1/14/2026 'Goldman paydown via Corevest' ($19,153.61) and JE 5966 of 8/19/2025 'CoreVest loan Reimb' ($5,635.00). 7-1 REO, LLC is on Plaintiff's affiliated-entity list (Company Entity Org Chart of 9/15/2026) and is the borrower under the $15,000,000 CoreVest facility of 11/21/2025; Magerick carries a Loan Payable and Interest Payable to 7-1 REO. Plaintiff's 9/18/2026 category file labels the lines '7-1 REO (Corevest)'. | Included in the base case as recorded. | Excluded (Appendix K-1 rows 33-64): financing charges of an affiliate's credit facility rather than costs of maintaining or improving a Mortgage Property. |

| # | Element | Contract Basis | Base Case | Alternatives Shown |
|---|---|---|---|---|
| 15 | Payment routing of the payee classes (narrative; no switch) | Plaintiff's bank-statement match of 9/18/2026. | The routing does not change the cost base; it bears on the 'unrelated third-party' character of the classes. SES insurance: none of the 168 E-2 lines has an insurer invoice or policy; the 60 lines matched to a statement line ($398,743.75) are matched to intercompany movements ('OUTSTANDING SELF INSURANCE', 'ADV TO NPL FOR BONCIDIUM', 'SETTLEMENT OF DUE TO DUE FROM', transfers to other deposit accounts, wires to 'OAK HARBOR CAPITAL INSURANCE FUND' / Oak Harbor Capital $36,257.45 and to Argolica $33,701.69); the other 108 lines ($521,331.66) match no statement line. Cliff A Ponte Inc: $1,200.00 wired to Cliff A Ponte, Inc; $22,975.00 wired to Oak Harbor Capital ('Cliff Ponte NPL - July 2023'); $21,367.06 matched to intercompany transfers; $18,297.21 checks; $70,238.68 unmatched. Land Home: $181,790.33 wired to Land Home; $1,274,083.20 matched to intercompany transfers ('LAND HOME ... SERVICER SETTLEMENT', 'ADV TO NPL FOR BONCIDIUM'); $112,345.24 wired to Oak Harbor Capital; $45,006.50 wired to DLC Mortgages II, LLC (an affiliate on Plaintiff's list) 'to settle LH Legal outstanding balance'; $989,637.63 unmatched. Weinstein & Riley: all 958 lines paid to the firm directly. | None modeled; the documentary-support tiers already exclude the unmatched lines (tier 2) and the lines without a third-party document (tier 3). |
| 16 | Affiliate reimbursements and intercompany reclasses left in the base | Para. 5(ii). Reimbursements to affiliates of third-party invoices: 'Paying for DataTrace Invoices' $18,583.50 wired to Atlantica, LLC ($80.00 of it in portfolio 017692); 'Clayton Inv 10016130 - OHC pd' $3,485.00; 'Scolopax pd for Homegenius Inv' $335.00; 'WR Chase CC' $540.00 (Plaintiff's 'OHC - AR other'). JE 6755 'r/c JE 6224 OAK XV Tranche A1' (net -$2,766.90 in the main portfolios; +$4,031.66 in portfolio 017595). | Included in every scenario as ordinary costs subject to the support tiers: the underlying vendors are unrelated third parties and the amounts are immaterial. | None. |
| 17 | Items not modeled | Section 2 Facility Fee $50,000 (paid at closing; Magerick JE 686, AHP JEN-14688); Amendment para. 9 Consulting Fee ($90,000 per year, March 16 to the earlier of payment in full or September 15, 2023, 'borne by the Seller'); Plaintiff's $60,000 'Activist Legal' item. | Facility Fee: settled at closing, no balance. Consulting Fee: no entry in Magerick's ledger and no record of payment by an affiliate was produced; not included (up to $45,000 if paid). 'Activist Legal': no contract basis; not included. Magerick's own litigation fees ('AHP Matter Legal Fees', $34,565.54 per month from November 2025) are not Mortgage Loan Costs and are outside the cost population. No interest on any excess owed to the Seller (the contract is silent). Cost lines on the Keydally / Schedule A dimensions 018555 and 018556 used by Magerick from April 2026 (net $80,742.42) are outside the Appendix E-1 population and not in the cost base; the receipts on those dimensions are in the cash base per Appendix D-3. | - |

| # | Element | Contract Basis | Base Case | Alternatives Shown |
|---|---|---|---|---|
| 18 | Measurement date | Court instruction (2)(a); [redacted] tements complete through 8/31/2026; Magerick ledger export of 9/17/2026 (no August 2026 receipts booked; the three August 2026 Oak Harbor check transfers are taken from the account-3782 statement, Appendix D-2). | August 31, 2026; daily accrual after that date shown on Appendix K-3. | - |
| 19 | Mortgage Loan Costs after payment in full | Amendment para. 5: the Seller is entitled to all amounts recovered in excess of the debt and interest, the unrelated third-party costs, the 16% rate and the Management Fee, and 'upon payment in full of these amounts, the remaining Mortgage Loans and other assets including excess cash are to be assigned and transferred back to the Seller'. Neither agreement states whether costs advanced by the Purchaser after that point stand ahead of the Seller. | Charged - Method 1 of the report (post_payoff = 1; Appendix K-1 Tables A-1 and A-2): the costs of every month are charged whether or not a balance is still owed, because Plaintiff advanced them; after the first month-end at which the balance is at or below zero, cash received is applied first to the costs charged since and the rest adds to the excess owed to the Seller; interest and fee accrue only while a balance is owed to the Purchaser. The base case never reaches payment in full (low point $72,360.32 at 11/30/2024). | Not charged - Method 2 of the report (post_payoff = 0; Appendix K-1 Table A-3; Appendix K-2 S10 and section C): because the remaining Mortgage Loans and excess cash were to be transferred back to the Seller upon payment in full, the costs of the months after the first month-end at which the balance is at or below zero are not charged; they are accumulated separately as costs advanced by Plaintiff after payment in full, which Plaintiff may claim outside the computation; recoveries after payment in full are credited to the Seller as before, and no interest accrues on the excess under either treatment. Appendix K-1 section C counts the scenarios that reach payment in full before August 31, 2026. |